**08-28-2012:** Files Posted at Oron.com by member **gigaron** (1607 Files)

**Prepared by PornGuardian.com**

| | Date Discovered | Date Removed |
|---|---|---|
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/zmqw1zvdbuwx/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1196702.html | 2011-02-14 20:29:02 | 2011-02-16 03:17:10 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/pc32xb02suf2/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1196702.html | 2011-02-14 20:29:02 | 2011-02-16 03:17:10 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/rv1qlwodnwfg/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1196702.html | 2011-02-14 20:29:02 | 2011-02-16 03:17:10 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/6on4p0futknn/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1196702.html | 2011-02-14 20:29:02 | 2011-02-16 03:17:10 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/1yekpb20qwah/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1196702.html | 2011-02-14 20:29:02 | 2011-02-16 03:17:10 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/shtt12tivd75/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1196702.html | 2011-02-14 20:29:02 | 2011-02-16 03:17:10 |
| **Hungarian_Hook_Up.avi.001.html**<br>**URL:** http://oron.com/4de4gsld2q76/Hungarian_Hook_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1198687.html?highlight=falcon | 2011-02-25 13:19:06 | 2011-02-26 03:33:19 |
| **Hungarian_Hook_Up.avi.002.html**<br>**URL:** http://oron.com/j0u7fuf39y1x/Hungarian_Hook_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1198687.html?highlight=falcon | 2011-02-25 13:19:06 | 2011-02-26 03:33:19 |
| **Hungarian_Hook_Up.avi.003.html**<br>**URL:** http://oron.com/8dbozuv3hn37/Hungarian_Hook_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1198687.html?highlight=falcon | 2011-02-25 13:19:06 | 2011-02-26 03:33:19 |
| **High_Tide.avi.001.html**<br>**URL:** http://oron.com/28ffm25bmoqj/High_Tide.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1196698.html?highlight=falcon | 2011-02-25 13:21:43 | 2011-02-26 03:33:19 |
| **High_Tide.avi.002.html**<br>**URL:** http://oron.com/vxiytz5tybf9/High_Tide.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1196698.html?highlight=falcon | 2011-02-25 13:21:43 | 2011-02-26 03:33:19 |
| **High_Tide.avi.003.html**<br>**URL:** http://oron.com/znsw89hvzb6f/High_Tide.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997- | 2011-02-25 13:21:43 | 2011-02-26 03:33:19 |

| | | |
|---|---|---|
| t1196698.html?highlight=falcon | | |
| **High_Tide.avi.004.html**<br>**URL:** http://oron.com/rr0ccurlbjp6/High_Tide.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1196698.html?highlight=falcon | 2011-02-25 13:21:43 | 2011-02-26 03:33:19 |
| **High_Tide.avi.005.html**<br>**URL:** http://oron.com/a73scd9bg49q/High_Tide.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1196698.html?highlight=falcon | 2011-02-25 13:21:43 | 2011-02-26 04:03:33 |
| **White_Hot.avi.001.html**<br>**URL:** http://oron.com/9hexfc8m6g2u/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1196131.html?highlight=falcon | 2011-02-25 13:23:13 | 2011-02-26 04:03:33 |
| **White_Hot.avi.002.html**<br>**URL:** http://oron.com/5ws490h4xc3a/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1196131.html?highlight=falcon | 2011-02-25 13:23:13 | 2011-02-26 04:03:33 |
| **White_Hot.avi.003.html**<br>**URL:** http://oron.com/40m6tpvi6d1h/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1196131.html?highlight=falcon | 2011-02-25 13:23:13 | 2011-02-26 04:03:33 |
| **White_Hot.avi.004.html**<br>**URL:** http://oron.com/yyu7n826uucm/White_Hot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1196131.html?highlight=falcon | 2011-02-25 13:23:13 | 2011-02-26 04:03:33 |
| **White_Hot.avi.005.html**<br>**URL:** http://oron.com/lszx7aipd14g/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1196131.html?highlight=falcon | 2011-02-25 13:23:13 | 2011-02-26 04:03:33 |
| **White_Hot.avi.006.html**<br>**URL:** http://oron.com/dg1myaltb1ab/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1196131.html?highlight=falcon | 2011-02-25 13:23:13 | 2011-02-26 04:03:33 |
| **White_Hot.avi.007.html**<br>**URL:** http://oron.com/cdtymfszefdn/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1196131.html?highlight=falcon | 2011-02-25 13:23:13 | 2011-02-26 04:03:33 |
| **Laid_Off.avi.001.html**<br>**URL:** http://oron.com/kbfql3fdqqaq/Laid_Off.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1197639.html?highlight=mustang | 2011-02-25 13:36:20 | 2011-02-26 04:19:40 |
| **Laid_Off.avi.002.html**<br>**URL:** http://oron.com/zuqlaquvwbmq/Laid_Off.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1197639.html?highlight=mustang | 2011-02-25 13:36:20 | 2011-02-26 04:19:40 |
| **Laid_Off.avi.003.html**<br>**URL:** http://oron.com/4wq729ucg08m/Laid_Off.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1197639.html?highlight=mustang | 2011-02-25 13:36:20 | 2011-02-26 04:19:40 |
| **Laid_Off.avi.004.html**<br>**URL:** http://oron.com/88min56gmg9a/Laid_Off.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1197639.html?highlight=mustang | 2011-02-25 13:36:20 | 2011-02-26 04:19:40 |
| **Summer_Heat.avi.001.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/zw1pd8fz1xmc/Summer_Heat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1205104.html | 08:28:55 | 03:18:29 |
| **Summer_Heat.avi.002.html**<br>**URL:** http://oron.com/js0stggqnqlw/Summer_Heat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1205104.html | 2011-02-27<br>08:28:55 | 2011-02-28<br>03:18:29 |
| **Summer_Heat.avi.003.html**<br>**URL:** http://oron.com/0oc1q9wpghc6/Summer_Heat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1205104.html | 2011-02-27<br>08:28:55 | 2011-02-28<br>03:18:29 |
| **Summer_Heat.avi.004.html**<br>**URL:** http://oron.com/i1nom2fdwasp/Summer_Heat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1205104.html | 2011-02-27<br>08:28:55 | 2011-02-28<br>03:18:29 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/pd0z33yhmmx3/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1205264.html | 2011-02-27<br>16:58:15 | 2011-03-01<br>04:19:39 |
| **Fit_For_Service.avi.002.html**<br>**URL:** http://oron.com/zbnyunno0y1o/Fit_For_Service.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1205264.html | 2011-02-27<br>16:58:15 | 2011-03-01<br>04:19:40 |
| **Fit_For_Service.avi.003.html**<br>**URL:** http://oron.com/mf16vq84cgrv/Fit_For_Service.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1205264.html | 2011-02-27<br>16:58:15 | 2011-03-01<br>04:19:40 |
| **Fit_For_Service.avi.004.html**<br>**URL:** http://oron.com/vge90ah4x7yi/Fit_For_Service.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1205264.html | 2011-02-27<br>16:58:15 | 2011-03-01<br>04:19:40 |
| **Fit_For_Service.avi.005.html**<br>**URL:** http://oron.com/0hte03lqhz6r/Fit_For_Service.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1205264.html | 2011-02-27<br>16:58:15 | 2011-03-01<br>04:19:40 |
| **Fit_For_Service.avi.006.html**<br>**URL:** http://oron.com/cppvdhnop75r/Fit_For_Service.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1205264.html | 2011-02-27<br>16:58:15 | 2011-03-01<br>04:19:40 |
| **Battle_Fuckers.avi.001.html**<br>**URL:** http://oron.com/hnf5ewu0gib4/Battle_Fuckers.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1206592.html | 2011-03-01<br>18:03:54 | 2011-03-03<br>00:04:53 |
| **Battle_Fuckers.avi.002.html**<br>**URL:** http://oron.com/w9dy722jv9eb/Battle_Fuckers.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1206592.html | 2011-03-01<br>18:03:54 | 2011-03-03<br>00:04:53 |
| **Battle_Fuckers.avi.003.html**<br>**URL:** http://oron.com/o6rtxgdld00d/Battle_Fuckers.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1206592.html | 2011-03-01<br>18:03:54 | 2011-03-02<br>23:18:00 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/hkz3tsc6ehi9/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010- | 2011-03-05<br>08:39:48 | 2011-03-06<br>03:32:38 |

| | | |
|---|---|---|
| t1208069.html | | |
| **Snap_Shot.avi.003.html**<br>URL: http://oron.com/kexjmxc4b5qd/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1208069.html | 2011-03-05 08:39:48 | 2011-03-06 03:32:38 |
| **Snap_Shot.avi.002.html**<br>URL: http://oron.com/v4ba8bahl2ry/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1208069.html | 2011-03-05 08:39:48 | 2011-03-06 03:32:38 |
| **Snap_Shot.avi.001.html**<br>URL: http://oron.com/vqqvkgy7p9bi/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1208069.html | 2011-03-05 08:39:48 | 2011-03-06 03:46:54 |
| **Brutal_Part_2.avi.006.html**<br>URL: http://oron.com/im2muwfky1eo/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1208451.html | 2011-03-05 17:22:35 | 2011-03-07 03:05:10 |
| **Brutal_Part_2.avi.005.html**<br>URL: http://oron.com/omvh415dsf0z/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1208451.html | 2011-03-05 17:22:35 | 2011-03-07 03:05:10 |
| **Brutal_Part_2.avi.004.html**<br>URL: http://oron.com/f197s1pvi273/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1208451.html | 2011-03-05 17:22:35 | 2011-03-07 03:05:10 |
| **Brutal_Part_2.avi.003.html**<br>URL: http://oron.com/04jahhaat8v6/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1208451.html | 2011-03-05 17:22:35 | 2011-03-07 03:05:10 |
| **Brutal_Part_2.avi.002.html**<br>URL: http://oron.com/t92dffxszusn/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1208451.html | 2011-03-05 17:22:35 | 2011-03-07 03:05:10 |
| **Brutal_Part_2.avi.001.html**<br>URL: http://oron.com/snrnsf3uldlj/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1208451.html | 2011-03-05 17:22:35 | 2011-03-07 03:05:10 |
| **Morning_Wood.avi.003.html**<br>URL: http://oron.com/pg5f9urxo876/Morning_Wood.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1208424.html | 2011-03-05 17:24:15 | 2011-03-07 03:05:10 |
| **Morning_Wood.avi.002.html**<br>URL: http://oron.com/n5mpu2qrr408/Morning_Wood.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1208424.html | 2011-03-05 17:24:15 | 2011-03-07 03:05:10 |
| **Morning_Wood.avi.001.html**<br>URL: http://oron.com/mxh6c0jmmann/Morning_Wood.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1208424.html | 2011-03-05 17:24:15 | 2011-03-07 03:05:10 |
| **Command_Performance.mpg.001.html**<br>URL: http://oron.com/8rmb0lfzn4jy/Command_Performance.mpg.001.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1209702.html | 2011-03-07 18:07:13 | 2011-03-08 23:16:28 |
| **Command_Performance.mpg.002.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/8pax962loo7n/Command_Performance.mpg.002.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1209702.html | 18:07:13 | 23:16:28 |
| **Command_Performance.mpg.003.html**<br>**URL:** http://oron.com/5ob37s44akrz/Command_Performance.mpg.003.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1209702.html | 2011-03-07<br>18:07:13 | 2011-03-08<br>23:16:28 |
| **Command_Performance.mpg.004.html**<br>**URL:** http://oron.com/l86nacfsdxhn/Command_Performance.mpg.004.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1209702.html | 2011-03-07<br>18:07:13 | 2011-03-08<br>23:16:28 |
| **Command_Performance.mpg.005.html**<br>**URL:** http://oron.com/em1x7fint6zt/Command_Performance.mpg.005.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1209702.html | 2011-03-07<br>18:07:13 | 2011-03-08<br>23:16:28 |
| **Command_Performance.mpg.006.html**<br>**URL:** http://oron.com/gyrjzk7p0qkl/Command_Performance.mpg.006.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1209702.html | 2011-03-07<br>18:07:13 | 2011-03-08<br>23:16:28 |
| **Command_Performance.mpg.007.html**<br>**URL:** http://oron.com/zb51k18rml8w/Command_Performance.mpg.007.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1209702.html | 2011-03-07<br>18:07:13 | 2011-03-08<br>23:16:28 |
| **Heatwave.avi.001.html**<br>**URL:** http://oron.com/n7jir6dfldhk/Heatwave.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1211402.html | 2011-03-10<br>06:20:46 | 2011-03-11<br>02:17:51 |
| **Heatwave.avi.002.html**<br>**URL:** http://oron.com/dbex93iu6t4f/Heatwave.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1211402.html | 2011-03-10<br>06:20:46 | 2011-03-11<br>02:17:51 |
| **Heatwave.avi.003.html**<br>**URL:** http://oron.com/n00l9gt78avv/Heatwave.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1211402.html | 2011-03-10<br>06:20:46 | 2011-03-11<br>02:17:51 |
| **Heatwave.avi.004.html**<br>**URL:** http://oron.com/90krm29z8em6/Heatwave.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1211402.html | 2011-03-10<br>06:20:46 | 2011-03-11<br>02:17:51 |
| **Heatwave.avi.005.html**<br>**URL:** http://oron.com/42ewqlyn2jt8/Heatwave.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1211402.html | 2011-03-10<br>06:20:46 | 2011-03-11<br>02:17:51 |
| **Real_Big_Boys_Measuring_Up.avi.002.html**<br>**URL:**<br>http://oron.com/uk6w0kb7sag1/Real_Big_Boys_Measuring_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1211459.html | 2011-03-10<br>18:47:01 | 2011-03-15<br>01:47:37 |
| **Real_Big_Boys_Measuring_Up.avi.003.html**<br>**URL:**<br>http://oron.com/jm2cvskrrwcd/Real_Big_Boys_Measuring_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1211459.html | 2011-03-10<br>18:47:01 | 2011-03-15<br>01:47:37 |
| **Real_Big_Boys_Measuring_Up.avi.004.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/uyf2omj907h1/Real_Big_Boys_Measuring_Up.avi.004.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1211459.html | 18:47:01 | 01:47:37 |
| **Real_Big_Boys_Measuring_Up.avi.005.html** **URL:** http://oron.com/cvmbk88i7vyq/Real_Big_Boys_Measuring_Up.avi.005.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1211459.html | 2011-03-10 18:47:01 | 2011-03-15 01:47:37 |
| **Real_Big_Boys_Measuring_Up.avi.006.html** **URL:** http://oron.com/d11z1uwdlkln/Real_Big_Boys_Measuring_Up.avi.006.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1211459.html | 2011-03-10 18:47:01 | 2011-03-15 01:47:37 |
| **Real_Big_Boys_Measuring_Up.avi.007.html** **URL:** http://oron.com/omn4pn5hqf8v/Real_Big_Boys_Measuring_Up.avi.007.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1211459.html | 2011-03-10 18:47:01 | 2011-03-15 01:47:37 |
| **Laid_Off.avi.001.html** URL: http://oron.com/if9kc4s5uhbr/Laid_Off.avi.001.html **Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1213475.html | 2011-03-13 08:53:33 | 2011-03-15 05:19:09 |
| **Laid_Off.avi.002.html** URL: http://oron.com/atr5lj5lm1ja/Laid_Off.avi.002.html **Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1213475.html | 2011-03-13 08:53:33 | 2011-03-15 05:19:09 |
| **Laid_Off.avi.003.html** URL: http://oron.com/gtollg9bs6rn/Laid_Off.avi.003.html **Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1213475.html | 2011-03-13 08:53:33 | 2011-03-15 05:19:09 |
| **Laid_Off.avi.004.html** URL: http://oron.com/o8tnecjv00xt/Laid_Off.avi.004.html **Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1213475.html | 2011-03-13 08:53:33 | 2011-03-15 05:19:09 |
| **High_Tide.avi.001.html** URL: http://oron.com/u9ymg6kw963a/High_Tide.avi.001.html **Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1213804.html | 2011-03-13 20:24:17 | 2011-03-15 05:31:30 |
| **High_Tide.avi.002.html** URL: http://oron.com/62xdg157ikmk/High_Tide.avi.002.html **Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1213804.html | 2011-03-13 20:24:17 | 2011-03-15 05:31:30 |
| **High_Tide.avi.003.html** URL: http://oron.com/0f6ugz90fdxn/High_Tide.avi.003.html **Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1213804.html | 2011-03-13 20:24:18 | 2011-03-15 05:31:30 |
| **High_Tide.avi.004.html** URL: http://oron.com/wu4bcrqp5wrb/High_Tide.avi.004.html **Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1213804.html | 2011-03-13 20:24:18 | 2011-03-15 05:31:30 |
| **High_Tide.avi.005.html** URL: http://oron.com/qiao48qh3wrg/High_Tide.avi.005.html **Location where being promoted:** http://gay.pornbb.org/high-tide-1997- | 2011-03-13 20:24:18 | 2011-03-15 05:31:30 |

| | | |
|---|---|---|
| t1213804.html | | |
| **Hungarian_Hook_Up.avi.001.html**<br>URL: http://oron.com/a08ymm737q81/Hungarian_Hook_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1213980.html | 2011-03-14 06:20:47 | 2011-03-15 06:17:06 |
| **Hungarian_Hook_Up.avi.002.html**<br>URL: http://oron.com/jvtxla1j712u/Hungarian_Hook_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1213980.html | 2011-03-14 06:20:47 | 2011-03-15 06:17:06 |
| **Hungarian_Hook_Up.avi.003.html**<br>URL: http://oron.com/tnejsysjwaj4/Hungarian_Hook_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1213980.html | 2011-03-14 06:20:47 | 2011-03-15 06:17:06 |
| **Caught_on_Tape.avi.001.html**<br>URL: http://oron.com/xlhpz1lqa2fs/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1213489.html | 2011-03-14 06:26:45 | 2011-03-15 06:17:06 |
| **Caught_on_Tape.avi.002.html**<br>URL: http://oron.com/a7hso9nesuz3/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1213489.html | 2011-03-14 06:26:45 | 2011-03-15 06:17:06 |
| **Caught_on_Tape.avi.003.html**<br>URL: http://oron.com/d9tsyfol9afj/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1213489.html | 2011-03-14 06:26:45 | 2011-03-15 06:17:06 |
| **Caught_on_Tape.avi.004.html**<br>URL: http://oron.com/oyusdfcg4twl/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1213489.html | 2011-03-14 06:26:45 | 2011-03-15 06:17:06 |
| **Caught_on_Tape.avi.005.html**<br>URL: http://oron.com/45jskcb4o0uf/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1213489.html | 2011-03-14 06:26:45 | 2011-03-15 06:17:06 |
| **Caught_on_Tape.avi.006.html**<br>URL: http://oron.com/uq0f601sf0mh/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1213489.html | 2011-03-14 06:26:45 | 2011-03-15 06:17:06 |
| **Brutal_Part_1.avi.001.html**<br>URL: http://oron.com/egkdwyowt1cf/Brutal_Part_1.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-1-2010-t1215194.html | 2011-03-16 17:52:44 | 2011-03-18 01:32:39 |
| **Brutal_Part_1.avi.002.html**<br>URL: http://oron.com/7b1ns7sp48wz/Brutal_Part_1.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-1-2010-t1215194.html | 2011-03-16 17:52:44 | 2011-03-18 01:32:39 |
| **Brutal_Part_1.avi.004.html**<br>URL: http://oron.com/ljs0fk2824xo/Brutal_Part_1.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-1-2010-t1215194.html | 2011-03-16 17:52:44 | 2011-03-18 01:32:39 |
| **Brutal_Part_1.avi.005.html**<br>URL: http://oron.com/v6q5o9asi9kl/Brutal_Part_1.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-1-2010-t1215194.html | 2011-03-16 17:52:44 | 2011-03-18 01:45:59 |
| **Brutal_Part_1.avi.006.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/ugtp8rz4j88w/Brutal_Part_1.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-1-2010-t1215194.html | 17:52:44 | 01:45:59 |
| **Brutal_Part_1.avi.007.html**<br>**URL:** http://oron.com/u3pct1z4ljjx/Brutal_Part_1.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-1-2010-t1215194.html | 2011-03-16<br>17:52:44 | 2011-03-18<br>01:45:59 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/mdono2uqa8ib/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1217001.html | 2011-03-19<br>05:26:00 | 2011-03-21<br>01:47:22 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/oz0ul43y4vic/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1217001.html | 2011-03-19<br>05:26:00 | 2011-03-21<br>01:47:22 |
| **Fresh_Meat.avi.003.html**<br>**URL:** http://oron.com/y2wckqut4r4p/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1217001.html | 2011-03-19<br>05:26:00 | 2011-03-21<br>01:47:22 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/2384sc50oqga/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1217001.html | 2011-03-19<br>05:26:00 | 2011-03-21<br>01:47:22 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/i9pqyt825im8/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1217001.html | 2011-03-19<br>05:26:00 | 2011-03-21<br>01:47:22 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/spp9slds1dg6/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1217001.html | 2011-03-19<br>05:26:00 | 2011-03-21<br>01:47:22 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/e1zpna95z4jv/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1217001.html | 2011-03-19<br>05:26:00 | 2011-03-21<br>01:47:22 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/w14zmdgtq5f1/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1217742.html | 2011-03-20<br>06:35:30 | 2011-03-21<br>02:47:15 |
| **Fit_For_Service.avi.002.html**<br>**URL:** http://oron.com/f3bjkb1k0y67/Fit_For_Service.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1217742.html | 2011-03-20<br>06:35:30 | 2011-03-21<br>02:47:15 |
| **Fit_For_Service.avi.003.html**<br>**URL:** http://oron.com/vjom2z7tznrk/Fit_For_Service.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1217742.html | 2011-03-20<br>06:35:30 | 2011-03-21<br>02:47:15 |
| **Fit_For_Service.avi.004.html**<br>**URL:** http://oron.com/izgwbackitbb/Fit_For_Service.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1217742.html | 2011-03-20<br>06:35:30 | 2011-03-21<br>02:47:15 |
| **Fit_For_Service.avi.005.html**<br>**URL:** http://oron.com/kxs555de7lzc/Fit_For_Service.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010- | 2011-03-20<br>06:35:30 | 2011-03-21<br>03:01:35 |

| | | |
|---|---|---|
| t1217742.html | | |
| **Fit_For_Service.avi.006.html**<br>URL: http://oron.com/ftt393nlgsuc/Fit_For_Service.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1217742.html | 2011-03-20 06:35:30 | 2011-03-21 03:01:35 |
| **Summer_Heat.avi.001.html**<br>URL: http://oron.com/tpzofoski611/Summer_Heat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1217728.html | 2011-03-20 06:38:44 | 2011-03-21 03:01:35 |
| **Summer_Heat.avi.002.html**<br>URL: http://oron.com/gt4pgljr5g47/Summer_Heat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1217728.html | 2011-03-20 06:38:44 | 2011-03-21 03:01:35 |
| **Summer_Heat.avi.003.html**<br>URL: http://oron.com/4r02cri7bdn2/Summer_Heat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1217728.html | 2011-03-20 06:38:44 | 2011-03-21 03:01:35 |
| **Summer_Heat.avi.004.html**<br>URL: http://oron.com/bgkgld9p4z6n/Summer_Heat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1217728.html | 2011-03-20 06:38:44 | 2011-03-21 03:01:35 |
| **Brutal_Part_2.avi.001.html**<br>URL: http://oron.com/b9njmrbl9cy2/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1219478.html | 2011-03-23 18:06:42 | 2011-03-26 18:32:29 |
| **Brutal_Part_2.avi.002.html**<br>URL: http://oron.com/m011ec950acl/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1219478.html | 2011-03-23 18:06:42 | 2011-03-26 18:32:29 |
| **Brutal_Part_2.avi.003.html**<br>URL: http://oron.com/60wzbuhr9gu4/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1219478.html | 2011-03-23 18:06:42 | 2011-03-26 18:32:29 |
| **Brutal_Part_2.avi.004.html**<br>URL: http://oron.com/pgktbn88wesq/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1219478.html | 2011-03-23 18:06:42 | 2011-03-26 18:32:29 |
| **Brutal_Part_2.avi.005.html**<br>URL: http://oron.com/k4ro4pczsdnh/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1219478.html | 2011-03-23 18:06:42 | 2011-03-26 18:32:29 |
| **Brutal_Part_2.avi.006.html**<br>URL: http://oron.com/ge71jk9uyqoi/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1219478.html | 2011-03-23 18:06:42 | 2011-03-26 18:32:29 |
| **Battle_Fuckers.avi.001.html**<br>URL: http://oron.com/5u5h7c2h5bve/Battle_Fuckers.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1219475.html | 2011-03-23 18:07:27 | 2011-03-26 18:32:29 |
| **Battle_Fuckers.avi.002.html**<br>URL: http://oron.com/icax88bq4jo2/Battle_Fuckers.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1219475.html | 2011-03-23 18:07:27 | 2011-03-26 18:32:29 |
| **Battle_Fuckers.avi.003.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/b9jlnkb516lf/Battle_Fuckers.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1219475.html | 18:07:27 | 18:32:29 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/th9t5gunacup/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1219934.html | 2011-03-24<br>15:16:43 | 2011-03-26<br>19:33:02 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/bvzz3x4wy2d6/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1219934.html | 2011-03-24<br>15:16:43 | 2011-03-26<br>19:33:02 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/inob6z69tcmq/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1219934.html | 2011-03-24<br>15:16:43 | 2011-03-26<br>19:33:02 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/6xdg5fx530it/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1219934.html | 2011-03-24<br>15:16:43 | 2011-03-26<br>19:33:02 |
| **Coat_Your_Throat.avi.001.html**<br>**URL:** http://oron.com/985o2ciug7lk/Coat_Your_Throat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1219765.html | 2011-03-25<br>08:52:14 | 2011-03-26<br>18:17:19 |
| **Coat_Your_Throat.avi.002.html**<br>**URL:** http://oron.com/79peduddslig/Coat_Your_Throat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1219765.html | 2011-03-25<br>08:52:15 | 2011-03-26<br>18:17:19 |
| **Coat_Your_Throat.avi.003.html**<br>**URL:** http://oron.com/fxsgop7semdd/Coat_Your_Throat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1219765.html | 2011-03-25<br>08:52:15 | 2011-03-26<br>18:17:19 |
| **Coat_Your_Throat.avi.004.html**<br>**URL:** http://oron.com/y57r4h5dcdyj/Coat_Your_Throat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1219765.html | 2011-03-25<br>08:52:15 | 2011-03-26<br>18:17:19 |
| **Coat_Your_Throat.avi.005.html**<br>**URL:** http://oron.com/jq9o2qa2yfqi/Coat_Your_Throat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1219765.html | 2011-03-25<br>08:52:15 | 2011-03-26<br>18:17:19 |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/t0y4lqjgr6qh/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1220930.html | 2011-03-26<br>21:49:52 | 2011-03-28<br>00:46:07 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/7hj5alw28m26/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1220930.html | 2011-03-26<br>21:49:52 | 2011-03-28<br>00:46:07 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/gv4ar9eayps4/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1220930.html | 2011-03-26<br>21:49:52 | 2011-03-28<br>00:46:07 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/p9ygn5kn45pw/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape- | 2011-03-26<br>21:49:52 | 2011-03-28<br>03:46:26 |

| | | |
|---|---|---|
| 2010-t1220930.html | | |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/11gk4a8bmrz8/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1220930.html | 2011-03-26 21:49:52 | 2011-03-28 01:32:15 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/6qcp828puvyn/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1220930.html | 2011-03-26 21:49:52 | 2011-03-28 01:32:15 |
| **Morning_Wood.avi.001.html**<br>**URL:** http://oron.com/doz15t9dmxhk/Morning_Wood.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1220924.html | 2011-03-26 21:51:01 | 2011-03-28 01:32:15 |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/2gboa7nnyify/Morning_Wood.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1220924.html | 2011-03-26 21:51:01 | 2011-03-28 01:32:15 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/ovb0u06cvus6/Morning_Wood.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1220924.html | 2011-03-26 21:51:01 | 2011-03-28 01:32:15 |
| **Laid_Off.avi.001.html**<br>**URL:** http://oron.com/2e7q28u7ss1g/Laid_Off.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1220933.html | 2011-03-27 01:53:28 | 2011-03-27 23:46:47 |
| **Laid_Off.avi.002.html**<br>**URL:** http://oron.com/st54oel8ja37/Laid_Off.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1220933.html | 2011-03-27 01:53:29 | 2011-03-27 23:46:47 |
| **Laid_Off.avi.003.html**<br>**URL:** http://oron.com/sfi3o8cbpto7/Laid_Off.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1220933.html | 2011-03-27 01:53:29 | 2011-03-27 23:46:47 |
| **Laid_Off.avi.004.html**<br>**URL:** http://oron.com/lsxehz3b8l5k/Laid_Off.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1220933.html | 2011-03-27 01:53:29 | 2011-03-27 23:46:47 |
| **Command_Performance.mpg.001.html**<br>**URL:** http://oron.com/yqj3i8bv5l73/Command_Performance.mpg.001.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1222612.html | 2011-03-29 18:03:46 | 2011-04-09 07:16:08 |
| **Command_Performance.mpg.002.html**<br>**URL:** http://oron.com/nt55r4ermnud/Command_Performance.mpg.002.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1222612.html | 2011-03-29 18:03:46 | 2011-04-09 07:16:08 |
| **Command_Performance.mpg.003.html**<br>**URL:** http://oron.com/l8gclzl8nyyl/Command_Performance.mpg.003.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1222612.html | 2011-03-29 18:03:46 | 2011-04-09 07:16:08 |
| **Command_Performance.mpg.004.html**<br>**URL:** http://oron.com/kuca4pl9n4kb/Command_Performance.mpg.004.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1222612.html | 2011-03-29 18:03:46 | 2011-04-09 07:16:08 |
| **Command_Performance.mpg.005.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/yzz942p73dk6/Command_Performance.mpg.005.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1222612.html | 18:03:46 | 07:16:08 |
| **Command_Performance.mpg.006.html**<br>**URL:** http://oron.com/jbjdaez4relk/Command_Performance.mpg.006.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1222612.html | 2011-03-29<br>18:03:46 | 2011-04-09<br>07:16:08 |
| **Command_Performance.mpg.007.html**<br>**URL:** http://oron.com/rgurwif7sc2t/Command_Performance.mpg.007.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1222612.html | 2011-03-29<br>18:03:46 | 2011-04-09<br>07:16:08 |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/eqq63z3t7fhu/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1222597.html | 2011-03-29<br>18:07:09 | 2011-04-08<br>14:51:16 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/afyjogo1jbr4/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1222597.html | 2011-03-29<br>18:07:09 | 2011-04-08<br>14:51:16 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/xp5ku999349b/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1222597.html | 2011-03-29<br>18:07:09 | 2011-04-08<br>14:51:16 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/mehh648tbqlh/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1222597.html | 2011-03-29<br>18:07:09 | 2011-04-08<br>14:51:16 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/3roidf8krysp/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1222597.html | 2011-03-29<br>18:07:09 | 2011-04-08<br>14:51:16 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/9cprq995izqb/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1222597.html | 2011-03-29<br>18:07:09 | 2011-04-08<br>14:51:16 |
| **White_Hot.avi.001.html**<br>**URL:** http://oron.com/zjyk75phjnx3/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1222711.html | 2011-03-29<br>21:48:39 | 2011-04-09<br>08:32:11 |
| **White_Hot.avi.002.html**<br>**URL:** http://oron.com/4ipt1fpiow7t/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1222711.html | 2011-03-29<br>21:48:39 | 2011-04-09<br>08:32:11 |
| **White_Hot.avi.003.html**<br>**URL:** http://oron.com/1dy7b8cqvrn3/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1222711.html | 2011-03-29<br>21:48:39 | 2011-04-09<br>08:32:11 |
| **White_Hot.avi.004.html**<br>**URL:** http://oron.com/17y8h240lfk2/White_Hot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1222711.html | 2011-03-29<br>21:48:39 | 2011-04-09<br>08:32:11 |
| **White_Hot.avi.005.html**<br>**URL:** http://oron.com/rt797kqek709/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010- | 2011-03-29<br>21:48:39 | 2011-04-09<br>08:32:11 |

| | | |
|---|---|---|
| t1222711.html | | |
| **White_Hot.avi.006.html**<br>**URL:** http://oron.com/h5ke6306gm9z/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1222711.html | 2011-03-29 21:48:39 | 2011-04-09 08:32:11 |
| **White_Hot.avi.007.html**<br>**URL:** http://oron.com/4xcilqxc8oqd/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1222711.html | 2011-03-29 21:48:39 | 2011-04-09 08:32:11 |
| **Heatwave.avi.001.html**<br>**URL:** http://oron.com/stz44y2xppwi/Heatwave.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1222705.html | 2011-03-29 23:03:29 | 2011-04-09 08:46:56 |
| **Heatwave.avi.002.html**<br>**URL:** http://oron.com/hk1i6z6t411l/Heatwave.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1222705.html | 2011-03-29 23:03:29 | 2011-04-09 08:46:56 |
| **Heatwave.avi.003.html**<br>**URL:** http://oron.com/vrwb9a5hit7n/Heatwave.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1222705.html | 2011-03-29 23:03:29 | 2011-04-09 08:46:56 |
| **Heatwave.avi.004.html**<br>**URL:** http://oron.com/0uy9q6l6uw50/Heatwave.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1222705.html | 2011-03-29 23:03:29 | 2011-04-09 08:46:56 |
| **Heatwave.avi.005.html**<br>**URL:** http://oron.com/a2mrnmodmsbb/Heatwave.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1222705.html | 2011-03-29 23:03:29 | 2011-04-09 08:46:56 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/y2w1tcdbg505/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1225089.html | 2011-04-02 14:53:40 | 2011-04-11 01:15:54 |
| **Fit_For_Service.avi.002.html**<br>**URL:** http://oron.com/kgs65pdbdxhq/Fit_For_Service.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1225089.html | 2011-04-02 14:53:40 | 2011-04-11 01:15:54 |
| **Fit_For_Service.avi.003.html**<br>**URL:** http://oron.com/52matkaqiat8/Fit_For_Service.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1225089.html | 2011-04-02 14:53:40 | 2011-04-11 01:15:54 |
| **Fit_For_Service.avi.004.html**<br>**URL:** http://oron.com/3vtb00zg6ihi/Fit_For_Service.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1225089.html | 2011-04-02 14:53:40 | 2011-04-11 01:15:54 |
| **Fit_For_Service.avi.005.html**<br>**URL:** http://oron.com/9vo8alt060a9/Fit_For_Service.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1225089.html | 2011-04-02 14:53:40 | 2011-04-11 01:15:54 |
| **Fit_For_Service.avi.006.html**<br>**URL:** http://oron.com/xozu8vk57swx/Fit_For_Service.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1225089.html | 2011-04-02 14:53:40 | 2011-04-11 01:15:54 |
| **Summer_Heat.avi.001.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/9oqvxrqn0a85/Summer_Heat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1225075.html | 14:57:26 | 01:15:54 |
| **Summer_Heat.avi.002.html**<br>**URL:** http://oron.com/75t3dege5kcu/Summer_Heat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1225075.html | 2011-04-02<br>14:57:26 | 2011-04-11<br>01:15:54 |
| **Summer_Heat.avi.003.html**<br>**URL:** http://oron.com/whhdufasp9rq/Summer_Heat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1225075.html | 2011-04-02<br>14:57:26 | 2011-04-11<br>01:15:54 |
| **Summer_Heat.avi.004.html**<br>**URL:** http://oron.com/50wlubw0o65g/Summer_Heat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1225075.html | 2011-04-02<br>14:57:26 | 2011-04-11<br>01:15:54 |
| **Roll_In_The_Hay.avi.001.html**<br>**URL:** http://oron.com/yqcko1c63aos/Roll_In_The_Hay.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1225060.html | 2011-04-02<br>15:06:34 | 2011-04-11<br>01:15:54 |
| **Roll_In_The_Hay.avi.002.html**<br>**URL:** http://oron.com/l9kszk7flnpu/Roll_In_The_Hay.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1225060.html | 2011-04-02<br>15:06:34 | 2011-04-11<br>01:15:54 |
| **Roll_In_The_Hay.avi.003.html**<br>**URL:** http://oron.com/1kshzevc3mke/Roll_In_The_Hay.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1225060.html | 2011-04-02<br>15:06:34 | 2011-04-11<br>01:15:54 |
| **Roll_In_The_Hay.avi.004.html**<br>**URL:** http://oron.com/xpxx239slx1q/Roll_In_The_Hay.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1225060.html | 2011-04-02<br>15:06:34 | 2011-04-11<br>01:15:54 |
| **Roll_In_The_Hay.avi.005.html**<br>**URL:** http://oron.com/1ojg8px25j2p/Roll_In_The_Hay.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1225060.html | 2011-04-02<br>15:06:34 | 2011-04-11<br>01:15:54 |
| **Roll_In_The_Hay.avi.006.html**<br>**URL:** http://oron.com/gk5q6mji6nkq/Roll_In_The_Hay.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1225060.html | 2011-04-02<br>15:06:34 | 2011-04-11<br>01:15:54 |
| **Roll_In_The_Hay.avi.007.html**<br>**URL:** http://oron.com/w2537acb2dlk/Roll_In_The_Hay.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1225060.html | 2011-04-02<br>15:06:34 | 2011-04-11<br>01:15:54 |
| **Roll_In_The_Hay.avi.008.html**<br>**URL:** http://oron.com/998zwfuagdqj/Roll_In_The_Hay.avi.008.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1225060.html | 2011-04-02<br>15:06:34 | 2011-04-11<br>01:15:54 |
| **0293gf.part1.rar.html**<br>**URL:** http://oron.com/fek4v4t590om/0293gf.part1.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/men-of-massive-studio-volume-19-cocktied-t1225049.html | 2011-04-02<br>15:07:39 | 2011-04-11<br>01:15:54 |
| **0293gf.part2.rar.html**<br>**URL:** http://oron.com/i63e6th95je2/0293gf.part2.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/men-of-massive- | 2011-04-02<br>15:07:39 | 2011-04-11<br>01:15:54 |

| | | |
|---|---|---|
| studio-volume-19-cocktied-t1225049.html | | |
| **Hungarian_Hook_Up.avi.001.html**<br>URL: http://oron.com/jpln71fij4gv/Hungarian_Hook_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1225028.html | 2011-04-02 15:08:33 | 2011-04-11 01:15:54 |
| **Hungarian_Hook_Up.avi.002.html**<br>URL: http://oron.com/aldp4ztq2mnn/Hungarian_Hook_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1225028.html | 2011-04-02 15:08:33 | 2011-04-11 01:15:54 |
| **Hungarian_Hook_Up.avi.003.html**<br>URL: http://oron.com/4hooll2qe5hx/Hungarian_Hook_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1225028.html | 2011-04-02 15:08:33 | 2011-04-11 01:15:54 |
| **High_Tide.avi.001.html**<br>URL: http://oron.com/alilraxa9a3t/High_Tide.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1224889.html | 2011-04-02 15:16:55 | 2011-04-11 01:15:54 |
| **High_Tide.avi.002.html**<br>URL: http://oron.com/iwoenlvjb0i9/High_Tide.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1224889.html | 2011-04-02 15:16:55 | 2011-04-11 01:15:54 |
| **High_Tide.avi.003.html**<br>URL: http://oron.com/4l5kn7q9ju57/High_Tide.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1224889.html | 2011-04-02 15:16:55 | 2011-04-11 01:15:54 |
| **High_Tide.avi.004.html**<br>URL: http://oron.com/1xtclz0uwdfi/High_Tide.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1224889.html | 2011-04-02 15:16:55 | 2011-04-11 03:45:58 |
| **High_Tide.avi.005.html**<br>URL: http://oron.com/5l9sskepar4y/High_Tide.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1224889.html | 2011-04-02 15:16:55 | 2011-04-11 03:45:58 |
| **Battle_Fuckers.avi.001.html**<br>URL: http://oron.com/bwwqt9kju34t/Battle_Fuckers.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1225422.html | 2011-04-03 01:12:26 | 2011-04-11 00:30:57 |
| **Battle_Fuckers.avi.002.html**<br>URL: http://oron.com/ii1hqnuqipxb/Battle_Fuckers.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1225422.html | 2011-04-03 01:12:26 | 2011-04-11 00:30:57 |
| **Battle_Fuckers.avi.003.html**<br>URL: http://oron.com/cln1r0pjib4y/Battle_Fuckers.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1225422.html | 2011-04-03 01:12:26 | 2011-04-11 00:30:57 |
| **Fresh_Meat.avi.001.html**<br>URL: http://oron.com/gx4zbom1qqir/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1225415.html | 2011-04-03 01:16:44 | 2011-04-09 20:16:10 |
| **Fresh_Meat.avi.002.html**<br>URL: http://oron.com/e5im89doz6i4/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1225415.html | 2011-04-03 01:16:44 | 2011-04-09 20:16:10 |
| **Fresh_Meat.avi.003.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/0njt7irc4u0l/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1225415.html | 01:16:44 | 20:16:10 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/l1l3nowxdj79/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1225415.html | 2011-04-03<br>01:16:44 | 2011-04-09<br>20:16:10 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/gg25mgyu2pcu/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1225415.html | 2011-04-03<br>01:16:44 | 2011-04-09<br>20:16:10 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/urakp1r49mki/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1225415.html | 2011-04-03<br>01:16:44 | 2011-04-09<br>20:16:10 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/29qz8h78w2i4/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1225415.html | 2011-04-03<br>01:16:44 | 2011-04-09<br>20:16:10 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/2ymt0lbmjwx6/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1225597.html | 2011-04-03<br>10:37:48 | 2011-04-11<br>02:46:01 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/9fncjychlh05/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1225597.html | 2011-04-03<br>10:37:48 | 2011-04-11<br>02:46:01 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/tdrcr19r9b93/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1225597.html | 2011-04-03<br>10:37:48 | 2011-04-11<br>02:46:01 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/eyffq88go6ut/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1225597.html | 2011-04-03<br>10:37:48 | 2011-04-11<br>02:46:01 |
| **Real_Big_Boys_Measuring_Up.avi.001.html**<br>**URL:**<br>http://oron.com/h0722j9egfq7/Real_Big_Boys_Measuring_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1225580.html | 2011-04-03<br>10:41:46 | 2011-04-11<br>02:46:01 |
| **Real_Big_Boys_Measuring_Up.avi.002.html**<br>**URL:**<br>http://oron.com/elbimlyqvx90/Real_Big_Boys_Measuring_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1225580.html | 2011-04-03<br>10:41:46 | 2011-04-11<br>02:46:01 |
| **Real_Big_Boys_Measuring_Up.avi.003.html**<br>**URL:**<br>http://oron.com/rh0moybga2x7/Real_Big_Boys_Measuring_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1225580.html | 2011-04-03<br>10:41:46 | 2011-04-11<br>02:46:01 |
| **Real_Big_Boys_Measuring_Up.avi.004.html**<br>**URL:**<br>http://oron.com/unssgzdz960x/Real_Big_Boys_Measuring_Up.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys- | 2011-04-03<br>10:41:46 | 2011-04-11<br>02:46:01 |

| | | |
|---|---|---|
| measuring-up-2010-t1225580.html | | |
| **Real_Big_Boys_Measuring_Up.avi.005.html**<br>**URL:**<br>http://oron.com/tyoajcyp8bam/Real_Big_Boys_Measuring_Up.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1225580.html | 2011-04-03 10:41:46 | 2011-04-11 02:46:01 |
| **Real_Big_Boys_Measuring_Up.avi.006.html**<br>**URL:**<br>http://oron.com/63iigtpu0hz7/Real_Big_Boys_Measuring_Up.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1225580.html | 2011-04-03 10:41:46 | 2011-04-11 02:46:01 |
| **Real_Big_Boys_Measuring_Up.avi.007.html**<br>**URL:**<br>http://oron.com/kqxgnmsa6a23/Real_Big_Boys_Measuring_Up.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1225580.html | 2011-04-03 10:41:46 | 2011-04-11 02:46:01 |
| **Brutal_Part_2.avi.001.html**<br>**URL:** http://oron.com/2n16ozhtdysh/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1225842.html | 2011-04-03 18:00:24 | 2011-04-09 19:06:37 |
| **Brutal_Part_2.avi.002.html**<br>**URL:** http://oron.com/0i3nexcot2ly/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1225842.html | 2011-04-03 18:00:24 | 2011-04-09 19:06:37 |
| **Brutal_Part_2.avi.003.html**<br>**URL:** http://oron.com/fc7sas9tj4jb/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1225842.html | 2011-04-03 18:00:24 | 2011-04-09 19:06:37 |
| **Brutal_Part_2.avi.004.html**<br>**URL:** http://oron.com/tjc3aw9dca5u/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1225842.html | 2011-04-03 18:00:24 | 2011-04-09 19:06:37 |
| **Brutal_Part_2.avi.005.html**<br>**URL:** http://oron.com/w0iuhlvtnkja/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1225842.html | 2011-04-03 18:00:24 | 2011-04-09 19:06:37 |
| **Brutal_Part_2.avi.006.html**<br>**URL:** http://oron.com/1nx4zuzkmhqk/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1225842.html | 2011-04-03 18:00:24 | 2011-04-09 19:06:37 |
| **Laid_Off.avi.001.html**<br>**URL:** http://oron.com/g7dwned3obi4/Laid_Off.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1226970.html | 2011-04-05 18:01:30 | 2011-04-08 15:05:19 |
| **Laid_Off.avi.002.html**<br>**URL:** http://oron.com/3ycfgnyjuyrr/Laid_Off.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1226970.html | 2011-04-05 18:01:30 | 2011-04-08 15:05:19 |
| **Laid_Off.avi.003.html**<br>**URL:** http://oron.com/hge64w8ocmfj/Laid_Off.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1226970.html | 2011-04-05 18:01:30 | 2011-04-08 15:05:19 |
| **Laid_Off.avi.004.html**<br>**URL:** http://oron.com/8930t4p2ac8n/Laid_Off.avi.004.html | 2011-04-05 | 2011-04-08 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1226970.html | | |
| **Morning_Wood.avi.001.html**<br>**URL:** http://oron.com/k2mdrifu7eio/Morning_Wood.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1226959.html | 2011-04-05<br>18:03:56 | 2011-04-08<br>15:05:19 |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/9147er9rtbf1/Morning_Wood.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1226959.html | 2011-04-05<br>18:03:56 | 2011-04-08<br>15:05:19 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/dkxg5kauxp76/Morning_Wood.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1226959.html | 2011-04-05<br>18:03:56 | 2011-04-08<br>15:05:19 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/7fe6boactb6m/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1229275.html | 2011-04-09<br>16:39:49 | 2011-04-12<br>15:35:11 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/aqqt2rxkflc0/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1229275.html | 2011-04-09<br>16:39:49 | 2011-04-12<br>15:35:11 |
| **Fresh_Meat.avi.003.html**<br>**URL:** http://oron.com/3yofya9ivpmr/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1229275.html | 2011-04-09<br>16:39:49 | 2011-04-12<br>15:35:11 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/2wrdn3kbk9nr/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1229275.html | 2011-04-09<br>16:39:49 | 2011-04-12<br>15:35:11 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/a3bsmnv33dw6/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1229275.html | 2011-04-09<br>16:39:49 | 2011-04-12<br>15:35:11 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/5vj86mginw8e/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1229275.html | 2011-04-09<br>16:39:49 | 2011-04-12<br>15:35:11 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/6yip1iza7swj/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1229275.html | 2011-04-09<br>16:39:49 | 2011-04-12<br>15:35:11 |
| **Real_Big_Boys_Measuring_Up.avi.001.html]Real_Big_Boys_Measuring_Up.avi.001**<br>**URL:**<br>http://oron.com/3aqfpk7zseko/Real_Big_Boys_Measuring_Up.avi.001.html]Real_Big_Boys_Measuring_Up.avi.001<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1229508.html | 2011-04-10<br>09:14:44 | 2011-04-12<br>15:22:46 |
| **Real_Big_Boys_Measuring_Up.avi.002.html]Real_Big_Boys_Measuring_Up.avi.002**<br>**URL:**<br>http://oron.com/t1womlrjsxst/Real_Big_Boys_Measuring_Up.avi.002.html]Real_Big_Boys_Measuring_Up.avi.002 | 2011-04-10<br>09:14:44 | 2011-04-12<br>15:22:46 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1229508.html | | |
| **Real_Big_Boys_Measuring_Up.avi.003.html]Real_Big_Boys_Measuring_Up.avi.003**<br>**URL:**<br>http://oron.com/ikrwxtm22vgo/Real_Big_Boys_Measuring_Up.avi.003.html]Real_Big_Boys_Measuring_Up.avi.003<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1229508.html | 2011-04-10 09:14:44 | 2011-04-12 15:22:46 |
| **Real_Big_Boys_Measuring_Up.avi.004.html]Real_Big_Boys_Measuring_Up.avi.004**<br>**URL:**<br>http://oron.com/7l2qibd9umw0/Real_Big_Boys_Measuring_Up.avi.004.html]Real_Big_Boys_Measuring_Up.avi.004<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1229508.html | 2011-04-10 09:14:44 | 2011-04-12 15:22:46 |
| **Real_Big_Boys_Measuring_Up.avi.005.html]Real_Big_Boys_Measuring_Up.avi.005**<br>**URL:**<br>http://oron.com/o0m8013d6q6x/Real_Big_Boys_Measuring_Up.avi.005.html]Real_Big_Boys_Measuring_Up.avi.005<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1229508.html | 2011-04-10 09:14:44 | 2011-04-12 15:22:46 |
| **Real_Big_Boys_Measuring_Up.avi.006.html]Real_Big_Boys_Measuring_Up.avi.006**<br>**URL:**<br>http://oron.com/4ce8z2b3ln8t/Real_Big_Boys_Measuring_Up.avi.006.html]Real_Big_Boys_Measuring_Up.avi.006<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1229508.html | 2011-04-10 09:14:44 | 2011-04-12 15:22:46 |
| **Real_Big_Boys_Measuring_Up.avi.007.html]Real_Big_Boys_Measuring_Up.avi.007**<br>**URL:**<br>http://oron.com/mtl0u790ua01/Real_Big_Boys_Measuring_Up.avi.007.html]Real_Big_Boys_Measuring_Up.avi.007<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1229508.html | 2011-04-10 09:14:44 | 2011-04-12 15:22:46 |
| **Morning_Wood.avi.001.html**<br>**URL:** http://oron.com/h3b1amfyewju/Morning_Wood.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1233063.html | 2011-04-17 05:37:57 | 2011-04-25 04:00:30 |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/1x0k2vhd3bon/Morning_Wood.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1233063.html | 2011-04-17 05:37:57 | 2011-04-25 04:00:30 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/2tjmpqp5g3er/Morning_Wood.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1233063.html | 2011-04-17 05:37:57 | 2011-04-25 04:00:30 |
| **Brutal_Part_2.avi.001.html]Brutal_Part_2.avi.001**<br>**URL:**<br>http://oron.com/wazkg9m5bvo7/Brutal_Part_2.avi.001.html]Brutal_Part_2.avi.001<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-17 05:53:34 | 2011-04-25 04:46:10 |

| | | |
|---|---|---|
| **Brutal_Part_2.avi.002.html]Brutal_Part_2.avi.002**<br>**URL:**<br>http://oron.com/c7610umftas1/Brutal_Part_2.avi.002.html]Brutal_Part_2.avi.002<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-17 05:53:34 | 2011-04-25 04:46:10 |
| **Brutal_Part_2.avi.003.html]Brutal_Part_2.avi.003**<br>**URL:**<br>http://oron.com/hcweec33y04m/Brutal_Part_2.avi.003.html]Brutal_Part_2.avi.003<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-17 05:53:34 | 2011-04-25 04:46:10 |
| **Brutal_Part_2.avi.004.html]Brutal_Part_2.avi.004**<br>**URL:**<br>http://oron.com/o1uxmavr70wc/Brutal_Part_2.avi.004.html]Brutal_Part_2.avi.004<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-17 05:53:34 | 2011-04-25 04:46:10 |
| **Brutal_Part_2.avi.005.html]Brutal_Part_2.avi.005**<br>**URL:**<br>http://oron.com/pui7x8y8y6t3/Brutal_Part_2.avi.005.html]Brutal_Part_2.avi.005<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-17 05:53:34 | 2011-04-25 04:46:10 |
| **Brutal_Part_2.avi.006.html]Brutal_Part_2.avi.006**<br>**URL:**<br>http://oron.com/g98e2x2qnusw/Brutal_Part_2.avi.006.html]Brutal_Part_2.avi.006<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-17 05:53:34 | 2011-04-25 04:46:10 |
| **Command_Performance.mpg.001.html]Command_Performance.mpg.001**<br>**URL:**<br>http://oron.com/3qjxhaqcoxa6/Command_Performance.mpg.001.html]Command_Performance.mpg.001<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-17 09:59:55 | 2011-04-25 05:00:29 |
| **Command_Performance.mpg.002.html]Command_Performance.mpg.002**<br>**URL:**<br>http://oron.com/ot7408shrwq3/Command_Performance.mpg.002.html]Command_Performance.mpg.002<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-17 09:59:55 | 2011-04-25 05:00:29 |
| **Command_Performance.mpg.003.html]Command_Performance.mpg.003**<br>**URL:**<br>http://oron.com/m4wgfllwar0s/Command_Performance.mpg.003.html]Command_Performance.mpg.003<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-17 09:59:55 | 2011-04-25 05:00:29 |
| **Command_Performance.mpg.004.html]Command_Performance.mpg.004**<br>**URL:**<br>http://oron.com/f1n9fri85w85/Command_Performance.mpg.004.html]Comm | 2011-04-17 09:59:55 | 2011-04-25 05:00:29 |

| | | |
|---|---|---|
| and_Performance.mpg.004<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | | |
| **Command_Performance.mpg.005.html]Command_Performance.mpg.005**<br>**URL:**<br>http://oron.com/jeyv2meqje5y/Command_Performance.mpg.005.html]Command_Performance.mpg.005<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-17<br>09:59:55 | 2011-04-25<br>05:00:29 |
| **Coat_Your_Throat.avi.001.html]Coat_Your_Throat.avi.001**<br>**URL:**<br>http://oron.com/gbn5ed96y8f0/Coat_Your_Throat.avi.001.html]Coat_Your_Throat.avi.001<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-17<br>10:02:55 | 2011-04-25<br>05:00:29 |
| **Coat_Your_Throat.avi.002.html]Coat_Your_Throat.avi.002**<br>**URL:**<br>http://oron.com/arkzbo7kcouy/Coat_Your_Throat.avi.002.html]Coat_Your_Throat.avi.002<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-17<br>10:02:55 | 2011-04-25<br>05:00:29 |
| **Coat_Your_Throat.avi.003.html]Coat_Your_Throat.avi.003**<br>**URL:**<br>http://oron.com/b89inyd9w859/Coat_Your_Throat.avi.003.html]Coat_Your_Throat.avi.003<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-17<br>10:02:55 | 2011-04-25<br>03:00:38 |
| **Coat_Your_Throat.avi.004.html]Coat_Your_Throat.avi.004**<br>**URL:**<br>http://oron.com/5djrrtwmzyud/Coat_Your_Throat.avi.004.html]Coat_Your_Throat.avi.004<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-17<br>10:02:55 | 2011-04-25<br>03:00:38 |
| **Coat_Your_Throat.avi.005.html]Coat_Your_Throat.avi.005**<br>**URL:**<br>http://oron.com/ys2u61c5fee5/Coat_Your_Throat.avi.005.html]Coat_Your_Throat.avi.005<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-17<br>10:02:55 | 2011-04-25<br>03:00:38 |
| **Heatwave.avi.001.html**<br>URL: http://oron.com/xkmtpgqbmqyw/Heatwave.avi.001.html<br>**Location where being promoted:** http://Gay.pornbb.org/heatwave-1997-t1233349.html | 2011-04-17<br>15:38:45 | 2011-04-25<br>06:15:31 |
| **Heatwave.avi.002.html**<br>URL: http://oron.com/ra74lsee01gy/Heatwave.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1233349.html | 2011-04-17<br>15:38:45 | 2011-04-25<br>06:15:31 |
| **Heatwave.avi.003.html**<br>URL: http://oron.com/oby8obl59lcj/Heatwave.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1233349.html | 2011-04-17<br>15:38:45 | 2011-04-25<br>06:15:31 |
| **Heatwave.avi.004.html**<br>**URL:** http://oron.com/zlf82naq5g60/Heatwave.avi.004.html | 2011-04-17 | 2011-04-25 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1233349.html | | |
| **Heatwave.avi.005.html**<br>**URL:** http://oron.com/r3mb465vp0gz/Heatwave.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1233349.html | 2011-04-17<br>15:38:45 | 2011-04-25<br>06:15:31 |
| **Laid_Off.avi.001.html**<br>**URL:** http://oron.com/tfe7ywcixl19/Laid_Off.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1233672.html | 2011-04-18<br>18:26:25 | 2011-04-26<br>08:30:30 |
| **Laid_Off.avi.002.html**<br>**URL:** http://oron.com/unsec03uvy0s/Laid_Off.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1233672.html | 2011-04-18<br>18:26:25 | 2011-04-26<br>08:30:30 |
| **Laid_Off.avi.003.html**<br>**URL:** http://oron.com/o1a7d3w1hvzq/Laid_Off.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1233672.html | 2011-04-18<br>18:26:25 | 2011-04-26<br>08:30:30 |
| **Laid_Off.avi.004.html**<br>**URL:** http://oron.com/ip717trq1c91/Laid_Off.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1233672.html | 2011-04-18<br>18:26:25 | 2011-04-26<br>08:30:30 |
| **Fit_For_Service.avi.001.html]Fit_For_Service.avi.001**<br>**URL:**<br>http://oron.com/2woighvr15k7/Fit_For_Service.avi.001.html]Fit_For_Service<br>.avi.001<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-20<br>18:33:20 | 2011-04-26<br>18:00:32 |
| **Fit_For_Service.avi.002.html]Fit_For_Service.avi.002**<br>**URL:**<br>http://oron.com/3xfvzjnybcts/Fit_For_Service.avi.002.html]Fit_For_Service.a<br>vi.002<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-20<br>18:33:20 | 2011-04-26<br>18:00:32 |
| **Fit_For_Service.avi.003.html]Fit_For_Service.avi.003**<br>**URL:**<br>http://oron.com/6xd9i2o8sy7l/Fit_For_Service.avi.003.html]Fit_For_Service.<br>avi.003<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-20<br>18:33:20 | 2011-04-26<br>18:00:32 |
| **Fit_For_Service.avi.004.html]Fit_For_Service.avi.004**<br>**URL:**<br>http://oron.com/42nqazyi2gda/Fit_For_Service.avi.004.html]Fit_For_Service.<br>avi.004<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-20<br>18:33:20 | 2011-04-26<br>18:00:32 |
| **Fit_For_Service.avi.005.html]Fit_For_Service.avi.005**<br>**URL:**<br>http://oron.com/kayklf2i5rw8/Fit_For_Service.avi.005.html]Fit_For_Service.<br>avi.005<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-20<br>18:33:20 | 2011-04-26<br>18:00:32 |
| **Fit_For_Service.avi.006.html]Fit_For_Service.avi.006**<br>**URL:** | | |

| | | |
|---|---|---|
| http://oron.com/ntyabfz7gfoq/Fit_For_Service.avi.006.html]Fit_For_Service.avi.006<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | | |
| **White_Hot.avi.001.html]White_Hot.avi.001**<br>**URL:**<br>http://oron.com/8g9gjpwqpra4/White_Hot.avi.001.html]White_Hot.avi.001<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-20<br>18:36:45 | 2011-04-26<br>18:00:32 |
| **White_Hot.avi.002.html]White_Hot.avi.002**<br>**URL:**<br>http://oron.com/fslqw19s3osc/White_Hot.avi.002.html]White_Hot.avi.002<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-20<br>18:36:45 | 2011-04-26<br>18:00:32 |
| **White_Hot.avi.003.html]White_Hot.avi.003**<br>**URL:**<br>http://oron.com/gkddmictstiu/White_Hot.avi.003.html]White_Hot.avi.003<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-20<br>18:36:45 | 2011-04-26<br>18:00:32 |
| **White_Hot.avi.004.html]White_Hot.avi.004**<br>**URL:**<br>http://oron.com/mmvkchuyh6vf/White_Hot.avi.004.html]White_Hot.avi.004<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-20<br>18:36:45 | 2011-04-26<br>18:00:32 |
| **White_Hot.avi.005.html]White_Hot.avi.005**<br>**URL:**<br>http://oron.com/vegk8f259bc6/White_Hot.avi.005.html]White_Hot.avi.005<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-20<br>18:36:45 | 2011-04-26<br>18:00:32 |
| **White_Hot.avi.006.html]White_Hot.avi.006**<br>**URL:**<br>http://oron.com/7l3n6v661jhj/White_Hot.avi.006.html]White_Hot.avi.006<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-20<br>18:36:45 | 2011-04-26<br>18:00:32 |
| **White_Hot.avi.007.html]White_Hot.avi.00**<br>**URL:**<br>http://oron.com/w4anrxozmp7d/White_Hot.avi.007.html]White_Hot.avi.00<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-20<br>18:36:45 | 2011-04-26<br>18:00:32 |
| **High_Tide.avi.001.html**<br>**URL:** http://oron.com/frlfzw82j2xt/High_Tide.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1235255.html | 2011-04-21<br>01:15:10 | 2011-04-26<br>19:18:43 |
| **High_Tide.avi.002.html**<br>**URL:** http://oron.com/c8aw9iykskia/High_Tide.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1235255.html | 2011-04-21<br>01:15:10 | 2011-04-26<br>19:18:43 |
| **High_Tide.avi.003.html**<br>**URL:** http://oron.com/t1njf8n2tvjr/High_Tide.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1235255.html | 2011-04-21<br>01:15:10 | 2011-04-26<br>19:18:43 |
| **High_Tide.avi.004.html**<br>**URL:** http://oron.com/rsx2unkmwzpn/High_Tide.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997- | 2011-04-21<br>01:15:10 | 2011-04-26<br>19:18:43 |

| | | |
|---|---|---|
| t1235255.html | | |
| **High_Tide.avi.005.html**<br>URL: http://oron.com/txlvg74k957q/High_Tide.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1235255.html | 2011-04-21 01:15:10 | 2011-04-26 19:18:43 |
| **Fit_For_Service.avi.001.html**<br>URL: http://oron.com/2woighvr15k7/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-24 13:55:27 | 2011-04-26 14:03:45 |
| **Fit_For_Service.avi.002.html**<br>URL: http://oron.com/3xfvzjnybcts/Fit_For_Service.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-24 13:55:27 | 2011-04-26 14:03:45 |
| **Fit_For_Service.avi.003.html**<br>URL: http://oron.com/6xd9i2o8sy7l/Fit_For_Service.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-24 13:55:27 | 2011-04-26 14:03:45 |
| **Fit_For_Service.avi.004.html**<br>URL: http://oron.com/42nqazyi2gda/Fit_For_Service.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-24 13:55:27 | 2011-04-26 14:03:45 |
| **Fit_For_Service.avi.005.html**<br>URL: http://oron.com/kayklf2i5rw8/Fit_For_Service.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-24 13:55:27 | 2011-04-26 14:03:45 |
| **Fit_For_Service.avi.006.html**<br>URL: http://oron.com/ntyabfz7gfoq/Fit_For_Service.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1235001.html | 2011-04-24 13:55:27 | 2011-04-26 14:03:45 |
| **White_Hot.avi.001.html**<br>URL: http://oron.com/8g9gjpwqpra4/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-24 13:57:16 | 2011-04-26 14:03:45 |
| **White_Hot.avi.002.html**<br>URL: http://oron.com/fslqw19s3osc/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-24 13:57:16 | 2011-04-26 14:03:45 |
| **White_Hot.avi.003.html**<br>URL: http://oron.com/gkddmictstiu/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-24 13:57:16 | 2011-04-26 14:03:45 |
| **White_Hot.avi.004.html**<br>URL: http://oron.com/mmvkchuyh6vf/White_Hot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-24 13:57:16 | 2011-04-26 14:03:45 |
| **White_Hot.avi.005.html**<br>URL: http://oron.com/vegk8f259bc6/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-24 13:57:16 | 2011-04-26 14:03:45 |
| **White_Hot.avi.006.html**<br>URL: http://oron.com/7l3n6v661jhj/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 2011-04-24 13:57:16 | 2011-04-26 14:03:45 |
| **White_Hot.avi.007.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/w4anrxozmp7d/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1234982.html | 13:57:16 | 14:03:45 |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/huos9652ww0v/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1227252.html | 2011-04-24<br>15:16:11 | 2011-04-26<br>14:03:46 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/6gp8taykoee4/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1227252.html | 2011-04-24<br>15:16:11 | 2011-04-26<br>14:03:46 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/rytvxdjkqqp1/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1227252.html | 2011-04-24<br>15:16:11 | 2011-04-26<br>14:03:46 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/wh4j9p8v54mo/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1227252.html | 2011-04-24<br>15:16:11 | 2011-04-26<br>14:03:46 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/6z4ks64ty6x9/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1227252.html | 2011-04-24<br>15:16:11 | 2011-04-26<br>14:03:46 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/wzn3x47tifsx/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1227252.html | 2011-04-24<br>15:16:11 | 2011-04-26<br>14:03:46 |
| **Coat_Your_Throat.avi.001.html**<br>**URL:** http://oron.com/gbn5ed96y8f0/Coat_Your_Throat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-24<br>15:18:52 | 2011-04-26<br>14:03:46 |
| **Coat_Your_Throat.avi.002.html**<br>**URL:** http://oron.com/arkzbo7kcouy/Coat_Your_Throat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-24<br>15:18:52 | 2011-04-26<br>14:03:46 |
| **Coat_Your_Throat.avi.003.html**<br>**URL:** http://oron.com/b89inyd9w859/Coat_Your_Throat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-24<br>15:18:52 | 2011-04-26<br>14:03:46 |
| **Coat_Your_Throat.avi.004.html**<br>**URL:** http://oron.com/5djrrtwmzyud/Coat_Your_Throat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-24<br>15:18:52 | 2011-04-26<br>14:03:46 |
| **Coat_Your_Throat.avi.005.html**<br>**URL:** http://oron.com/ys2u61c5fee5/Coat_Your_Throat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1233118.html | 2011-04-24<br>15:18:52 | 2011-04-26<br>14:03:46 |
| **Brutal_Part_2.avi.001.html**<br>**URL:** http://oron.com/wazkg9m5bvo7/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-24<br>15:20:20 | 2011-04-26<br>14:03:46 |
| **Brutal_Part_2.avi.002.html**<br>**URL:** http://oron.com/c7610umftas1/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010- | 2011-04-24<br>15:20:20 | 2011-04-26<br>14:03:46 |

| | | |
|---|---|---|
| t1233060.html | | |
| **Brutal_Part_2.avi.003.html**<br>**URL:** http://oron.com/hcweec33y04m/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-24 15:20:20 | 2011-04-26 14:03:46 |
| **Brutal_Part_2.avi.004.html**<br>**URL:** http://oron.com/o1uxmavr70wc/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-24 15:20:20 | 2011-04-26 14:03:46 |
| **Brutal_Part_2.avi.005.html**<br>**URL:** http://oron.com/pui7x8y8y6t3/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-24 15:20:20 | 2011-04-26 14:03:46 |
| **Brutal_Part_2.avi.006.html**<br>**URL:** http://oron.com/g98e2x2qnusw/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1233060.html | 2011-04-24 15:20:20 | 2011-04-26 14:03:46 |
| **Command_Performance.mpg.001.html**<br>**URL:** http://oron.com/3qjxhaqcoxa6/Command_Performance.mpg.001.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-24 15:47:58 | 2011-04-26 14:03:46 |
| **Command_Performance.mpg.002.html**<br>**URL:** http://oron.com/ot7408shrwq3/Command_Performance.mpg.002.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-24 15:47:58 | 2011-04-26 14:03:46 |
| **Command_Performance.mpg.003.html**<br>**URL:** http://oron.com/m4wgfllwar0s/Command_Performance.mpg.003.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-24 15:47:58 | 2011-04-26 14:03:46 |
| **Command_Performance.mpg.004.html**<br>**URL:** http://oron.com/f1n9fri85w85/Command_Performance.mpg.004.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-24 15:47:58 | 2011-04-26 14:03:46 |
| **Command_Performance.mpg.005.html**<br>**URL:** http://oron.com/jeyv2meqje5y/Command_Performance.mpg.005.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-24 15:47:58 | 2011-04-26 14:03:46 |
| **Command_Performance.mpg.006.html**<br>**URL:** http://oron.com/sf87zj3ht18c/Command_Performance.mpg.006.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-24 15:47:58 | 2011-04-26 14:03:46 |
| **Command_Performance.mpg.007.html**<br>**URL:** http://oron.com/j9xs0toldhyx/Command_Performance.mpg.007.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1233126.html | 2011-04-24 15:47:58 | 2011-04-26 14:03:46 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/non3q572mzel/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1237995.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25 16:04:00 | 2011-04-26 14:03:49 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/cnku9z9f3rlj/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1237995.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25 16:04:00 | 2011-04-26 14:03:49 |
| **Fresh_Meat.avi.003.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/ju0l19lgphpf/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1237995.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 16:04:00 | 14:03:49 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/1qbw3n5ejtbc/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1237995.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:04:00 | 2011-04-26<br>14:03:49 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/wjvx90a2mhlv/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1237995.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:04:00 | 2011-04-26<br>14:03:49 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/jo5sshwimame/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1237995.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:04:00 | 2011-04-26<br>14:03:49 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/qqfe5mvc2h9m/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1237995.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:04:00 | 2011-04-26<br>14:03:49 |
| **Summer_Heat.avi.001.html**<br>**URL:** http://oron.com/k13pdj7bp3ma/Summer_Heat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1237994.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:04:31 | 2011-04-26<br>14:03:49 |
| **Summer_Heat.avi.002.html**<br>**URL:** http://oron.com/5njzgxwxmc0k/Summer_Heat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1237994.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:04:32 | 2011-04-26<br>14:03:49 |
| **Summer_Heat.avi.003.html**<br>**URL:** http://oron.com/bmncedxagl3v/Summer_Heat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1237994.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:04:32 | 2011-04-26<br>14:03:49 |
| **Summer_Heat.avi.004.html**<br>**URL:** http://oron.com/fqznpprtrbh1/Summer_Heat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1237994.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:04:32 | 2011-04-26<br>14:03:49 |
| **Hungarian_Hook_Up.avi.001.html**<br>**URL:** http://oron.com/u8ev6edghcr1/Hungarian_Hook_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1237884.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:08:19 | 2011-04-26<br>14:03:50 |
| **Hungarian_Hook_Up.avi.002.html**<br>**URL:** http://oron.com/a2yzm9km83a7/Hungarian_Hook_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1237884.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:08:19 | 2011-04-26<br>14:03:50 |
| **Hungarian_Hook_Up.avi.003.html**<br>**URL:** http://oron.com/vmymrogojc5f/Hungarian_Hook_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1237884.html?sid=63cc0a0550ae6f16d5e24d1161763b82 | 2011-04-25<br>16:08:19 | 2011-04-26<br>14:03:50 |
| **Battle_Fuckers.avi.001.html**<br>**URL:** http://oron.com/auh1f51fpi6u/Battle_Fuckers.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2951494.html#2951494 | 2011-04-26<br>01:03:50 | 2011-04-27<br>02:00:33 |
| **Battle_Fuckers.avi.002.html**<br>**URL:** http://oron.com/j1i2vj56aqly/Battle_Fuckers.avi.002.html<br>**Location where being promoted:** | 2011-04-26<br>01:03:50 | 2011-04-27<br>02:00:33 |

| | | |
|---|---|---|
| http://gay.pornbb.org/post2951494.html#2951494 | | |
| **Battle_Fuckers.avi.003.html**<br>**URL:** http://oron.com/awtge82lx6f7/Battle_Fuckers.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2951494.html#2951494 | 2011-04-26<br>01:03:50 | 2011-04-27<br>02:00:33 |
| **Brutal_Part_1.avi.001.html**<br>**URL:** http://oron.com/hisrf54zbql6/Brutal_Part_1.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/interracial-collection-t1204350.html | 2011-04-26<br>06:11:45 | 2011-04-27<br>02:30:40 |
| **Brutal_Part_1.avi.002.html**<br>**URL:** http://oron.com/2g78br6zz8kb/Brutal_Part_1.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/interracial-collection-t1204350.html | 2011-04-26<br>06:11:45 | 2011-04-27<br>02:30:40 |
| **Brutal_Part_1.avi.003.html**<br>**URL:** http://oron.com/jj0qoya2jkvj/Brutal_Part_1.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/interracial-collection-t1204350.html | 2011-04-26<br>06:11:45 | 2011-04-27<br>02:30:40 |
| **Brutal_Part_1.avi.004.html**<br>**URL:** http://oron.com/odm3v8x0kgn4/Brutal_Part_1.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/interracial-collection-t1204350.html | 2011-04-26<br>06:11:45 | 2011-04-27<br>02:30:40 |
| **Brutal_Part_1.avi.005.html**<br>**URL:** http://oron.com/z1tev7t05bxh/Brutal_Part_1.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/interracial-collection-t1204350.html | 2011-04-26<br>06:11:45 | 2011-04-27<br>02:30:40 |
| **Brutal_Part_1.avi.006.html**<br>**URL:** http://oron.com/lx9mr5wtd6wa/Brutal_Part_1.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/interracial-collection-t1204350.html | 2011-04-26<br>06:11:45 | 2011-04-27<br>02:30:40 |
| **Brutal_Part_1.avi.007.html**<br>**URL:** http://oron.com/gehzqzxwdqzt/Brutal_Part_1.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/interracial-collection-t1204350.html | 2011-04-26<br>06:11:45 | 2011-04-27<br>03:00:42 |
| **Morning_Wood.avi.001.html**<br>**URL:** http://oron.com/i4j3v9r27e97/Morning_Wood.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2952823.html#2952823 | 2011-04-28<br>00:37:07 | 2011-04-29<br>10:30:32 |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/vzjiyjs3661t/Morning_Wood.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2952823.html#2952823 | 2011-04-28<br>00:37:07 | 2011-04-29<br>10:30:32 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/puz6mr721zxe/Morning_Wood.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2952823.html#2952823 | 2011-04-28<br>00:37:07 | 2011-04-29<br>10:30:32 |
| **Laid_Off.avi.001.html**<br>**URL:** http://oron.com/fneavx1xd1jl/Laid_Off.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954969.html#2954969 | 2011-05-01<br>00:10:50 | 2011-05-02<br>04:31:03 |
| **Laid_Off.avi.002.html**<br>**URL:** http://oron.com/xvt33lhg56jy/Laid_Off.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954969.html#2954969 | 2011-05-01<br>00:10:51 | 2011-05-02<br>04:31:03 |
| **Laid_Off.avi.003.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/sem097v4gdbz/Laid_Off.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954969.html#2954969 | 00:10:51 | 04:31:03 |
| **Laid_Off.avi.004.html**<br>**URL:** http://oron.com/5x2p92efyucg/Laid_Off.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954969.html#2954969 | 2011-05-01<br>00:10:51 | 2011-05-02<br>04:31:03 |
| **Brutal_Part_2.avi.001.html**<br>**URL:** http://oron.com/jir9vdqbxx23/Brutal_Part_2.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954966.html#2954966 | 2011-05-01<br>00:11:47 | 2011-05-02<br>04:45:32 |
| **Brutal_Part_2.avi.002.html**<br>**URL:** http://oron.com/vuwsr874gp1r/Brutal_Part_2.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954966.html#2954966 | 2011-05-01<br>00:11:47 | 2011-05-02<br>04:45:32 |
| **Brutal_Part_2.avi.003.html**<br>**URL:** http://oron.com/u4aulej53t1r/Brutal_Part_2.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954966.html#2954966 | 2011-05-01<br>00:11:47 | 2011-05-02<br>04:45:32 |
| **Brutal_Part_2.avi.004.html**<br>**URL:** http://oron.com/b8dv5p8uc4d1/Brutal_Part_2.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954966.html#2954966 | 2011-05-01<br>00:11:47 | 2011-05-02<br>04:45:32 |
| **Brutal_Part_2.avi.005.html**<br>**URL:** http://oron.com/89xefgod7u7n/Brutal_Part_2.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954966.html#2954966 | 2011-05-01<br>00:11:47 | 2011-05-02<br>04:45:32 |
| **Brutal_Part_2.avi.006.html**<br>**URL:** http://oron.com/h9t4scqi8vmq/Brutal_Part_2.avi.006.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2954966.html#2954966 | 2011-05-01<br>00:11:47 | 2011-05-02<br>04:45:32 |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/zd9xm97qcsp0/Caught_on_Tape.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2955342.html#2955342 | 2011-05-01<br>13:16:38 | 2011-05-02<br>03:46:00 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/ovwzvqd3rci8/Caught_on_Tape.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2955342.html#2955342 | 2011-05-01<br>13:16:38 | 2011-05-02<br>03:46:00 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/j0vauotdv134/Caught_on_Tape.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2955342.html#2955342 | 2011-05-01<br>13:16:38 | 2011-05-02<br>03:46:00 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/hh1j5innm1y8/Caught_on_Tape.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2955342.html#2955342 | 2011-05-01<br>13:16:38 | 2011-05-02<br>03:46:00 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/fhnoh083u1h2/Caught_on_Tape.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2955342.html#2955342 | 2011-05-01<br>13:16:38 | 2011-05-02<br>03:46:00 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/sp5dc821uzf8/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** | 2011-05-01<br>13:16:38 | 2011-05-02<br>03:46:00 |

| | | |
|---|---|---|
| http://gay.pornbb.org/post2955342.html#2955342 | | |
| **Summer_Heat.avi.001.html**<br>**URL:** http://oron.com/zgimorcdgftg/Summer_Heat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1241171.html | 2011-05-02 16:40:32 | 2011-05-03 07:46:08 |
| **Summer_Heat.avi.002.html**<br>**URL:** http://oron.com/7fl197yaoyfv/Summer_Heat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1241171.html | 2011-05-02 16:40:32 | 2011-05-03 07:46:08 |
| **Summer_Heat.avi.003.html**<br>**URL:** http://oron.com/ol6ezg0iorlx/Summer_Heat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1241171.html | 2011-05-02 16:40:32 | 2011-05-03 07:46:08 |
| **Summer_Heat.avi.004.html**<br>**URL:** http://oron.com/kaj8nqxct0ov/Summer_Heat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1241171.html | 2011-05-02 16:40:32 | 2011-05-03 07:46:08 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/exrwdga6ryja/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1241172.html | 2011-05-02 16:50:57 | 2011-05-03 08:45:53 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/e6g0inl09ese/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1241172.html | 2011-05-02 16:50:57 | 2011-05-03 08:45:53 |
| **Fresh_Meat.avi.003.html**<br>**URL:** http://oron.com/vi1edkjxbd6t/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1241172.html | 2011-05-02 16:50:57 | 2011-05-03 08:45:53 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/opf8jznh7bqn/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1241172.html | 2011-05-02 16:50:57 | 2011-05-03 08:45:53 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/223matxy6sx3/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1241172.html | 2011-05-02 16:50:57 | 2011-05-03 08:45:53 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/f0l77b911cbf/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1241172.html | 2011-05-02 16:50:57 | 2011-05-03 08:45:53 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/czweea7f5oa7/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1241172.html | 2011-05-02 16:50:57 | 2011-05-03 08:45:53 |
| **Battle_Fuckers.avi.001.html**<br>**URL:** http://oron.com/byh10b0rigpw/Battle_Fuckers.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2956214.html#2956214 | 2011-05-02 20:04:14 | 2011-05-03 09:00:42 |
| **Battle_Fuckers.avi.002.html**<br>**URL:** http://oron.com/ffekcurorbmg/Battle_Fuckers.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2956214.html#2956214 | 2011-05-02 20:04:14 | 2011-05-03 09:00:42 |
| **Battle_Fuckers.avi.003.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/1czx3jby30pa/Battle_Fuckers.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2956214.html#2956214 | 20:04:14 | 09:00:42 |
| **Real_Big_Boys_Measuring_Up.avi.001.html**<br>**URL:**<br>http://oron.com/3zfzflltqmxf/Real_Big_Boys_Measuring_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1241431.html | 2011-05-03<br>05:56:12 | 2011-05-04<br>05:46:03 |
| **Real_Big_Boys_Measuring_Up.avi.002.html**<br>**URL:**<br>http://oron.com/nqweust23vzr/Real_Big_Boys_Measuring_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1241431.html | 2011-05-03<br>05:56:12 | 2011-05-04<br>05:46:03 |
| **Real_Big_Boys_Measuring_Up.avi.003.html**<br>**URL:**<br>http://oron.com/z79z2t396n1b/Real_Big_Boys_Measuring_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1241431.html | 2011-05-03<br>05:56:12 | 2011-05-04<br>05:46:03 |
| **Real_Big_Boys_Measuring_Up.avi.004.html**<br>**URL:**<br>http://oron.com/kpwbgeynaihv/Real_Big_Boys_Measuring_Up.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1241431.html | 2011-05-03<br>05:56:12 | 2011-05-04<br>05:46:03 |
| **Real_Big_Boys_Measuring_Up.avi.005.html**<br>**URL:**<br>http://oron.com/ayewftlg3lqo/Real_Big_Boys_Measuring_Up.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1241431.html | 2011-05-03<br>05:56:12 | 2011-05-04<br>05:46:03 |
| **Real_Big_Boys_Measuring_Up.avi.006.html**<br>**URL:**<br>http://oron.com/t1kbmtjkil7e/Real_Big_Boys_Measuring_Up.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1241431.html | 2011-05-03<br>05:56:12 | 2011-05-04<br>05:46:03 |
| **Real_Big_Boys_Measuring_Up.avi.007.html**<br>**URL:**<br>http://oron.com/a8iz3mghtpqt/Real_Big_Boys_Measuring_Up.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1241431.html | 2011-05-03<br>05:56:12 | 2011-05-04<br>05:46:03 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/2rxj1067y1v7/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1241429.html | 2011-05-03<br>05:56:45 | 2011-05-04<br>05:46:03 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/4iyh64ls7hov/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1241429.html | 2011-05-03<br>05:56:45 | 2011-05-04<br>05:46:03 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/7mtcubjmn4lh/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1241429.html | 2011-05-03<br>05:56:45 | 2011-05-04<br>05:46:03 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/s74tc7g0ytd8/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1241429.html | 2011-05-03<br>05:56:45 | 2011-05-04<br>05:46:03 |

| | | |
|---|---|---|
| **Stuck_In_The_Snow.avi.001.html**<br>**URL:** http://oron.com/yf31d16zf3ro/Stuck_In_The_Snow.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1241671.html | 2011-05-03 17:33:26 | 2011-05-04 07:45:50 |
| **Stuck_In_The_Snow.avi.002.html**<br>**URL:** http://oron.com/ttc43z193bsm/Stuck_In_The_Snow.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1241671.html | 2011-05-03 17:33:26 | 2011-05-04 07:45:50 |
| **Stuck_In_The_Snow.avi.003.html**<br>**URL:** http://oron.com/c128h81aji0w/Stuck_In_The_Snow.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1241671.html | 2011-05-03 17:33:26 | 2011-05-04 07:45:50 |
| **Stuck_In_The_Snow.avi.004.html**<br>**URL:** http://oron.com/d0qbm29k97wq/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1241671.html | 2011-05-03 17:33:26 | 2011-05-04 07:45:50 |
| **Crotch_Rocket.avi.001.html**<br>**URL:** http://oron.com/yr4qu91vc2l9/Crotch_Rocket.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1242070.html | 2011-05-04 13:07:16 | 2011-05-05 06:15:28 |
| **Crotch_Rocket.avi.002.html**<br>**URL:** http://oron.com/aytkckz5dbpr/Crotch_Rocket.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1242070.html | 2011-05-04 13:07:16 | 2011-05-05 06:15:28 |
| **Crotch_Rocket.avi.003.html**<br>**URL:** http://oron.com/0out3gg5voj6/Crotch_Rocket.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1242070.html | 2011-05-04 13:07:16 | 2011-05-05 06:15:28 |
| **Crotch_Rocket.avi.004.html**<br>**URL:** http://oron.com/81ey1hskbktt/Crotch_Rocket.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1242070.html | 2011-05-04 13:07:16 | 2011-05-05 06:15:28 |
| **Crotch_Rocket.avi.005.html**<br>**URL:** http://oron.com/3w79ivbljzq0/Crotch_Rocket.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1242070.html | 2011-05-04 13:07:16 | 2011-05-05 06:15:28 |
| **The_Abduction_2.avi.001.html**<br>**URL:** http://oron.com/pp82s5x6xwc4/The_Abduction_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1242693.html | 2011-05-05 13:51:49 | 2011-05-06 03:01:09 |
| **The_Abduction_2.avi.002.html**<br>**URL:** http://oron.com/39tlyrbci5gl/The_Abduction_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1242693.html | 2011-05-05 13:51:49 | 2011-05-06 03:01:09 |
| **The_Abduction_2.avi.003.html**<br>**URL:** http://oron.com/mgw8azn7xg60/The_Abduction_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1242693.html | 2011-05-05 13:51:49 | 2011-05-06 03:01:09 |
| **The_Abduction_2.avi.004.html**<br>**URL:** http://oron.com/iy4es13aor25/The_Abduction_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1242693.html | 2011-05-05 13:51:49 | 2011-05-06 03:01:09 |
| **The_Abduction_2.avi.005.html**<br>**URL:** http://oron.com/5ff4dxqcalbk/The_Abduction_2.avi.005.html | 2011-05-05 | 2011-05-06 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1242693.html | | |
| **The_Abduction_2.avi.006.html**<br>URL: http://oron.com/wyrwn6357sic/The_Abduction_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1242693.html | 2011-05-05<br>13:51:49 | 2011-05-06<br>03:16:05 |
| **Morning_Wood.avi.001.html**<br>URL: http://oron.com/hbvniszqqlfo/Morning_Wood.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962533.html#2962533 | 2011-05-10<br>02:42:42 | 2011-05-11<br>13:46:04 |
| **Morning_Wood.avi.002.html**<br>URL: http://oron.com/gbbehfhacfah/Morning_Wood.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962533.html#2962533 | 2011-05-10<br>02:42:42 | 2011-05-11<br>13:46:04 |
| **Morning_Wood.avi.003.html**<br>URL: http://oron.com/t7x4ylzxkgek/Morning_Wood.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962533.html#2962533 | 2011-05-10<br>02:42:42 | 2011-05-11<br>13:46:04 |
| **Command_Performance.mpg.001.html**<br>URL: http://oron.com/rqes9lgky2ly/Command_Performance.mpg.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962852.html#2962852 | 2011-05-10<br>17:57:46 | 2011-05-11<br>19:31:09 |
| **Command_Performance.mpg.002.html**<br>URL: http://oron.com/roetja1nvofc/Command_Performance.mpg.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962852.html#2962852 | 2011-05-10<br>17:57:46 | 2011-05-11<br>19:31:09 |
| **Command_Performance.mpg.003.html**<br>URL: http://oron.com/6bvpo6j4z74o/Command_Performance.mpg.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962852.html#2962852 | 2011-05-10<br>17:57:46 | 2011-05-11<br>19:31:09 |
| **Command_Performance.mpg.004.html**<br>URL: http://oron.com/34cbjnpjkyl5/Command_Performance.mpg.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962852.html#2962852 | 2011-05-10<br>17:57:46 | 2011-05-11<br>19:31:09 |
| **Command_Performance.mpg.005.html**<br>URL: http://oron.com/e6kh4cllxj7a/Command_Performance.mpg.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962852.html#2962852 | 2011-05-10<br>17:57:46 | 2011-05-11<br>19:31:09 |
| **Command_Performance.mpg.006.html**<br>URL: http://oron.com/0swfp1wdlznm/Command_Performance.mpg.006.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962852.html#2962852 | 2011-05-10<br>17:57:46 | 2011-05-11<br>19:31:09 |
| **Command_Performance.mpg.007.html**<br>URL: http://oron.com/2s8e14xa1lxk/Command_Performance.mpg.007.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2962852.html#2962852 | 2011-05-10<br>17:57:46 | 2011-05-11<br>19:31:09 |
| **Roll_In_The_Hay.avi.001.html**<br>URL: http://oron.com/3oleitlyatw3/Roll_In_The_Hay.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963507.html#2963507 | 2011-05-11<br>06:09:30 | 2011-05-12<br>04:15:57 |
| **Roll_In_The_Hay.avi.002.html**<br>URL: http://oron.com/cfexvdw32vv5/Roll_In_The_Hay.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963507.html#2963507 | 2011-05-11<br>06:09:31 | 2011-05-12<br>04:15:57 |

| | | |
|---|---|---|
| **Roll_In_The_Hay.avi.003.html**<br>**URL:** http://oron.com/i9ebo3vhfsil/Roll_In_The_Hay.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963507.html#2963507 | 2011-05-11<br>06:09:31 | 2011-05-12<br>04:15:57 |
| **Roll_In_The_Hay.avi.004.html**<br>**URL:** http://oron.com/ezoi6vt5mv3d/Roll_In_The_Hay.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963507.html#2963507 | 2011-05-11<br>06:09:31 | 2011-05-12<br>04:15:57 |
| **Roll_In_The_Hay.avi.005.html**<br>**URL:** http://oron.com/hui7056kjcgb/Roll_In_The_Hay.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963507.html#2963507 | 2011-05-11<br>06:09:31 | 2011-05-12<br>04:15:57 |
| **Roll_In_The_Hay.avi.006.html**<br>**URL:** http://oron.com/6dp54kyazhdz/Roll_In_The_Hay.avi.006.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963507.html#2963507 | 2011-05-11<br>06:09:31 | 2011-05-12<br>04:15:57 |
| **Roll_In_The_Hay.avi.007.html**<br>**URL:** http://oron.com/894331x7stbq/Roll_In_The_Hay.avi.007.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963507.html#2963507 | 2011-05-11<br>06:09:31 | 2011-05-12<br>04:15:57 |
| **Roll_In_The_Hay.avi.008.html**<br>**URL:** http://oron.com/676biuj3mrdh/Roll_In_The_Hay.avi.008.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963507.html#2963507 | 2011-05-11<br>06:09:31 | 2011-05-12<br>04:15:57 |
| **Heatwave.avi.001.html**<br>**URL:** http://oron.com/uhwzs2zvlomb/Heatwave.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963505.html#2963505 | 2011-05-11<br>06:10:29 | 2011-05-12<br>04:15:57 |
| **Heatwave.avi.002.html**<br>**URL:** http://oron.com/fx75gmxo053z/Heatwave.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963505.html#2963505 | 2011-05-11<br>06:10:29 | 2011-05-12<br>04:15:57 |
| **Heatwave.avi.003.html**<br>**URL:** http://oron.com/dsyt7dv999d9/Heatwave.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963505.html#2963505 | 2011-05-11<br>06:10:29 | 2011-05-12<br>04:15:57 |
| **Heatwave.avi.004.html**<br>**URL:** http://oron.com/d6qha6as75dz/Heatwave.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963505.html#2963505 | 2011-05-11<br>06:10:29 | 2011-05-12<br>04:15:57 |
| **Heatwave.avi.005.html**<br>**URL:** http://oron.com/pkbl4m4iiwu4/Heatwave.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2963505.html#2963505 | 2011-05-11<br>06:10:29 | 2011-05-12<br>04:15:57 |
| **Coat_Your_Throat.avi.001.html**<br>**URL:** http://oron.com/nfqqr7fucx3v/Coat_Your_Throat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1246314.html | 2011-05-11<br>14:49:10 | 2011-05-12<br>04:30:59 |
| **Coat_Your_Throat.avi.002.html**<br>**URL:** http://oron.com/15ipcjxf6o8r/Coat_Your_Throat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1246314.html | 2011-05-11<br>14:49:10 | 2011-05-12<br>04:30:59 |
| **Coat_Your_Throat.avi.003.html**<br>**URL:** http://oron.com/5u0kr2szem7z/Coat_Your_Throat.avi.003.html | 2011-05-11 | 2011-05-12 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1246314.html | | |
| **Coat_Your_Throat.avi.004.html**<br>URL: http://oron.com/dkrqnuueacn2/Coat_Your_Throat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1246314.html | 2011-05-11 14:49:10 | 2011-05-12 04:30:59 |
| **Coat_Your_Throat.avi.005.html**<br>URL: http://oron.com/qb5nlljo9fgv/Coat_Your_Throat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1246314.html | 2011-05-11 14:49:10 | 2011-05-12 04:30:59 |
| **Laid_Off.avi.001.html**<br>URL: http://oron.com/v3yipa1a833z/Laid_Off.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1246301.html | 2011-05-11 15:28:10 | 2011-05-12 04:30:59 |
| **Laid_Off.avi.002.html**<br>URL: http://oron.com/ekxf3zzk0tqa/Laid_Off.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1246301.html | 2011-05-11 15:28:10 | 2011-05-12 04:30:59 |
| **Laid_Off.avi.003.html**<br>URL: http://oron.com/s5azf3mivtrl/Laid_Off.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1246301.html | 2011-05-11 15:28:10 | 2011-05-12 04:30:59 |
| **Laid_Off.avi.004.html**<br>URL: http://oron.com/f3frp3p4615s/Laid_Off.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1246301.html | 2011-05-11 15:28:10 | 2011-05-12 04:30:59 |
| **Brutal_Part_2.avi.001.html**<br>URL: http://oron.com/cd461r74tr57/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1246196.html | 2011-05-11 15:34:29 | 2011-05-12 05:00:56 |
| **Brutal_Part_2.avi.002.html**<br>URL: http://oron.com/zxtuzvmcn853/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1246196.html | 2011-05-11 15:34:29 | 2011-05-12 05:00:56 |
| **Brutal_Part_2.avi.003.html**<br>URL: http://oron.com/f4rc14c5130z/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1246196.html | 2011-05-11 15:34:29 | 2011-05-12 05:00:56 |
| **Brutal_Part_2.avi.004.html**<br>URL: http://oron.com/t3bkz3j7etmu/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1246196.html | 2011-05-11 15:34:29 | 2011-05-12 05:00:56 |
| **Brutal_Part_2.avi.005.html**<br>URL: http://oron.com/ptbj6cdp3xwa/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1246196.html | 2011-05-11 15:34:29 | 2011-05-12 05:00:56 |
| **Brutal_Part_2.avi.006.html**<br>URL: http://oron.com/gin64q1vj3xd/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1246196.html | 2011-05-11 15:34:29 | 2011-05-12 05:00:56 |
| **Caught_on_Tape.avi.001.html**<br>URL: http://oron.com/cyxxxtgttndr/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/post2964371.html#2964371 | 2011-05-12 06:14:18 | 2011-05-13 05:31:12 |

| | | |
|---|---|---|
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/p64ywxu3pqnb/Caught_on_Tape.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964371.html#2964371 | 2011-05-12<br>06:14:18 | 2011-05-13<br>05:31:12 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/xunxn1cho0fv/Caught_on_Tape.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964371.html#2964371 | 2011-05-12<br>06:14:18 | 2011-05-13<br>05:31:12 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/js4kr1vkjwyx/Caught_on_Tape.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964371.html#2964371 | 2011-05-12<br>06:14:18 | 2011-05-13<br>05:31:12 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/cvpth6z4a81p/Caught_on_Tape.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964371.html#2964371 | 2011-05-12<br>06:14:18 | 2011-05-13<br>05:31:12 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/r53rz1g6hg2f/Caught_on_Tape.avi.006.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964371.html#2964371 | 2011-05-12<br>06:14:18 | 2011-05-13<br>05:31:12 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/o9tmeeosmm1s/Fit_For_Service.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964534.html#2964534 | 2011-05-12<br>18:02:54 | 2011-05-13<br>08:01:04 |
| **Fit_For_Service.avi.002.html**<br>**URL:** http://oron.com/9eyuockpoyxt/Fit_For_Service.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964534.html#2964534 | 2011-05-12<br>18:02:54 | 2011-05-13<br>08:01:04 |
| **Fit_For_Service.avi.003.html**<br>**URL:** http://oron.com/mp7zw8zs5s6x/Fit_For_Service.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964534.html#2964534 | 2011-05-12<br>18:02:54 | 2011-05-13<br>08:01:04 |
| **Fit_For_Service.avi.004.html**<br>**URL:** http://oron.com/5iwys5sbrbxr/Fit_For_Service.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964534.html#2964534 | 2011-05-12<br>18:02:54 | 2011-05-13<br>08:01:04 |
| **Fit_For_Service.avi.005.html**<br>**URL:** http://oron.com/vq7davbxmojy/Fit_For_Service.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964534.html#2964534 | 2011-05-12<br>18:02:54 | 2011-05-13<br>08:01:04 |
| **Fit_For_Service.avi.006.html**<br>**URL:** http://oron.com/8s69s3s6e894/Fit_For_Service.avi.006.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2964534.html#2964534 | 2011-05-12<br>18:02:54 | 2011-05-13<br>08:01:04 |
| **The_Other_Side_of_Aspen.avi.001.html**<br>**URL:** http://oron.com/c8v82ft1tksi/The_Other_Side_of_Aspen.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2965269.html#2965269 | 2011-05-13<br>06:14:05 | 2011-05-14<br>06:00:28 |
| **The_Other_Side_of_Aspen.avi.002.html**<br>**URL:**<br>http://oron.com/8wmt968u00cm/The_Other_Side_of_Aspen.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2965269.html#2965269 | 2011-05-13<br>06:14:05 | 2011-05-14<br>06:00:28 |
| **The_Other_Side_of_Aspen.avi.003.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/tz7dnurh1a5g/The_Other_Side_of_Aspen.avi.003.html **Location where being promoted:** http://gay.pornbb.org/post2965269.html#2965269 | 06:14:05 | 06:00:28 |
| **The_Other_Side_of_Aspen_2.avi.001.html** **URL:** http://oron.com/d1p4anzqr7c4/The_Other_Side_of_Aspen_2.avi.001.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1247364.html | 2011-05-13 15:57:58 | 2011-05-14 08:46:19 |
| **The_Other_Side_of_Aspen_2.avi.002.html** **URL:** http://oron.com/p4rwcrt1ljws/The_Other_Side_of_Aspen_2.avi.002.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1247364.html | 2011-05-13 15:57:58 | 2011-05-14 08:46:19 |
| **The_Other_Side_of_Aspen_2.avi.003.html** **URL:** http://oron.com/rdvnx330fpdp/The_Other_Side_of_Aspen_2.avi.003.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1247364.html | 2011-05-13 15:57:58 | 2011-05-14 08:46:19 |
| **The_Other_Side_of_Aspen_2.avi.004.html** **URL:** http://oron.com/p6f7j9y5sibv/The_Other_Side_of_Aspen_2.avi.004.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1247364.html | 2011-05-13 15:57:58 | 2011-05-14 08:46:19 |
| **The_Other_Side_of_Aspen_2.avi.005.html** **URL:** http://oron.com/cpfb0ezsuw8l/The_Other_Side_of_Aspen_2.avi.005.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1247364.html | 2011-05-13 15:57:58 | 2011-05-14 08:46:19 |
| **High_Tide.avi.001.html** **URL:** http://oron.com/s0ggqj996dpb/High_Tide.avi.001.html **Location where being promoted:** http://gay.pornbb.org/post2965495.html#2965495 | 2011-05-13 18:37:43 | 2011-05-14 09:30:50 |
| **High_Tide.avi.002.html** **URL:** http://oron.com/b92mmwiwm3qs/High_Tide.avi.002.html **Location where being promoted:** http://gay.pornbb.org/post2965495.html#2965495 | 2011-05-13 18:37:43 | 2011-05-14 09:30:50 |
| **High_Tide.avi.003.html** **URL:** http://oron.com/bmtzztm4ach6/High_Tide.avi.003.html **Location where being promoted:** http://gay.pornbb.org/post2965495.html#2965495 | 2011-05-13 18:37:43 | 2011-05-14 09:30:50 |
| **High_Tide.avi.004.html** **URL:** http://oron.com/9dqpuykj0ztt/High_Tide.avi.004.html **Location where being promoted:** http://gay.pornbb.org/post2965495.html#2965495 | 2011-05-13 18:37:43 | 2011-05-14 09:30:50 |
| **High_Tide.avi.005.html** **URL:** http://oron.com/fz5tfcu1tm7s/High_Tide.avi.005.html **Location where being promoted:** http://gay.pornbb.org/post2965495.html#2965495 | 2011-05-13 18:37:43 | 2011-05-14 09:30:50 |
| **Fresh_Meat.avi.001.html** **URL:** http://oron.com/s2ia5ei0dhk5/Fresh_Meat.avi.001.html **Location where being promoted:** http://gay.pornbb.org/post2966014.html#2966014 | 2011-05-13 19:35:01 | 2011-05-14 10:30:39 |
| **Fresh_Meat.avi.002.html** **URL:** http://oron.com/i3l0ys7xp751/Fresh_Meat.avi.002.html | 2011-05-13 | 2011-05-14 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/post2966014.html#2966014 | | |
| **Fresh_Meat.avi.003.html** **URL:** http://oron.com/13dge6i43dq7/Fresh_Meat.avi.003.html **Location where being promoted:** http://gay.pornbb.org/post2966014.html#2966014 | 2011-05-13 19:35:01 | 2011-05-14 10:30:39 |
| **Fresh_Meat.avi.004.html** **URL:** http://oron.com/fjnwqsmehzpm/Fresh_Meat.avi.004.html **Location where being promoted:** http://gay.pornbb.org/post2966014.html#2966014 | 2011-05-13 19:35:01 | 2011-05-14 10:30:39 |
| **Fresh_Meat.avi.005.html** **URL:** http://oron.com/bde6xqp154cb/Fresh_Meat.avi.005.html **Location where being promoted:** http://gay.pornbb.org/post2966014.html#2966014 | 2011-05-13 19:35:01 | 2011-05-14 10:30:39 |
| **Fresh_Meat.avi.006.html** **URL:** http://oron.com/3nfn4z8zwd5p/Fresh_Meat.avi.006.html **Location where being promoted:** http://gay.pornbb.org/post2966014.html#2966014 | 2011-05-13 19:35:01 | 2011-05-14 10:30:39 |
| **Fresh_Meat.avi.007.html** **URL:** http://oron.com/3ye8jfz419jw/Fresh_Meat.avi.007.html **Location where being promoted:** http://gay.pornbb.org/post2966014.html#2966014 | 2011-05-13 19:35:01 | 2011-05-14 10:30:39 |
| **Hungarian_Hook_Up.avi.001.html** **URL:** http://oron.com/abxlkesk1aop/Hungarian_Hook_Up.avi.001.html **Location where being promoted:** http://gay.pornbb.org/post2966003.html#2966003 | 2011-05-13 19:37:02 | 2011-05-14 10:30:40 |
| **Hungarian_Hook_Up.avi.002.html** **URL:** http://oron.com/dc4uvx7xw3l3/Hungarian_Hook_Up.avi.002.html **Location where being promoted:** http://gay.pornbb.org/post2966003.html#2966003 | 2011-05-13 19:37:02 | 2011-05-14 10:30:40 |
| **Hungarian_Hook_Up.avi.003.html** **URL:** http://oron.com/xmmvh51clicf/Hungarian_Hook_Up.avi.003.html **Location where being promoted:** http://gay.pornbb.org/post2966003.html#2966003 | 2011-05-13 19:37:02 | 2011-05-14 10:30:40 |
| **Battle_Fuckers.avi.001.html** **URL:** http://oron.com/hkb7ci70d46o/Battle_Fuckers.avi.001.html **Location where being promoted:** http://gay.pornbb.org/post2966411.html#2966411 | 2011-05-14 07:44:47 | 2011-05-15 07:31:28 |
| **Battle_Fuckers.avi.002.html** **URL:** http://oron.com/kh2igkbcs1dt/Battle_Fuckers.avi.002.html **Location where being promoted:** http://gay.pornbb.org/post2966411.html#2966411 | 2011-05-14 07:44:47 | 2011-05-15 07:31:28 |
| **Battle_Fuckers.avi.003.html** **URL:** http://oron.com/z2ethk8wszjr/Battle_Fuckers.avi.003.html **Location where being promoted:** http://gay.pornbb.org/post2966411.html#2966411 | 2011-05-14 07:44:47 | 2011-05-15 07:31:28 |
| **Summer_Heat.avi.001.html** **URL:** http://oron.com/v8tojmvonuf4/Summer_Heat.avi.001.html **Location where being promoted:** http://gay.pornbb.org/post2966264.html#2966264 | 2011-05-14 07:50:17 | 2011-05-15 07:31:29 |
| **Summer_Heat.avi.002.html** **URL:** http://oron.com/x9vg8ektup6z/Summer_Heat.avi.002.html **Location where being promoted:** http://gay.pornbb.org/post2966264.html#2966264 | 2011-05-14 07:50:17 | 2011-05-15 07:31:29 |

| | | |
|---|---|---|
| **Summer_Heat.avi.003.html**<br>**URL:** http://oron.com/i4b58iuerb98/Summer_Heat.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2966264.html#2966264 | 2011-05-14<br>07:50:17 | 2011-05-15<br>06:31:31 |
| **Summer_Heat.avi.004.html**<br>**URL:** http://oron.com/mgnjl72hx6g0/Summer_Heat.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2966264.html#2966264 | 2011-05-14<br>07:50:17 | 2011-05-15<br>08:46:27 |
| **Stuck_In_The_Snow.avi.001.html**<br>**URL:** http://oron.com/ncn259h14yd3/Stuck_In_The_Snow.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968954.html#2968954 | 2011-05-16<br>17:54:14 | 2011-05-17<br>09:45:32 |
| **Stuck_In_The_Snow.avi.002.html**<br>**URL:** http://oron.com/82npkfqlg4ev/Stuck_In_The_Snow.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968954.html#2968954 | 2011-05-16<br>17:54:15 | 2011-05-17<br>10:45:35 |
| **Stuck_In_The_Snow.avi.003.html**<br>**URL:** http://oron.com/vcjdrg2xmf9z/Stuck_In_The_Snow.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968954.html#2968954 | 2011-05-16<br>17:54:15 | 2011-05-17<br>10:45:35 |
| **Stuck_In_The_Snow.avi.004.html**<br>**URL:** http://oron.com/g7vg4jspzkzm/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968954.html#2968954 | 2011-05-16<br>17:54:15 | 2011-05-17<br>10:45:35 |
| **Real_Big_Boys_Measuring_Up.avi.001.html**<br>**URL:**<br>http://oron.com/fxxo7o4jm8zk/Real_Big_Boys_Measuring_Up.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968684.html#2968684 | 2011-05-16<br>17:59:25 | 2011-05-17<br>11:30:28 |
| **Real_Big_Boys_Measuring_Up.avi.002.html**<br>**URL:**<br>http://oron.com/5z96u2eu9uze/Real_Big_Boys_Measuring_Up.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968684.html#2968684 | 2011-05-16<br>17:59:25 | 2011-05-17<br>11:30:28 |
| **Real_Big_Boys_Measuring_Up.avi.003.html**<br>**URL:**<br>http://oron.com/qx0uwlpfpebm/Real_Big_Boys_Measuring_Up.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968684.html#2968684 | 2011-05-16<br>17:59:25 | 2011-05-17<br>11:30:28 |
| **Real_Big_Boys_Measuring_Up.avi.004.html**<br>**URL:**<br>http://oron.com/6kfdvrh653ml/Real_Big_Boys_Measuring_Up.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968684.html#2968684 | 2011-05-16<br>17:59:25 | 2011-05-17<br>11:30:28 |
| **Real_Big_Boys_Measuring_Up.avi.005.html**<br>**URL:**<br>http://oron.com/jpoy5jx8moo0/Real_Big_Boys_Measuring_Up.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968684.html#2968684 | 2011-05-16<br>17:59:25 | 2011-05-17<br>11:30:28 |
| **Real_Big_Boys_Measuring_Up.avi.006.html**<br>**URL:**<br>http://oron.com/vag4f2katu12/Real_Big_Boys_Measuring_Up.avi.006.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968684.html#2968684 | 2011-05-16<br>17:59:25 | 2011-05-17<br>11:30:28 |

| | | |
|---|---|---|
| **Real_Big_Boys_Measuring_Up.avi.007.html**<br>**URL:**<br>http://oron.com/z0f3cy27im0b/Real_Big_Boys_Measuring_Up.avi.007.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968684.html#2968684 | 2011-05-16<br>17:59:25 | 2011-05-17<br>11:30:28 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/nrjabousz5tg/Snap_Shot.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968681.html#2968681 | 2011-05-16<br>18:00:17 | 2011-05-17<br>11:30:28 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/sjxacjfmpo57/Snap_Shot.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968681.html#2968681 | 2011-05-16<br>18:00:17 | 2011-05-17<br>11:30:28 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/jzoph8s07k7h/Snap_Shot.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968681.html#2968681 | 2011-05-16<br>18:00:17 | 2011-05-17<br>11:30:28 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/d6vcivzn7e02/Snap_Shot.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2968681.html#2968681 | 2011-05-16<br>18:00:17 | 2011-05-17<br>11:30:28 |
| **Crotch_Rocket.avi.001.html**<br>**URL:** http://oron.com/swnyo498ohgm/Crotch_Rocket.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1250054.html | 2011-05-17<br>10:00:37 | 2011-05-17<br>23:15:53 |
| **Crotch_Rocket.avi.002.html**<br>**URL:** http://oron.com/irm9006tt4z6/Crotch_Rocket.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1250054.html | 2011-05-17<br>10:00:38 | 2011-05-17<br>23:15:53 |
| **Crotch_Rocket.avi.003.html**<br>**URL:** http://oron.com/b6sx37fdd631/Crotch_Rocket.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1250054.html | 2011-05-17<br>10:00:38 | 2011-05-17<br>23:15:53 |
| **Crotch_Rocket.avi.004.html**<br>**URL:** http://oron.com/521j51ryybhi/Crotch_Rocket.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1250054.html | 2011-05-17<br>10:00:38 | 2011-05-17<br>23:15:53 |
| **Crotch_Rocket.avi.005.html**<br>**URL:** http://oron.com/i34ywv0nzwnj/Crotch_Rocket.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1250054.html | 2011-05-17<br>10:00:38 | 2011-05-17<br>23:15:53 |
| **The_Abduction_2.avi.001.html**<br>**URL:** http://oron.com/5z6sfcb2t4nj/The_Abduction_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1250610.html | 2011-05-18<br>04:41:03 | 2011-05-19<br>07:16:05 |
| **The_Abduction_2.avi.002.html**<br>**URL:** http://oron.com/rnpzw2cjh99n/The_Abduction_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1250610.html | 2011-05-18<br>04:41:03 | 2011-05-19<br>07:16:05 |
| **The_Abduction_2.avi.003.html**<br>**URL:** http://oron.com/i9isvk45qpij/The_Abduction_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1250610.html | 2011-05-18<br>04:41:04 | 2011-05-19<br>07:16:05 |
| **The_Abduction_2.avi.004.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/jm94aglvz3dc/The_Abduction_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1250610.html | 04:41:04 | 07:16:05 |
| **The_Abduction_2.avi.005.html**<br>**URL:** http://oron.com/qpn6dfwzwuye/The_Abduction_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1250610.html | 2011-05-18<br>04:41:04 | 2011-05-19<br>07:16:05 |
| **The_Abduction_2.avi.006.html**<br>**URL:** http://oron.com/dxhn79avej3v/The_Abduction_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1250610.html | 2011-05-18<br>04:41:04 | 2011-05-19<br>07:16:05 |
| **Morning_Wood.avi.001.html**<br>**URL:** http://oron.com/2uqp3wjalm7m/Morning_Wood.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2975699.html#2975699 | 2011-05-22<br>11:40:10 | 2011-05-23<br>07:03:21 |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/sa468nkhcflz/Morning_Wood.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2975699.html#2975699 | 2011-05-22<br>11:40:11 | 2011-05-23<br>07:03:21 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/gh91uysbhyhb/Morning_Wood.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2975699.html#2975699 | 2011-05-22<br>11:40:11 | 2011-05-23<br>07:03:21 |
| **Command_Performance.mpg.001.html**<br>**URL:** http://oron.com/ywhzghiy1jcm/Command_Performance.mpg.001.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1254990.html | 2011-05-23<br>18:17:15 | 2011-05-27<br>20:15:37 |
| **Command_Performance.mpg.002.html**<br>**URL:** http://oron.com/ufwfbqj4w7st/Command_Performance.mpg.002.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1254990.html | 2011-05-23<br>18:17:15 | 2011-05-27<br>20:15:37 |
| **Command_Performance.mpg.003.html**<br>**URL:** http://oron.com/45m0s3gv5fx5/Command_Performance.mpg.003.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1254990.html | 2011-05-23<br>18:17:15 | 2011-05-27<br>20:15:37 |
| **Command_Performance.mpg.004.html**<br>**URL:** http://oron.com/klk2q4objej4/Command_Performance.mpg.004.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1254990.html | 2011-05-23<br>18:17:15 | 2011-05-27<br>20:15:37 |
| **Command_Performance.mpg.005.html**<br>**URL:** http://oron.com/6tq25qijtpe0/Command_Performance.mpg.005.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1254990.html | 2011-05-23<br>18:17:15 | 2011-05-27<br>20:15:37 |
| **Command_Performance.mpg.006.html**<br>**URL:** http://oron.com/i9p5gz9xwuho/Command_Performance.mpg.006.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1254990.html | 2011-05-23<br>18:17:15 | 2011-05-27<br>20:15:37 |
| **Command_Performance.mpg.007.html**<br>**URL:** http://oron.com/tay8i1gromjh/Command_Performance.mpg.007.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1254990.html | 2011-05-23<br>18:17:15 | 2011-05-27<br>20:15:37 |
| **Roll_In_The_Hay.avi.001.html**<br>**URL:** http://oron.com/i8c3vy4dbceq/Roll_In_The_Hay.avi.001.html<br>**Location where being promoted:** | 2011-05-24<br>06:15:44 | 2011-05-29<br>13:47:29 |

| | | |
|---|---|---|
| http://gay.pornbb.org/post2977866.html#2977866 | | |
| **Roll_In_The_Hay.avi.002.html**<br>**URL:** http://oron.com/jldlnacinh7l/Roll_In_The_Hay.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977866.html#2977866 | 2011-05-24<br>06:15:44 | 2011-05-29<br>13:47:29 |
| **Roll_In_The_Hay.avi.003.html**<br>**URL:** http://oron.com/xckax8nft74x/Roll_In_The_Hay.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977866.html#2977866 | 2011-05-24<br>06:15:44 | 2011-05-29<br>13:47:29 |
| **Roll_In_The_Hay.avi.004.html**<br>**URL:** http://oron.com/kvlpkqlz8dbj/Roll_In_The_Hay.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977866.html#2977866 | 2011-05-24<br>06:15:44 | 2011-05-29<br>13:47:29 |
| **Roll_In_The_Hay.avi.005.html**<br>**URL:** http://oron.com/iinyp10nghos/Roll_In_The_Hay.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977866.html#2977866 | 2011-05-24<br>06:15:44 | 2011-05-29<br>13:47:29 |
| **Roll_In_The_Hay.avi.006.html**<br>**URL:** http://oron.com/v1qre8p6fgka/Roll_In_The_Hay.avi.006.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977866.html#2977866 | 2011-05-24<br>06:15:44 | 2011-05-29<br>13:47:29 |
| **Roll_In_The_Hay.avi.007.html**<br>**URL:** http://oron.com/2wt9kvomqwlb/Roll_In_The_Hay.avi.007.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977866.html#2977866 | 2011-05-24<br>06:15:44 | 2011-05-29<br>13:47:29 |
| **Roll_In_The_Hay.avi.008.html**<br>**URL:** http://oron.com/znjvgqyupb69/Roll_In_The_Hay.avi.008.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977866.html#2977866 | 2011-05-24<br>06:15:44 | 2011-05-29<br>13:47:29 |
| **Heatwave.avi.001.html**<br>**URL:** http://oron.com/7zwrko0yfbfz/Heatwave.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977862.html#2977862 | 2011-05-24<br>06:16:37 | 2011-05-29<br>13:47:29 |
| **Heatwave.avi.002.html**<br>**URL:** http://oron.com/y0nya8jbp85v/Heatwave.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977862.html#2977862 | 2011-05-24<br>06:16:37 | 2011-05-29<br>13:47:29 |
| **Heatwave.avi.003.html**<br>**URL:** http://oron.com/iuk7unhp7g1w/Heatwave.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977862.html#2977862 | 2011-05-24<br>06:16:37 | 2011-05-29<br>13:47:29 |
| **Heatwave.avi.004.html**<br>**URL:** http://oron.com/gqrb6atgaerm/Heatwave.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977862.html#2977862 | 2011-05-24<br>06:16:37 | 2011-05-29<br>13:47:29 |
| **Heatwave.avi.005.html**<br>**URL:** http://oron.com/n0lqfttl96my/Heatwave.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2977862.html#2977862 | 2011-05-24<br>06:16:37 | 2011-05-29<br>13:47:29 |
| **Brutal_Part_2.avi.001.html**<br>URL:http://oron.com/j2ns7e3bqsn8/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1255520.html | 2011-05-24<br>17:03:56 | 2011-05-30<br>06:46:49 |
| **Brutal_Part_2.avi.002.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/l5mummyfed4q/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1255520.html | 17:03:56 | 06:46:49 |
| **Brutal_Part_2.avi.003.html**<br>**URL:** http://oron.com/3r43syhle5la/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1255520.html | 2011-05-24 17:03:56 | 2011-05-30 06:46:49 |
| **Brutal_Part_2.avi.004.html**<br>**URL:** http://oron.com/ktch7rhcnfjq/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1255520.html | 2011-05-24 17:03:56 | 2011-05-30 06:46:49 |
| **Brutal_Part_2.avi.005.html**<br>**URL:** http://oron.com/u7f3nipv9g4h/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1255520.html | 2011-05-24 17:03:56 | 2011-05-30 06:46:49 |
| **Brutal_Part_2.avi.006.html**<br>**URL:** http://oron.com/e9tk8v378juh/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1255520.html | 2011-05-24 17:03:56 | 2011-05-30 06:46:49 |
| **Laid_Off.avi.001.html**<br>**URL:** http://oron.com/0e9n5mek38lq/Laid_Off.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1255522.html | 2011-05-24 17:05:53 | 2011-05-30 06:46:49 |
| **Laid_Off.avi.002.html**<br>**URL:** http://oron.com/fcou7oggrfos/Laid_Off.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1255522.html | 2011-05-24 17:05:53 | 2011-05-30 06:46:49 |
| **Laid_Off.avi.003.html**<br>**URL:** http://oron.com/tmenglx5fvfy/Laid_Off.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1255522.html | 2011-05-24 17:05:53 | 2011-05-30 07:01:53 |
| **Laid_Off.avi.004.html**<br>**URL:** http://oron.com/phho272vaflw/Laid_Off.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1255522.html | 2011-05-24 17:05:53 | 2011-05-30 07:01:53 |
| **Coat_Your_Throat.avi.001.html**<br>**URL:** http://oron.com/91bwhld1ihn0/Coat_Your_Throat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1255740.html?sid=488402c8d9210f4235a24e3c95abbe5e | 2011-05-25 05:10:09 | 2011-05-26 00:00:29 |
| **Coat_Your_Throat.avi.002.html**<br>**URL:** http://oron.com/a8uz3fvewyf2/Coat_Your_Throat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1255740.html?sid=488402c8d9210f4235a24e3c95abbe5e | 2011-05-25 05:10:09 | 2011-05-26 00:00:29 |
| **Coat_Your_Throat.avi.003.html**<br>**URL:** http://oron.com/mo7rin53j0tu/Coat_Your_Throat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1255740.html?sid=488402c8d9210f4235a24e3c95abbe5e | 2011-05-25 05:10:09 | 2011-05-26 00:00:29 |
| **Coat_Your_Throat.avi.004.html**<br>**URL:** http://oron.com/mj4kma2adyau/Coat_Your_Throat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1255740.html?sid=488402c8d9210f4235a24e3c95abbe5e | 2011-05-25 05:10:09 | 2011-05-26 00:00:29 |
| **Coat_Your_Throat.avi.005.html**<br>**URL:** http://oron.com/mdwbka7rnstf/Coat_Your_Throat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat- | 2011-05-25 05:10:09 | 2011-05-26 00:00:29 |

| | | |
|---|---|---|
| 2010-t1255740.html?sid=488402c8d9210f4235a24e3c95abbe5e | | |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/x2kwcwe9ysfx/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1256002.html?sid=46bc1681eb11f619e2f0375b492ada46 | 2011-05-25<br>11:27:22 | 2011-05-26<br>00:00:30 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/f1xjv3yo9cbe/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1256002.html?sid=46bc1681eb11f619e2f0375b492ada46 | 2011-05-25<br>11:27:22 | 2011-05-26<br>00:00:30 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/qu2lb1rhcdc9/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1256002.html?sid=46bc1681eb11f619e2f0375b492ada46 | 2011-05-25<br>11:27:22 | 2011-05-26<br>00:00:30 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/bkxfibrycy24/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1256002.html?sid=46bc1681eb11f619e2f0375b492ada46 | 2011-05-25<br>11:27:22 | 2011-05-26<br>00:00:30 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/plp0top2ztpx/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1256002.html?sid=46bc1681eb11f619e2f0375b492ada46 | 2011-05-25<br>11:27:22 | 2011-05-26<br>00:00:30 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/5usl2wd7kayl/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1256002.html?sid=46bc1681eb11f619e2f0375b492ada46 | 2011-05-25<br>11:27:22 | 2011-05-26<br>00:00:30 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/mcv2ayivc0uw/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1256516.html | 2011-05-26<br>15:42:06 | 2011-05-27<br>00:00:29 |
| **Fit_For_Service.avi.002.html**<br>**URL:** http://oron.com/18vu0jbdg4vy/Fit_For_Service.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1256516.html | 2011-05-26<br>15:42:06 | 2011-05-27<br>00:00:29 |
| **Fit_For_Service.avi.003.html**<br>**URL:** http://oron.com/wuyf9t0b0iyc/Fit_For_Service.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1256516.html | 2011-05-26<br>15:42:06 | 2011-05-27<br>00:00:29 |
| **Fit_For_Service.avi.004.html**<br>**URL:** http://oron.com/hgjmxg11ds8g/Fit_For_Service.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1256516.html | 2011-05-26<br>15:42:06 | 2011-05-27<br>00:00:29 |
| **Fit_For_Service.avi.005.html**<br>**URL:** http://oron.com/6lzpaw0gkeof/Fit_For_Service.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1256516.html | 2011-05-26<br>15:42:06 | 2011-05-27<br>00:00:29 |
| **Fit_For_Service.avi.006.html**<br>**URL:** http://oron.com/19m3up4ozbo8/Fit_For_Service.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1256516.html | 2011-05-26<br>15:42:06 | 2011-05-27<br>00:00:29 |
| **White_Hot.avi.001.html**<br>**URL:** http://oron.com/ayij3fqr74sm/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1257759.html | 2011-05-29<br>08:06:15 | 2011-05-30<br>00:01:04 |
| **White_Hot.avi.002.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/owhbrfwrsjik/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1257759.html | 08:06:15 | 00:01:04 |
| **White_Hot.avi.003.html**<br>**URL:** http://oron.com/25dk7o01owpk/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1257759.html | 2011-05-29<br>08:06:15 | 2011-05-30<br>00:01:04 |
| **White_Hot.avi.004.html**<br>**URL:** http://oron.com/7zsir68mnujj/White_Hot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1257759.html | 2011-05-29<br>08:06:15 | 2011-05-30<br>00:01:04 |
| **White_Hot.avi.005.html**<br>**URL:** http://oron.com/xjq0r43lxucj/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1257759.html | 2011-05-29<br>08:06:15 | 2011-05-30<br>00:01:04 |
| **White_Hot.avi.006.html**<br>**URL:** http://oron.com/6o8xu4xnsinl/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1257759.html | 2011-05-29<br>08:06:15 | 2011-05-30<br>00:01:04 |
| **White_Hot.avi.007.html**<br>URL: http://oron.com/d1t7kdbcwlhu/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1257759.html | 2011-05-29<br>08:06:15 | 2011-05-30<br>00:01:04 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/gv42nb71ubq3/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1258193.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:01:22 | 2011-05-30<br>00:00:56 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/big2twm7oxtg/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1258193.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:01:22 | 2011-05-30<br>00:00:56 |
| **Fresh_Meat.avi.003.html**<br>**URL:** http://oron.com/xsm4eoaqevwm/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1258193.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:01:22 | 2011-05-30<br>00:00:56 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/kalsvuf7r50j/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1258193.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:01:22 | 2011-05-30<br>00:00:56 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/idlgovacqy9w/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1258193.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:01:22 | 2011-05-30<br>00:00:56 |
| **Fresh_Meat.avi.006.html**<br>URL: http://oron.com/vtxyoluuin75/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1258193.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:01:22 | 2011-05-30<br>00:00:56 |
| **Fresh_Meat.avi.007.html**<br>URL: http://oron.com/ulfph91sxg9v/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1258193.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:01:22 | 2011-05-30<br>00:00:56 |
| **The_Other_Side_of_Aspen.avi.001.html**<br>URL:<br>http://oron.com/w7xauq00t4oy/The_Other_Side_of_Aspen.avi.001.html | 2011-05-29<br>16:02:04 | 2011-05-30<br>00:01:06 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1258191.html?sid=76ea060feca02a44f905c4105f49e3ed | | |
| **The_Other_Side_of_Aspen.avi.002.html**<br>URL: http://oron.com/ifztplktigsd/The_Other_Side_of_Aspen.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1258191.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:02:04 | 2011-05-30<br>00:01:06 |
| **The_Other_Side_of_Aspen.avi.003.html**<br>URL:<br>http://oron.com/38r5w95px78e/The_Other_Side_of_Aspen.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1258191.html?sid=76ea060feca02a44f905c4105f49e3ed | 2011-05-29<br>16:02:04 | 2011-05-30<br>00:01:06 |
| **High_Tide.avi.001.html**<br>URL: http://oron.com/vjpgqkbnx2g4/High_Tide.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984174.html#2984174 | 2011-05-30<br>09:00:58 | 2011-05-30<br>11:52:41 |
| **High_Tide.avi.002.html**<br>URL: http://oron.com/5yp3fs90vsrb/High_Tide.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984174.html#2984174 | 2011-05-30<br>09:00:58 | 2011-05-30<br>11:52:41 |
| **High_Tide.avi.003.html**<br>URL: http://oron.com/95q006l42a5s/High_Tide.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984174.html#2984174 | 2011-05-30<br>09:00:58 | 2011-05-30<br>11:52:41 |
| **High_Tide.avi.004.html**<br>URL: http://oron.com/v3lg0b9cbf09/High_Tide.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984174.html#2984174 | 2011-05-30<br>09:00:58 | 2011-05-30<br>11:52:41 |
| **High_Tide.avi.005.html**<br>URL: http://oron.com/jqks4n98zivs/High_Tide.avi.005.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984174.html#2984174 | 2011-05-30<br>09:00:58 | 2011-05-30<br>11:52:41 |
| **The_Other_Side_of_Aspen_2.avi.001.html**<br>URL:<br>http://oron.com/1vh2vivfnxjo/The_Other_Side_of_Aspen_2.avi.001.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984376.html#2984376 | 2011-05-30<br>12:25:43 | 2011-06-06<br>13:01:19 |
| **The_Other_Side_of_Aspen_2.avi.002.html**<br>URL:<br>http://oron.com/fuqpelxv2bbp/The_Other_Side_of_Aspen_2.avi.002.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984376.html#2984376 | 2011-05-30<br>12:25:43 | 2011-06-06<br>13:01:20 |
| **The_Other_Side_of_Aspen_2.avi.003.html**<br>URL:<br>http://oron.com/udhmsmzn64s8/The_Other_Side_of_Aspen_2.avi.003.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984376.html#2984376 | 2011-05-30<br>12:25:43 | 2011-06-06<br>13:01:20 |
| **The_Other_Side_of_Aspen_2.avi.004.html**<br>URL:<br>http://oron.com/4wqtdzr4031g/The_Other_Side_of_Aspen_2.avi.004.html<br>**Location where being promoted:**<br>http://gay.pornbb.org/post2984376.html#2984376 | 2011-05-30<br>12:25:43 | 2011-06-06<br>13:01:20 |
| **The_Other_Side_of_Aspen_2.avi.005.html**<br>URL:<br>http://oron.com/6vjdyj36fi9w/The_Other_Side_of_Aspen_2.avi.005.html | 2011-05-30<br>12:25:43 | 2011-06-06<br>13:01:20 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/post2984376.html#2984376 | | |
| **Hungarian_Hook_Up.avi.001.html** URL: http://oron.com/6z1yqsyo80m8/Hungarian_Hook_Up.avi.001.html **Location where being promoted:** http://gay.pornbb.org/post2984678.html#2984678 | 2011-05-30 20:21:22 | 2011-06-06 13:11:06 |
| **Hungarian_Hook_Up.avi.002.html** URL: http://oron.com/97vohbzfoup8/Hungarian_Hook_Up.avi.002.html **Location where being promoted:** http://gay.pornbb.org/post2984678.html#2984678 | 2011-05-30 20:21:22 | 2011-06-06 13:11:06 |
| **Hungarian_Hook_Up.avi.003.html** URL: http://oron.com/qcmjapci9gnc/Hungarian_Hook_Up.avi.003.html **Location where being promoted:** http://gay.pornbb.org/post2984678.html#2984678 | 2011-05-30 20:21:22 | 2011-06-06 13:11:06 |
| **Summer_Heat.avi.001.html** URL: http://oron.com/scrg8505nkhx/Summer_Heat.avi.001.html **Location where being promoted:** http://gay.pornbb.org/post2984932.html#2984932 | 2011-05-31 06:02:24 | 2011-06-06 13:11:07 |
| **Summer_Heat.avi.002.html** URL: http://oron.com/vzzqorwcyqg1/Summer_Heat.avi.002.html **Location where being promoted:** http://gay.pornbb.org/post2984932.html#2984932 | 2011-05-31 06:02:24 | 2011-06-06 13:11:07 |
| **Summer_Heat.avi.003.html** URL: http://oron.com/3d80w9tblrlb/Summer_Heat.avi.003.html **Location where being promoted:** http://gay.pornbb.org/post2984932.html#2984932 | 2011-05-31 06:02:24 | 2011-06-06 13:11:07 |
| **Summer_Heat.avi.004.html** URL: http://oron.com/fyi6chcqnbqk/Summer_Heat.avi.004.html **Location where being promoted:** http://gay.pornbb.org/post2984932.html#2984932 | 2011-05-31 06:02:24 | 2011-06-06 13:11:07 |
| **Battle_Fuckers.avi.001.html** URL: http://oron.com/zgbyn5l4cmno/Battle_Fuckers.avi.001.html **Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1258877.html?sid=0b1161d6cff4091091413f678cbe89a9 | 2011-05-31 09:00:36 | 2011-06-06 13:12:19 |
| **Battle_Fuckers.avi.002.html** URL: http://oron.com/cgp3jv0dvjcf/Battle_Fuckers.avi.002.html **Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1258877.html?sid=0b1161d6cff4091091413f678cbe89a9 | 2011-05-31 09:00:36 | 2011-06-06 13:12:19 |
| **Battle_Fuckers.avi.003.html** URL: http://oron.com/bwgnopyrue49/Battle_Fuckers.avi.003.html **Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1258877.html?sid=0b1161d6cff4091091413f678cbe89a9 | 2011-05-31 09:00:36 | 2011-06-06 13:12:19 |
| **Real_Big_Boys_Measuring_Up.avi.001.html** URL: http://oron.com/51bubcb6n14b/Real_Big_Boys_Measuring_Up.avi.001.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1259004.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31 13:12:57 | 2011-06-06 13:12:54 |
| **Real_Big_Boys_Measuring_Up.avi.002.html** URL: http://oron.com/qajza8d22817/Real_Big_Boys_Measuring_Up.avi.002.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1259004.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31 13:12:57 | 2011-06-06 13:12:54 |

| | | |
|---|---|---|
| **Real_Big_Boys_Measuring_Up.avi.003.html**<br>**URL:**<br>http://oron.com/c3cdtu48xtdc/Real_Big_Boys_Measuring_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1259004.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:12:57 | 2011-06-06<br>13:12:54 |
| **Real_Big_Boys_Measuring_Up.avi.004.html**<br>**URL:**<br>http://oron.com/vi5t89n5eecl/Real_Big_Boys_Measuring_Up.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1259004.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:12:57 | 2011-06-06<br>13:12:54 |
| **Real_Big_Boys_Measuring_Up.avi.005.html**<br>**URL:**<br>http://oron.com/rqibu1xhp799/Real_Big_Boys_Measuring_Up.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1259004.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:12:57 | 2011-06-06<br>13:12:54 |
| **Real_Big_Boys_Measuring_Up.avi.006.html**<br>**URL:**<br>http://oron.com/8bg1zaq4cmdz/Real_Big_Boys_Measuring_Up.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1259004.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:12:57 | 2011-06-06<br>13:12:54 |
| **Real_Big_Boys_Measuring_Up.avi.007.html**<br>**URL:**<br>http://oron.com/xe58i3is0gqh/Real_Big_Boys_Measuring_Up.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1259004.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:12:57 | 2011-06-06<br>13:12:54 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/v8n7b40bu1cu/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1259000.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:13:37 | 2011-06-06<br>13:12:54 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/fompufj1fpcn/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1259000.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:13:37 | 2011-06-06<br>13:12:54 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/ptngak55a4dm/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1259000.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:13:37 | 2011-06-06<br>13:12:54 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/up61ppnqttqq/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1259000.html?sid=80da7e8c63e4c12228545c638e5f64b6 | 2011-05-31<br>13:13:37 | 2011-06-06<br>13:12:54 |
| **Stuck_In_The_Snow.avi.001.html**<br>**URL:** http://oron.com/tldlvxq9sk7w/Stuck_In_The_Snow.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1259612.html | 2011-06-01<br>06:07:15 | 2011-06-06<br>13:13:34 |
| **Stuck_In_The_Snow.avi.002.html**<br>**URL:** http://oron.com/pd9ar2ua93xu/Stuck_In_The_Snow.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1259612.html | 2011-06-01<br>06:07:15 | 2011-06-06<br>13:13:34 |

| | | |
|---|---|---|
| **Stuck_In_The_Snow.avi.003.html**<br>**URL:** http://oron.com/7wn4yp1agi70/Stuck_In_The_Snow.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1259612.html | 2011-06-01 06:07:15 | 2011-06-06 13:13:34 |
| **Stuck_In_The_Snow.avi.004.html**<br>**URL:** http://oron.com/3ce46rigqj7m/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1259612.html | 2011-06-01 06:07:15 | 2011-06-06 13:13:34 |
| **Crotch_Rocket.avi.001.html**<br>**URL:** http://oron.com/afni48twzn2x/Crotch_Rocket.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1259891.html | 2011-06-01 18:12:57 | 2011-06-06 13:13:54 |
| **Crotch_Rocket.avi.002.html**<br>**URL:** http://oron.com/dq83q1r597v7/Crotch_Rocket.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1259891.html | 2011-06-01 18:12:57 | 2011-06-06 13:13:54 |
| **Crotch_Rocket.avi.003.html**<br>**URL:** http://oron.com/di7ihrw86t4i/Crotch_Rocket.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1259891.html | 2011-06-01 18:12:57 | 2011-06-06 13:13:54 |
| **Crotch_Rocket.avi.004.html**<br>**URL:** http://oron.com/3pzgk5kundwu/Crotch_Rocket.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1259891.html | 2011-06-01 18:12:57 | 2011-06-06 13:13:54 |
| **Crotch_Rocket.avi.005.html**<br>**URL:** http://oron.com/d2caynjmtlsz/Crotch_Rocket.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1259891.html | 2011-06-01 18:12:57 | 2011-06-06 13:13:54 |
| **The_Abduction_2.avi.001.html**<br>**URL:** http://oron.com/q60cvbj0ct5h/The_Abduction_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1260702.html?sid=f7913c5a12e40edf3aacb0cac02aa658 | 2011-06-02 13:22:37 | 2011-06-06 13:18:21 |
| **The_Abduction_2.avi.002.html**<br>**URL:** http://oron.com/zjdjg3bzhhag/The_Abduction_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1260702.html?sid=f7913c5a12e40edf3aacb0cac02aa658 | 2011-06-02 13:22:37 | 2011-06-06 13:18:21 |
| **The_Abduction_2.avi.003.html**<br>**URL:** http://oron.com/2hnccqagvdo/The_Abduction_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1260702.html?sid=f7913c5a12e40edf3aacb0cac02aa658 | 2011-06-02 13:22:37 | 2011-06-06 13:18:21 |
| **The_Abduction_2.avi.004.html**<br>**URL:** http://oron.com/bykotjq427l6/The_Abduction_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1260702.html?sid=f7913c5a12e40edf3aacb0cac02aa658 | 2011-06-02 13:22:37 | 2011-06-06 13:18:21 |
| **The_Abduction_2.avi.005.html**<br>**URL:** http://oron.com/sb5g8s1puv6i/The_Abduction_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1260702.html?sid=f7913c5a12e40edf3aacb0cac02aa658 | 2011-06-02 13:22:37 | 2011-06-06 13:18:21 |
| **The_Abduction_2.avi.006.html**<br>**URL:** http://oron.com/4ehbumvxr2s4/The_Abduction_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1260702.html?sid=f7913c5a12e40edf3aacb0cac02aa658 | 2011-06-02 13:22:37 | 2011-06-06 13:18:21 |
| **Morning_Wood.avi.001.html**<br>**URL:** http://oron.com/k2ew1duups45/Morning_Wood.avi.001.html | 2011-06-06 | 2011-06-08 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1262834.html | | |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/qguf8qeeaifm/Morning_Wood.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1262834.html | 2011-06-06 09:07:08 | 2011-06-08 01:31:36 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/548rhf16ku7a/Morning_Wood.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1262834.html | 2011-06-06 09:07:08 | 2011-06-08 01:31:36 |
| **Command_Performance.mpg.001.html**<br>**URL:** http://oron.com/romd40cmdle8/Command_Performance.mpg.001.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1262941.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:32:20 | 2011-06-08 04:01:26 |
| **Command_Performance.mpg.002.html**<br>**URL:** http://oron.com/l8htvgvpqerh/Command_Performance.mpg.002.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1262941.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:32:20 | 2011-06-08 04:01:26 |
| **Command_Performance.mpg.003.html**<br>**URL:** http://oron.com/hbdjtgdpn1bs/Command_Performance.mpg.003.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1262941.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:32:20 | 2011-06-08 04:01:26 |
| **Command_Performance.mpg.004.html**<br>**URL:** http://oron.com/uzu7sir1997q/Command_Performance.mpg.004.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1262941.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:32:20 | 2011-06-08 04:01:26 |
| **Command_Performance.mpg.005.html**<br>**URL:** http://oron.com/6t276isxk84f/Command_Performance.mpg.005.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1262941.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:32:20 | 2011-06-08 04:01:26 |
| **Command_Performance.mpg.006.html**<br>**URL:** http://oron.com/xrnqwjxi5le5/Command_Performance.mpg.006.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1262941.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:32:20 | 2011-06-08 04:01:26 |
| **Command_Performance.mpg.007.html**<br>**URL:** http://oron.com/oyuhhi2a8zyo/Command_Performance.mpg.007.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1262941.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:32:20 | 2011-06-08 04:01:26 |
| **Roll_In_The_Hay.avi.001.html**<br>**URL:** http://oron.com/9dqw68qikf8g/Roll_In_The_Hay.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1262935.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:33:40 | 2011-06-08 04:31:13 |
| **Roll_In_The_Hay.avi.002.html**<br>**URL:** http://oron.com/uwsddgnuojf3/Roll_In_The_Hay.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1262935.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:33:40 | 2011-06-08 04:31:13 |
| **Roll_In_The_Hay.avi.003.html**<br>**URL:** http://oron.com/r92npmdp3ydd/Roll_In_The_Hay.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1262935.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:33:40 | 2011-06-08 04:31:13 |
| **Roll_In_The_Hay.avi.004.html**<br>**URL:** http://oron.com/7b2u7kxdffst/Roll_In_The_Hay.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1262935.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06 12:33:40 | 2011-06-08 04:31:13 |

| | | |
|---|---|---|
| **Roll_In_The_Hay.avi.005.html**<br>URL: http://oron.com/qkchapf3v0dn/Roll_In_The_Hay.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1262935.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06<br>12:33:40 | 2011-06-09<br>01:01:02 |
| **Roll_In_The_Hay.avi.006.html**<br>URL: http://oron.com/ugpzn7g5twml/Roll_In_The_Hay.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1262935.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06<br>12:33:40 | 2011-06-09<br>01:23:15 |
| **Roll_In_The_Hay.avi.007.html**<br>URL: http://oron.com/audteo6f8qkx/Roll_In_The_Hay.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1262935.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06<br>12:33:40 | 2011-06-09<br>01:23:15 |
| **Roll_In_The_Hay.avi.008.html**<br>URL: http://oron.com/sen35mhvzxyg/Roll_In_The_Hay.avi.008.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1262935.html?sid=c246e89812ca7f53cc143bf3ec920d95 | 2011-06-06<br>12:33:40 | 2011-06-09<br>01:23:15 |
| **Heatwave.avi.001.html**<br>URL: http://oron.com/4z1zg2hct8t3/Heatwave.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1263011.html | 2011-06-06<br>12:54:53 | 2011-06-07<br>04:30:38 |
| **Heatwave.avi.002.html**<br>URL: http://oron.com/sgogrxym3vdx/Heatwave.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1263011.html | 2011-06-06<br>12:54:53 | 2011-06-07<br>04:30:38 |
| **Heatwave.avi.003.html**<br>URL: http://oron.com/43lp4gezcgkq/Heatwave.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1263011.html | 2011-06-06<br>12:54:53 | 2011-06-07<br>04:30:38 |
| **Heatwave.avi.004.html**<br>URL: http://oron.com/cs81h96pw7hm/Heatwave.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1263011.html | 2011-06-06<br>12:54:53 | 2011-06-07<br>04:30:38 |
| **Heatwave.avi.005.html**<br>URL: http://oron.com/jumyhqdnl2l9/Heatwave.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1263011.html | 2011-06-06<br>12:54:53 | 2011-06-07<br>04:30:38 |
| **Brutal_Part_2.avi.001.html**<br>URL: http://oron.com/f4zmxb8rxj3a/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1263005.html | 2011-06-06<br>12:55:20 | 2011-06-07<br>04:30:38 |
| **Brutal_Part_2.avi.002.html**<br>URL: http://oron.com/42x2hn5ptqhl/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1263005.html | 2011-06-06<br>12:55:20 | 2011-06-07<br>04:30:38 |
| **Brutal_Part_2.avi.003.html**<br>URL: http://oron.com/7c8jc7whv5hh/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1263005.html | 2011-06-06<br>12:55:20 | 2011-06-07<br>04:30:39 |
| **Brutal_Part_2.avi.004.html**<br>URL: http://oron.com/7r5xaxws09p3/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1263005.html | 2011-06-06<br>12:55:20 | 2011-06-07<br>04:30:39 |
| **Brutal_Part_2.avi.005.html**<br>URL: http://oron.com/kftt883f9zad/Brutal_Part_2.avi.005.html | 2011-06-06 | 2011-06-07 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1263005.html | | |
| **Brutal_Part_2.avi.006.html**<br>**URL:** http://oron.com/cukmo9ffcjjt/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1263005.html | 2011-06-06 12:55:20 | 2011-06-07 04:30:39 |
| **Laid_Off.avi.001.html**<br>**URL:** http://oron.com/3ewoh6lqdl18/Laid_Off.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1263168.html | 2011-06-06 19:42:17 | 2011-06-09 02:01:31 |
| **Laid_Off.avi.002.html**<br>**URL:** http://oron.com/u1915zwdcmrd/Laid_Off.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1263168.html | 2011-06-06 19:42:17 | 2011-06-09 02:01:31 |
| **Laid_Off.avi.003.html**<br>**URL:** http://oron.com/o0rxgwvx0pwn/Laid_Off.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1263168.html | 2011-06-06 19:42:17 | 2011-06-09 02:01:31 |
| **Laid_Off.avi.004.html**<br>**URL:** http://oron.com/e6mr09lzmass/Laid_Off.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1263168.html | 2011-06-06 19:42:17 | 2011-06-09 02:30:59 |
| **Coat_Your_Throat.avi.001.html**<br>**URL:** http://oron.com/bhuavvgx1apf/Coat_Your_Throat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1263171.html | 2011-06-06 19:46:17 | 2011-06-09 02:31:00 |
| **Coat_Your_Throat.avi.002.html**<br>**URL:** http://oron.com/3cwpy2vd62o6/Coat_Your_Throat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1263171.html | 2011-06-06 19:46:17 | 2011-06-09 02:31:00 |
| **Coat_Your_Throat.avi.003.html**<br>**URL:** http://oron.com/m8iq21ufiqrn/Coat_Your_Throat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1263171.html | 2011-06-06 19:46:17 | 2011-06-09 02:31:00 |
| **Coat_Your_Throat.avi.004.html**<br>**URL:** http://oron.com/8gp94a35epy3/Coat_Your_Throat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1263171.html | 2011-06-06 19:46:17 | 2011-06-09 02:31:00 |
| **Coat_Your_Throat.avi.005.html**<br>**URL:** http://oron.com/6oqx8s9ieppl/Coat_Your_Throat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1263171.html | 2011-06-06 19:46:17 | 2011-06-09 02:31:00 |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/s04wfs0kgbej/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1263241.html?sid=634580f66e4eb0ddfb14c00a6f477008 | 2011-06-07 04:55:03 | 2011-06-10 00:31:24 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/ampvvf9rfxxt/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1263241.html?sid=634580f66e4eb0ddfb14c00a6f477008 | 2011-06-07 04:55:03 | 2011-06-10 00:31:25 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/lvi7dmzplaz6/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1263241.html?sid=634580f66e4eb0ddfb14c00a6f477008 | 2011-06-07 04:55:03 | 2011-06-10 00:31:25 |

| | | |
|---|---|---|
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/3etoals7tg95/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1263241.html?sid=634580f66e4eb0ddfb14c00a6f477008 | 2011-06-07<br>04:55:03 | 2011-06-10<br>00:31:25 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/tlkyztbhlf28/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1263241.html?sid=634580f66e4eb0ddfb14c00a6f477008 | 2011-06-07<br>04:55:03 | 2011-06-10<br>00:31:25 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/p58xv0qsxedo/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1263241.html?sid=634580f66e4eb0ddfb14c00a6f477008 | 2011-06-07<br>04:55:03 | 2011-06-10<br>00:31:25 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/of4kpf26sbw5/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1263490.html | 2011-06-07<br>17:06:32 | 2011-06-13<br>01:31:47 |
| **Fit_For_Service.avi.002.html**<br>**URL:** http://oron.com/4kkp6beofyuj/Fit_For_Service.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1263490.html | 2011-06-07<br>17:06:32 | 2011-06-13<br>01:31:47 |
| **Fit_For_Service.avi.003.html**<br>**URL:** http://oron.com/ocx412o6lvro/Fit_For_Service.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1263490.html | 2011-06-07<br>17:06:32 | 2011-06-13<br>01:31:47 |
| **Fit_For_Service.avi.004.html**<br>**URL:** http://oron.com/rwketbngvfz3/Fit_For_Service.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1263490.html | 2011-06-07<br>17:06:32 | 2011-06-13<br>01:31:47 |
| **Fit_For_Service.avi.005.html**<br>**URL:** http://oron.com/3nz9z4thjsdq/Fit_For_Service.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1263490.html | 2011-06-07<br>17:06:32 | 2011-06-13<br>01:31:47 |
| **Fit_For_Service.avi.006.html**<br>**URL:** http://oron.com/ir7ja0a1symm/Fit_For_Service.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1263490.html | 2011-06-07<br>17:06:32 | 2011-06-13<br>01:31:47 |
| **Twinker_Toys.wmv.001.html**<br>**URL:** http://oron.com/ldsn5exzf0wh/Twinker_Toys.wmv.001.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1263894.html | 2011-06-08<br>16:00:39 | 2011-06-14<br>03:17:30 |
| **Twinker_Toys.wmv.002.html**<br>**URL:** http://oron.com/r1mpufh0xeky/Twinker_Toys.wmv.002.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1263894.html | 2011-06-08<br>16:00:39 | 2011-06-14<br>03:17:30 |
| **Twinker_Toys.wmv.003.html**<br>**URL:** http://oron.com/nu9pxarn5qwp/Twinker_Toys.wmv.003.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1263894.html | 2011-06-08<br>16:00:39 | 2011-06-14<br>03:17:30 |
| **Twinker_Toys.wmv.004.html**<br>**URL:** http://oron.com/s09gh0zrlp3b/Twinker_Toys.wmv.004.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1263894.html | 2011-06-08<br>16:00:39 | 2011-06-14<br>03:17:30 |
| **Twinker_Toys.wmv.005.html**<br>**URL:** http://oron.com/ds539n7yq283/Twinker_Toys.wmv.005.html | 2011-06-08 | 2011-06-14 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1263894.html | | |
| **Twinker_Toys.wmv.006.html**<br>**URL:** http://oron.com/dizkrbki5oon/Twinker_Toys.wmv.006.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1263894.html | 2011-06-08 16:00:39 | 2011-06-14 03:17:30 |
| **Twinker_Toys.wmv.007.html**<br>**URL:** http://oron.com/qkqypjt6nchb/Twinker_Toys.wmv.007.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1263894.html | 2011-06-08 16:00:39 | 2011-06-14 03:17:30 |
| **Twinker_Toys.wmv.008.html**<br>**URL:** http://oron.com/3ilvnoeyc17c/Twinker_Toys.wmv.008.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1263894.html | 2011-06-08 16:00:39 | 2011-06-14 03:17:30 |
| **White_Hot.avi.001.html**<br>**URL:** http://oron.com/nbm8g343f8gs/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1263888.html | 2011-06-08 16:01:10 | 2011-06-14 03:17:30 |
| **White_Hot.avi.002.html**<br>**URL:** http://oron.com/qo3mpu31ei5d/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1263888.html | 2011-06-08 16:01:10 | 2011-06-14 03:17:30 |
| **White_Hot.avi.003.html**<br>**URL:** http://oron.com/omti7yu07azx/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1263888.html | 2011-06-08 16:01:10 | 2011-06-14 03:17:30 |
| **White_Hot.avi.004.html**<br>**URL:** http://oron.com/jerdniywnikh/White_Hot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1263888.html | 2011-06-08 16:01:10 | 2011-06-14 03:17:30 |
| **White_Hot.avi.005.html**<br>**URL:** http://oron.com/jdp18f45loeo/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1263888.html | 2011-06-08 16:01:10 | 2011-06-14 03:17:30 |
| **White_Hot.avi.006.html**<br>**URL:** http://oron.com/tch9qlvfrq1i/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1263888.html | 2011-06-08 16:01:10 | 2011-06-14 03:17:30 |
| **White_Hot.avi.007.html**<br>**URL:** http://oron.com/tcrlhdpa4w7b/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1263888.html | 2011-06-08 16:01:10 | 2011-06-14 03:17:30 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/zp7p72puztwg/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1264912.html | 2011-06-11 04:03:57 | 2011-06-14 03:21:07 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/p456ib3zqw21/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1264912.html | 2011-06-11 04:03:57 | 2011-06-14 03:21:07 |
| **Fresh_Meat.avi.003.html**<br>**URL:** http://oron.com/m4szl7v0j135/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1264912.html | 2011-06-11 04:03:57 | 2011-06-14 03:21:07 |

| | | |
|---|---|---|
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/142c23yxqyrr/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1264912.html | 2011-06-11 04:03:57 | 2011-06-14 03:21:07 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/qpejll7lwqe4/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1264912.html | 2011-06-11 04:03:57 | 2011-06-14 03:21:07 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/56x0euo5rq1q/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1264912.html | 2011-06-11 04:03:57 | 2011-06-14 03:21:07 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/5xogls660nit/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1264912.html | 2011-06-11 04:03:57 | 2011-06-14 03:21:07 |
| **The_Other_Side_of_Aspen.avi.001.html**<br>**URL:**<br>http://oron.com/8qoy8h78k2l6/The_Other_Side_of_Aspen.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1264911.html | 2011-06-11 04:04:40 | 2011-06-14 03:21:07 |
| **The_Other_Side_of_Aspen.avi.002.html**<br>**URL:** http://oron.com/dsfzeueve9ql/The_Other_Side_of_Aspen.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1264911.html | 2011-06-11 04:04:40 | 2011-06-14 03:21:07 |
| **The_Other_Side_of_Aspen.avi.003.html**<br>**URL:**<br>http://oron.com/w4ngv3zer66z/The_Other_Side_of_Aspen.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1264911.html | 2011-06-11 04:04:40 | 2011-06-14 03:21:07 |
| **High_Tide.avi.001.html**<br>**URL:** http://oron.com/ca1wcx9gj8na/High_Tide.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1264958.html?sid=b97f819aae8a4d1c79695b85978a2981 | 2011-06-11 07:35:57 | 2011-06-14 03:21:31 |
| **High_Tide.avi.002.html**<br>**URL:** http://oron.com/cpvgmjzlrure/High_Tide.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1264958.html?sid=b97f819aae8a4d1c79695b85978a2981 | 2011-06-11 07:35:57 | 2011-06-14 03:21:31 |
| **High_Tide.avi.003.html**<br>**URL:** http://oron.com/zgvhseoqdld9/High_Tide.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1264958.html?sid=b97f819aae8a4d1c79695b85978a2981 | 2011-06-11 07:35:57 | 2011-06-14 03:21:31 |
| **High_Tide.avi.004.html**<br>**URL:** http://oron.com/rm4ru49o1ymh/High_Tide.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1264958.html?sid=b97f819aae8a4d1c79695b85978a2981 | 2011-06-11 07:35:57 | 2011-06-14 03:21:31 |
| **High_Tide.avi.005.html**<br>**URL:** http://oron.com/u5jpy2ozypgy/High_Tide.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1264958.html?sid=b97f819aae8a4d1c79695b85978a2981 | 2011-06-11 07:35:57 | 2011-06-14 03:21:31 |
| **The_Other_Side_of_Aspen_2.avi.001.html**<br>**URL:**<br>http://oron.com/lnp8k9wtsxf6/The_Other_Side_of_Aspen_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of- | 2011-06-11 11:17:36 | 2011-06-14 03:22:09 |

| | | |
|---|---|---|
| aspen-2-1986-t1265144.html | | |
| **The_Other_Side_of_Aspen_2.avi.002.html**<br>**URL:**<br>http://oron.com/erma03tvqpsq/The_Other_Side_of_Aspen_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1265144.html | 2011-06-11 11:17:36 | 2011-06-14 03:22:09 |
| **The_Other_Side_of_Aspen_2.avi.003.html**<br>**URL:**<br>http://oron.com/gegpm4h6bfry/The_Other_Side_of_Aspen_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1265144.html | 2011-06-11 11:17:36 | 2011-06-14 03:22:09 |
| **The_Other_Side_of_Aspen_2.avi.004.html**<br>**URL:**<br>http://oron.com/u34db32wbr82/The_Other_Side_of_Aspen_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1265144.html | 2011-06-11 11:17:36 | 2011-06-14 03:22:09 |
| **The_Other_Side_of_Aspen_2.avi.005.html**<br>**URL:**<br>http://oron.com/lk4eja8wic93/The_Other_Side_of_Aspen_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1265144.html | 2011-06-11 11:17:36 | 2011-06-14 03:22:09 |
| **Hungarian_Hook_Up.avi.001.html**<br>**URL:** http://oron.com/yzth31fi1fll/Hungarian_Hook_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1265957.html | 2011-06-13 00:40:49 | 2011-06-14 05:39:00 |
| **Hungarian_Hook_Up.avi.002.html**<br>**URL:** http://oron.com/zsw9zyap8uqf/Hungarian_Hook_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1265957.html | 2011-06-13 00:40:49 | 2011-06-14 05:39:00 |
| **Hungarian_Hook_Up.avi.003.html**<br>**URL:** http://oron.com/r7qzaa2u3tam/Hungarian_Hook_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1265957.html | 2011-06-13 00:40:49 | 2011-06-14 05:39:00 |
| **Real_Big_Boys_Measuring_Up.avi.001.html**<br>**URL:**<br>http://oron.com/072udqu9aufw/Real_Big_Boys_Measuring_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1266169.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:18:56 | 2011-06-14 06:34:56 |
| **Real_Big_Boys_Measuring_Up.avi.002.html**<br>**URL:**<br>http://oron.com/bvwbcq7bei82/Real_Big_Boys_Measuring_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1266169.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:18:56 | 2011-06-14 06:34:56 |
| **Real_Big_Boys_Measuring_Up.avi.003.html**<br>**URL:**<br>http://oron.com/y6c2ic7bp0e2/Real_Big_Boys_Measuring_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1266169.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:18:56 | 2011-06-14 06:34:56 |
| **Real_Big_Boys_Measuring_Up.avi.004.html**<br>**URL:**<br>http://oron.com/m7o5tov7el3u/Real_Big_Boys_Measuring_Up.avi.004.html | 2011-06-13 | 2011-06-14 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1266169.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | | |
| **Real_Big_Boys_Measuring_Up.avi.005.html**<br>**URL:** http://oron.com/i4x5r0851mhg/Real_Big_Boys_Measuring_Up.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1266169.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:18:56 | 2011-06-14 06:34:56 |
| **Real_Big_Boys_Measuring_Up.avi.006.html**<br>**URL:** http://oron.com/lsuxvcraujj4/Real_Big_Boys_Measuring_Up.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1266169.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:18:56 | 2011-06-14 06:34:56 |
| **Real_Big_Boys_Measuring_Up.avi.007.html**<br>**URL:** http://oron.com/04qa0f6jq6vw/Real_Big_Boys_Measuring_Up.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1266169.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:18:56 | 2011-06-14 06:34:56 |
| **Summer_Heat.avi.001.html**<br>**URL:** http://oron.com/6rqvr3ity2fu/Summer_Heat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1266164.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:19:27 | 2011-06-14 06:34:56 |
| **Summer_Heat.avi.002.html**<br>**URL:** http://oron.com/pzw79lngrfd2/Summer_Heat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1266164.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:19:27 | 2011-06-14 06:34:56 |
| **Summer_Heat.avi.003.html**<br>**URL:** http://oron.com/akcisyx21oib/Summer_Heat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1266164.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:19:27 | 2011-06-14 06:34:56 |
| **Summer_Heat.avi.004.html**<br>**URL:** http://oron.com/b0vwom9buo6k/Summer_Heat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1266164.html?sid=5dfc5c39d0f06d877198e3b527d3daa3 | 2011-06-13 12:19:27 | 2011-06-14 06:34:56 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/fmfpzo7nrmz5/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1266754.html | 2011-06-15 06:29:23 | 2011-06-17 02:01:15 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/kuueiam7v8ts/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1266754.html | 2011-06-15 06:29:23 | 2011-06-17 02:01:15 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/fj5bka07dfu5/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1266754.html | 2011-06-15 06:29:23 | 2011-06-17 02:01:15 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/9tmu40dtfa8a/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1266754.html | 2011-06-15 06:29:23 | 2011-06-17 02:01:15 |
| **Secrets_of_Scouts.avi.001.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/2sutjc3quj6o/Secrets_of_Scouts.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/secrets-of-scouts-2010-t1266774.html | 07:36:03 | 03:01:48 |
| **Secrets_of_Scouts.avi.002.html**<br>**URL:** http://oron.com/0p14xittekwl/Secrets_of_Scouts.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/secrets-of-scouts-2010-t1266774.html | 2011-06-15<br>07:36:03 | 2011-06-17<br>03:01:48 |
| **Secrets_of_Scouts.avi.003.html**<br>**URL:** http://oron.com/n9d61srlfvlg/Secrets_of_Scouts.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/secrets-of-scouts-2010-t1266774.html | 2011-06-15<br>07:36:03 | 2011-06-17<br>03:01:48 |
| **Secrets_of_Scouts.avi.004.html**<br>**URL:** http://oron.com/4yrxcfv6dum7/Secrets_of_Scouts.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/secrets-of-scouts-2010-t1266774.html | 2011-06-15<br>07:36:03 | 2011-06-17<br>03:01:48 |
| **Stuck_In_The_Snow.avi.001.html**<br>**URL:** http://oron.com/e4xhja70x39s/Stuck_In_The_Snow.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1266997.html | 2011-06-15<br>17:53:33 | 2011-06-17<br>05:47:08 |
| **Stuck_In_The_Snow.avi.002.html**<br>**URL:** http://oron.com/4m76te634mkl/Stuck_In_The_Snow.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1266997.html | 2011-06-15<br>17:53:34 | 2011-06-17<br>05:47:08 |
| **Stuck_In_The_Snow.avi.003.html**<br>**URL:** http://oron.com/wwuwskzk9zpq/Stuck_In_The_Snow.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1266997.html | 2011-06-15<br>17:53:34 | 2011-06-17<br>05:47:08 |
| **Stuck_In_The_Snow.avi.004.html**<br>**URL:** http://oron.com/v7dt6xr62yi5/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1266997.html | 2011-06-15<br>17:53:34 | 2011-06-17<br>06:01:18 |
| **The_Abduction_2.avi.001.html**<br>**URL:** http://oron.com/i5sjkqwghn8b/The_Abduction_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1267145.html | 2011-06-16<br>06:06:50 | 2011-06-17<br>15:30:50 |
| **The_Abduction_2.avi.002.html**<br>**URL:** http://oron.com/ua2r6987563h/The_Abduction_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1267145.html | 2011-06-16<br>06:06:51 | 2011-06-17<br>15:30:50 |
| **The_Abduction_2.avi.003.html**<br>**URL:** http://oron.com/90urg3820gaz/The_Abduction_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1267145.html | 2011-06-16<br>06:06:51 | 2011-06-17<br>15:30:50 |
| **The_Abduction_2.avi.004.html**<br>**URL:** http://oron.com/qk4l076l4vis/The_Abduction_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1267145.html | 2011-06-16<br>06:06:51 | 2011-06-17<br>15:30:51 |
| **The_Abduction_2.avi.005.html**<br>**URL:** http://oron.com/a1gpovk6jqgg/The_Abduction_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1267145.html | 2011-06-16<br>06:06:51 | 2011-06-17<br>15:30:51 |
| **The_Abduction_2.avi.006.html**<br>**URL:** http://oron.com/6ccpsvw5rqyv/The_Abduction_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the- | 2011-06-16<br>06:06:51 | 2011-06-17<br>15:30:51 |

| | | |
|---|---|---|
| conflict-1993-t1267145.html | | |
| **The_Other_Side_Of_Aspen_5.avi.001.html**<br>**URL:**<br>http://oron.com/c633siv9vobc/The_Other_Side_Of_Aspen_5.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1267234.html | 2011-06-16 18:02:16 | 2011-06-17 16:45:33 |
| **The_Other_Side_Of_Aspen_5.avi.002.html**<br>**URL:**<br>http://oron.com/gl2ci32325z0/The_Other_Side_Of_Aspen_5.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1267234.html | 2011-06-16 18:02:16 | 2011-06-17 16:45:33 |
| **The_Other_Side_Of_Aspen_5.avi.003.html**<br>**URL:**<br>http://oron.com/wpl0v8gqix4f/The_Other_Side_Of_Aspen_5.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1267234.html | 2011-06-16 18:02:16 | 2011-06-17 16:45:33 |
| **The_Other_Side_Of_Aspen_5.avi.004.html**<br>**URL:**<br>http://oron.com/aem8rq5kducm/The_Other_Side_Of_Aspen_5.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1267234.html | 2011-06-16 18:02:16 | 2011-06-17 17:01:26 |
| **The_Other_Side_Of_Aspen_5.avi.005.html**<br>**URL:**<br>http://oron.com/x7hrykfkxb4x/The_Other_Side_Of_Aspen_5.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1267234.html | 2011-06-16 18:02:16 | 2011-06-17 17:15:53 |
| **The_Other_Side_Of_Aspen_4.avi.001.html**<br>**URL:**<br>http://oron.com/e09qb08k5jlw/The_Other_Side_Of_Aspen_4.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-4-1995-t1267232.html | 2011-06-16 18:02:55 | 2011-06-17 17:15:53 |
| **The_Other_Side_Of_Aspen_4.avi.002.html**<br>**URL:**<br>http://oron.com/ouxz0dk423as/The_Other_Side_Of_Aspen_4.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-4-1995-t1267232.html | 2011-06-16 18:02:55 | 2011-06-17 17:15:53 |
| **The_Other_Side_Of_Aspen_4.avi.003.html**<br>**URL:**<br>http://oron.com/41ouaxlbwc43/The_Other_Side_Of_Aspen_4.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-4-1995-t1267232.html | 2011-06-16 18:02:55 | 2011-06-17 17:15:53 |
| **The_Other_Side_Of_Aspen_4.avi.004.html**<br>**URL:**<br>http://oron.com/rg4u58cbp9oo/The_Other_Side_Of_Aspen_4.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-4-1995-t1267232.html | 2011-06-16 18:02:55 | 2011-06-17 17:15:53 |
| **Roll_In_The_Hay.avi.001.html**<br>URL: http://oron.com/fy3xsymtookq/Roll_In_The_Hay.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1269450.html | 2011-06-22 20:23:42 | 2011-07-03 01:17:08 |
| **Roll_In_The_Hay.avi.002.html**<br>URL: http://oron.com/8755vny2pf66/Roll_In_The_Hay.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1269450.html | 2011-06-22 20:23:43 | 2011-07-03 01:17:08 |

| | | |
|---|---|---|
| **Roll_In_The_Hay.avi.003.html**<br>**URL:** http://oron.com/ponmpui3s7in/Roll_In_The_Hay.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1269450.html | 2011-06-22<br>20:23:43 | 2011-07-03<br>01:17:08 |
| **Roll_In_The_Hay.avi.004.html**<br>**URL:** http://oron.com/4hbobga2j529/Roll_In_The_Hay.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1269450.html | 2011-06-22<br>20:23:43 | 2011-07-03<br>01:17:08 |
| **Roll_In_The_Hay.avi.005.html**<br>**URL:** http://oron.com/4kgqjkt0yb1f/Roll_In_The_Hay.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1269450.html | 2011-06-22<br>20:23:43 | 2011-07-03<br>01:17:08 |
| **Roll_In_The_Hay.avi.006.html**<br>**URL:** http://oron.com/2zt3rr520vjg/Roll_In_The_Hay.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1269450.html | 2011-06-22<br>20:23:43 | 2011-07-03<br>01:17:08 |
| **Roll_In_The_Hay.avi.007.html**<br>**URL:** http://oron.com/uitinssy5aqb/Roll_In_The_Hay.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1269450.html | 2011-06-22<br>20:23:43 | 2011-07-03<br>01:17:08 |
| **Roll_In_The_Hay.avi.008.html**<br>**URL:** http://oron.com/vgmmjg2r926j/Roll_In_The_Hay.avi.008.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1269450.html | 2011-06-22<br>20:23:43 | 2011-07-03<br>01:17:08 |
| **Brutal_Part_2.avi.001.html**<br>**URL:** http://oron.com/c6wto9w4tmd8/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1269552.html | 2011-06-23<br>06:14:37 | 2011-07-03<br>03:47:14 |
| **Brutal_Part_2.avi.002.html**<br>**URL:** http://oron.com/avfmfjh0gek9/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1269552.html | 2011-06-23<br>06:14:37 | 2011-07-03<br>03:47:14 |
| **Brutal_Part_2.avi.003.html**<br>**URL:** http://oron.com/48fyiuze3tvm/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1269552.html | 2011-06-23<br>06:14:37 | 2011-07-03<br>03:47:14 |
| **Brutal_Part_2.avi.004.html**<br>**URL:** http://oron.com/04d62em44zju/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1269552.html | 2011-06-23<br>06:14:37 | 2011-07-03<br>03:47:14 |
| **Brutal_Part_2.avi.005.html**<br>**URL:** http://oron.com/fbsxwockghow/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1269552.html | 2011-06-23<br>06:14:37 | 2011-07-03<br>03:47:14 |
| **Brutal_Part_2.avi.006.html**<br>**URL:** http://oron.com/a4d64jh7hmgl/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1269552.html | 2011-06-23<br>06:14:37 | 2011-07-03<br>04:01:49 |
| **Command_Performance.mpg.001.html**<br>**URL:** http://oron.com/8jz2j9a9s77u/Command_Performance.mpg.001.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1269548.html | 2011-06-23<br>06:17:05 | 2011-07-03<br>04:01:49 |
| **Command_Performance.mpg.002.html**<br>URL: http://oron.com/cyhif7bigtxk/Command_Performance.mpg.002.html | 2011-06-23 | 2011-07-03 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1269548.html | | |
| **Command_Performance.mpg.003.html**<br>**URL:** http://oron.com/j0g3efbat6gk/Command_Performance.mpg.003.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1269548.html | 2011-06-23 06:17:05 | 2011-07-03 04:01:49 |
| **Command_Performance.mpg.004.html**<br>**URL:** http://oron.com/5gepp53657zf/Command_Performance.mpg.004.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1269548.html | 2011-06-23 06:17:05 | 2011-07-03 04:01:49 |
| **Command_Performance.mpg.005.html**<br>**URL:** http://oron.com/e6xg2nus5y5d/Command_Performance.mpg.005.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1269548.html | 2011-06-23 06:17:05 | 2011-07-03 04:01:49 |
| **Command_Performance.mpg.006.html**<br>**URL:** http://oron.com/tvyddritxo82/Command_Performance.mpg.006.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1269548.html | 2011-06-23 06:17:05 | 2011-07-03 04:01:49 |
| **Command_Performance.mpg.007.html**<br>**URL:** http://oron.com/cv7fvik6085w/Command_Performance.mpg.007.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1269548.html | 2011-06-23 06:17:05 | 2011-07-03 04:01:49 |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/kqkzrzjh3q2q/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1270035.html | 2011-06-24 06:23:30 | 2011-07-03 13:16:12 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/qgc0k2jgh2yl/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1270035.html | 2011-06-24 06:23:30 | 2011-07-03 13:16:12 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/wpzbn1vb2dkr/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1270035.html | 2011-06-24 06:23:30 | 2011-07-03 13:16:12 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/72q7mz57x8ia/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1270035.html | 2011-06-24 06:23:30 | 2011-07-03 13:16:12 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/doqks8phdyul/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1270035.html | 2011-06-24 06:23:30 | 2011-07-03 13:16:12 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/soutsjx5zm7h/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1270035.html | 2011-06-24 06:23:30 | 2011-07-03 13:16:12 |
| **The_Other_Side_of_Aspen.avi.001.html**<br>**URL:** http://oron.com/xp7alj949csz/The_Other_Side_of_Aspen.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1271607.html | 2011-06-27 18:02:07 | 2011-07-04 00:26:51 |
| **The_Other_Side_of_Aspen.avi.002.html**<br>**URL:** http://oron.com/7qs28ygpbck6/The_Other_Side_of_Aspen.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of- | 2011-06-27 18:02:08 | 2011-07-04 00:26:51 |

| | | |
|---|---|---|
| aspen-1979-t1271607.html | | |
| **The_Other_Side_of_Aspen.avi.003.html**<br>**URL:** http://oron.com/cu12grkys7rc/The_Other_Side_of_Aspen.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1271607.html | 2011-06-27 18:02:08 | 2011-07-04 00:26:51 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/zwqc94i3zq13/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1272321.html | 2011-06-29 00:52:11 | 2011-07-04 00:27:22 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/cq8vlo42mb9f/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1272321.html | 2011-06-29 00:52:11 | 2011-07-04 00:27:22 |
| **Fresh_Meat.avi.003.html**<br>**URL:** http://oron.com/93u5r0m39czv/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1272321.html | 2011-06-29 00:52:11 | 2011-07-04 00:27:22 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/yxjykzp23unw/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1272321.html | 2011-06-29 00:52:11 | 2011-07-04 00:27:22 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/xyashliyup2z/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1272321.html | 2011-06-29 00:52:11 | 2011-07-04 00:27:22 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/9zua12l3e4vj/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1272321.html | 2011-06-29 00:52:11 | 2011-07-04 00:27:22 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/w8fvfna33gjm/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1272321.html | 2011-06-29 00:52:11 | 2011-07-04 00:27:22 |
| **The_Other_Side_of_Aspen_2.avi.001.html**<br>**URL:**<br>http://oron.com/8h51wmlm5zya/The_Other_Side_of_Aspen_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1272596.html | 2011-06-29 18:57:15 | 2011-07-04 00:27:43 |
| **The_Other_Side_of_Aspen_2.avi.002.html**<br>**URL:**<br>http://oron.com/wovg3foq0cuy/The_Other_Side_of_Aspen_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1272596.html | 2011-06-29 18:57:15 | 2011-07-04 00:27:43 |
| **The_Other_Side_of_Aspen_2.avi.003.html**<br>**URL:**<br>http://oron.com/1d37ggk66ho3/The_Other_Side_of_Aspen_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1272596.html | 2011-06-29 18:57:15 | 2011-07-04 00:27:44 |
| **The_Other_Side_of_Aspen_2.avi.004.html**<br>**URL:**<br>http://oron.com/l688ywb0fdaj/The_Other_Side_of_Aspen_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1272596.html | 2011-06-29 18:57:15 | 2011-07-04 00:27:44 |
| **The_Other_Side_of_Aspen_2.avi.005.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/cczzi75f6nlg/The_Other_Side_of_Aspen_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1272596.html | 18:57:15 | 00:27:44 |
| **Stuck_In_The_Snow.avi.001.html**<br>**URL:** http://oron.com/xllp4v7himaj/Stuck_In_The_Snow.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1273774.html | 2011-07-02 14:49:40 | 2011-07-04 00:29:44 |
| **Stuck_In_The_Snow.avi.002.html**<br>**URL:** http://oron.com/smwrlflp2qb8/Stuck_In_The_Snow.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1273774.html | 2011-07-02 14:49:40 | 2011-07-04 00:29:44 |
| **Stuck_In_The_Snow.avi.003.html**<br>**URL:** http://oron.com/loscm8t0bit1/Stuck_In_The_Snow.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1273774.html | 2011-07-02 14:49:40 | 2011-07-04 00:29:44 |
| **Stuck_In_The_Snow.avi.004.html**<br>**URL:** http://oron.com/l9uprzqjmqt9/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1273774.html | 2011-07-02 14:49:40 | 2011-07-04 00:29:44 |
| **_Shanes_Pool_Party.part1.rar.html**<br>**URL:** http://oron.com/349oyi3k8tq7/_Shanes_Pool_Party.part1.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/shane-s-pool-party-t1273790.html | 2011-07-02 15:10:02 | 2011-07-04 00:29:44 |
| **_Shanes_Pool_Party.part2.rar.html**<br>**URL:** http://oron.com/xr858a5usqtg/_Shanes_Pool_Party.part2.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/shane-s-pool-party-t1273790.html | 2011-07-02 15:10:02 | 2011-07-04 00:29:44 |
| **_Shanes_Pool_Party.part3.rar.html**<br>**URL:** http://oron.com/fh7dtegik781/_Shanes_Pool_Party.part3.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/shane-s-pool-party-t1273790.html | 2011-07-02 15:10:02 | 2011-07-04 00:29:44 |
| **_Shanes_Pool_Party.part4.rar.html**<br>**URL:** http://oron.com/5v4r19ru1d5x/_Shanes_Pool_Party.part4.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/shane-s-pool-party-t1273790.html | 2011-07-02 15:10:02 | 2011-07-04 00:29:44 |
| **_Shanes_Pool_Party.part5.rar.html**<br>**URL:** http://oron.com/wexu6dtbyi1r/_Shanes_Pool_Party.part5.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/shane-s-pool-party-t1273790.html | 2011-07-02 15:10:02 | 2011-07-04 00:29:44 |
| **When_Men_Fuck.avi.001.html**<br>**URL:** http://oron.com/vwxvptroo2sr/When_Men_Fuck.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1273787.html | 2011-07-02 15:10:40 | 2011-07-04 00:29:44 |
| **When_Men_Fuck.avi.002.html**<br>**URL:** http://oron.com/zcqo5ls49bko/When_Men_Fuck.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1273787.html | 2011-07-02 15:10:40 | 2011-07-04 00:29:44 |
| **When_Men_Fuck.avi.003.html**<br>**URL:** http://oron.com/p345sa7hd0c4/When_Men_Fuck.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1273787.html | 2011-07-02 15:10:40 | 2011-07-04 00:29:44 |
| **When_Men_Fuck.avi.004.html**<br>**URL:** http://oron.com/s6yodwi021f1/When_Men_Fuck.avi.004.html | 2011-07-02 | 2011-07-04 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1273787.html | | |
| **When_Men_Fuck.avi.005.html**<br>**URL:** http://oron.com/xgkpiyr1auxt/When_Men_Fuck.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1273787.html | 2011-07-02 15:10:40 | 2011-07-04 00:29:44 |
| **When_Men_Fuck.avi.006.html**<br>**URL:** http://oron.com/b56om5aeu9j9/When_Men_Fuck.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1273787.html | 2011-07-02 15:10:40 | 2011-07-04 00:29:44 |
| **Crotch_Rocket.avi.001.html**<br>**URL:** http://oron.com/3nzsdple1i73/Crotch_Rocket.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1274095.html | 2011-07-03 04:24:37 | 2011-07-04 00:29:45 |
| **Crotch_Rocket.avi.002.html**<br>**URL:** http://oron.com/h1pr46sjvwms/Crotch_Rocket.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1274095.html | 2011-07-03 04:24:37 | 2011-07-04 00:29:45 |
| **Crotch_Rocket.avi.004.html**<br>**URL:** http://oron.com/1dajo7mgflkh/Crotch_Rocket.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1274095.html | 2011-07-03 04:24:37 | 2011-07-04 00:29:45 |
| **Crotch_Rocket.avi.003.html**<br>**URL:** http://oron.com/2xrzxu5ow5gd/Crotch_Rocket.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1274095.html | 2011-07-03 04:24:37 | 2011-07-04 00:29:45 |
| **Crotch_Rocket.avi.005.html**<br>**URL:** http://oron.com/b1588ppe6f6u/Crotch_Rocket.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1274095.html | 2011-07-03 04:24:37 | 2011-07-04 00:29:45 |
| **Morning_Wood.avi.001.html**<br>**URL:** http://oron.com/s41jvbgbm9ni/Morning_Wood.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1277616.html | 2011-07-09 12:33:24 | 2011-07-10 09:30:52 |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/b8gkcm2el93r/Morning_Wood.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1277616.html | 2011-07-09 12:33:25 | 2011-07-10 09:30:52 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/5dmkiao6rtk1/Morning_Wood.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1277616.html | 2011-07-09 12:33:25 | 2011-07-10 09:30:52 |
| **Late_Night_Hit.avi.001.html**<br>**URL:** http://oron.com/m6w1dupa6cl2/Late_Night_Hit.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1277625.html | 2011-07-09 12:35:07 | 2011-07-10 09:30:52 |
| **Late_Night_Hit.avi.002.html**<br>**URL:** http://oron.com/vbk8m4xoyjj1/Late_Night_Hit.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1277625.html | 2011-07-09 12:35:07 | 2011-07-10 09:30:52 |
| **Late_Night_Hit.avi.003.html**<br>**URL:** http://oron.com/6m6t83lpua9s/Late_Night_Hit.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1277625.html | 2011-07-09 12:35:07 | 2011-07-10 09:30:52 |

| | | |
|---|---|---|
| **Late_Night_Hit.avi.004.html**<br>**URL:** http://oron.com/95m1nx9d6i6j/Late_Night_Hit.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1277625.html | 2011-07-09<br>12:35:07 | 2011-07-10<br>09:30:52 |
| **Late_Night_Hit.avi.005.html**<br>**URL:** http://oron.com/79chg9hqc3kk/Late_Night_Hit.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1277625.html | 2011-07-09<br>12:35:07 | 2011-07-10<br>09:30:52 |
| **Command_Performance.mpg.001.html**<br>**URL:** http://oron.com/yenz5nfc8ykv/Command_Performance.mpg.001.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1277710.html | 2011-07-09<br>17:22:39 | 2011-07-10<br>11:01:19 |
| **Command_Performance.mpg.002.html**<br>**URL:** http://oron.com/n79fc40oxrtk/Command_Performance.mpg.002.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1277710.html | 2011-07-09<br>17:22:39 | 2011-07-10<br>11:01:19 |
| **Command_Performance.mpg.003.html**<br>**URL:** http://oron.com/lj3cbq3ea96a/Command_Performance.mpg.003.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1277710.html | 2011-07-09<br>17:22:39 | 2011-07-10<br>11:01:19 |
| **Command_Performance.mpg.004.html**<br>**URL:** http://oron.com/mc50sf7j40jq/Command_Performance.mpg.004.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1277710.html | 2011-07-09<br>17:22:39 | 2011-07-10<br>11:01:19 |
| **Command_Performance.mpg.005.html**<br>**URL:** http://oron.com/cjcmkoigxou8/Command_Performance.mpg.005.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1277710.html | 2011-07-09<br>17:22:39 | 2011-07-10<br>11:01:19 |
| **Command_Performance.mpg.006.html**<br>**URL:** http://oron.com/b3skx3ptxjn4/Command_Performance.mpg.006.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1277710.html | 2011-07-09<br>17:22:39 | 2011-07-10<br>11:01:19 |
| **Command_Performance.mpg.007.html**<br>**URL:** http://oron.com/oal1js9fs42s/Command_Performance.mpg.007.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1277710.html | 2011-07-09<br>17:22:39 | 2011-07-10<br>11:01:19 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/yzmbikj9tylt/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1278169.html | 2011-07-11<br>06:07:28 | 2011-07-12<br>07:15:31 |
| **White_Hot.avi.001.html**<br>**URL:** http://oron.com/x9g6wx6wzhki/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1278494.html | 2011-07-12<br>06:09:11 | 2011-07-13<br>02:30:55 |
| **White_Hot.avi.002.html**<br>**URL:** http://oron.com/1vo5m1xwffw2/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1278494.html | 2011-07-12<br>06:09:11 | 2011-07-13<br>02:30:55 |
| **White_Hot.avi.003.html**<br>**URL:** http://oron.com/7hh1h9wkx6hf/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1278494.html | 2011-07-12<br>06:09:11 | 2011-07-13<br>02:30:55 |
| **White_Hot.avi.004.html**<br>**URL:** http://oron.com/ibjp30h1pxcb/White_Hot.avi.004.html | 2011-07-12 | 2011-07-13 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1278494.html | | |
| **White_Hot.avi.005.html**<br>**URL:** http://oron.com/5vti15zc6rvd/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1278494.html | 2011-07-12 06:09:11 | 2011-07-13 02:30:55 |
| **White_Hot.avi.006.html**<br>**URL:** http://oron.com/r1g179w5ks1p/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1278494.html | 2011-07-12 06:09:11 | 2011-07-13 02:30:55 |
| **White_Hot.avi.007.html**<br>**URL:** http://oron.com/g2r2m96v431c/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1278494.html | 2011-07-12 06:09:11 | 2011-07-13 02:30:55 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/7rlbj83nkstl/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1278751.html | 2011-07-12 17:59:09 | 2011-07-13 03:00:59 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/jtmokzfk4uu2/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1278751.html | 2011-07-12 17:59:09 | 2011-07-13 03:00:59 |
| **Fresh_Meat.avi.003.html**<br>**URL:** http://oron.com/dnt6hrib4txy/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1278751.html | 2011-07-12 17:59:09 | 2011-07-13 03:00:59 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/3y4f9o5hltoo/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1278751.html | 2011-07-12 17:59:09 | 2011-07-13 03:00:59 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/l50y4o8bgg94/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1278751.html | 2011-07-12 17:59:09 | 2011-07-13 03:00:59 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/6r7v8tb9segl/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1278751.html | 2011-07-12 17:59:09 | 2011-07-13 03:00:59 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/m7eq1loihb10/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1278751.html | 2011-07-12 17:59:09 | 2011-07-13 03:00:59 |
| **The_Other_Side_of_Aspen.avi.001.html**<br>**URL:**<br>http://oron.com/k5w1yv47hrpc/The_Other_Side_of_Aspen.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1278598.html | 2011-07-12 18:06:47 | 2011-07-13 03:01:00 |
| **The_Other_Side_of_Aspen.avi.002.html**<br>**URL:** http://oron.com/tm93rjstrgwv/The_Other_Side_of_Aspen.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1278598.html | 2011-07-12 18:06:47 | 2011-07-13 03:01:00 |
| **The_Other_Side_of_Aspen.avi.003.html**<br>**URL:** http://oron.com/fts7sucyea3e/The_Other_Side_of_Aspen.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of- | 2011-07-12 18:06:47 | 2011-07-13 03:01:00 |

| | | |
|---|---|---|
| aspen-1979-t1278598.html | | |
| **High_Tide.avi.001.html**<br>**URL:** http://oron.com/4tz0u0rz36yr/High_Tide.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1278843.html | 2011-07-13 06:04:54 | 2011-07-14 05:16:24 |
| **High_Tide.avi.002.html**<br>**URL:** http://oron.com/ve2zlxp93pfg/High_Tide.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1278843.html | 2011-07-13 06:04:54 | 2011-07-14 05:16:24 |
| **High_Tide.avi.003.html**<br>**URL:** http://oron.com/bgg089td53ty/High_Tide.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1278843.html | 2011-07-13 06:04:54 | 2011-07-14 05:16:24 |
| **High_Tide.avi.004.html**<br>**URL:** http://oron.com/3tdgcfihcb1f/High_Tide.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1278843.html | 2011-07-13 06:04:54 | 2011-07-14 05:16:24 |
| **High_Tide.avi.005.html**<br>**URL:** http://oron.com/qao9c8toti8y/High_Tide.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1278843.html | 2011-07-13 06:04:54 | 2011-07-14 05:16:24 |
| **The_Other_Side_of_Aspen_2.avi.001.html**<br>**URL:**<br>http://oron.com/iv8j8zml1eqg/The_Other_Side_of_Aspen_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1279041.html | 2011-07-13 17:50:37 | 2011-07-14 07:31:17 |
| **The_Other_Side_of_Aspen_2.avi.002.html**<br>**URL:**<br>http://oron.com/t56vvv06eob8/The_Other_Side_of_Aspen_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1279041.html | 2011-07-13 17:50:37 | 2011-07-14 07:31:17 |
| **The_Other_Side_of_Aspen_2.avi.003.html**<br>**URL:**<br>http://oron.com/rzknhro46k4t/The_Other_Side_of_Aspen_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1279041.html | 2011-07-13 17:50:37 | 2011-07-14 07:31:17 |
| **The_Other_Side_of_Aspen_2.avi.004.html**<br>**URL:**<br>http://oron.com/sw976m9w5368/The_Other_Side_of_Aspen_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1279041.html | 2011-07-13 17:50:37 | 2011-07-14 07:31:17 |
| **The_Other_Side_of_Aspen_2.avi.005.html**<br>**URL:**<br>http://oron.com/xa95cl9megew/The_Other_Side_of_Aspen_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1279041.html | 2011-07-13 17:50:37 | 2011-07-14 07:31:17 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/l0joom3z3a7n/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1279674.html | 2011-07-15 18:26:10 | 2011-07-16 09:45:54 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/tz6kfb9ffc9u/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1279674.html | 2011-07-15 18:26:10 | 2011-07-16 09:45:54 |

| | | |
|---|---|---|
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/24508dhw81h0/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1279674.html | 2011-07-15 18:26:10 | 2011-07-16 09:45:54 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/9k3w7pmpxupq/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1279674.html | 2011-07-15 18:26:10 | 2011-07-16 09:45:54 |
| **Stuck_In_The_Snow.avi.001.html**<br>**URL:** http://oron.com/owgd222z2plj/Stuck_In_The_Snow.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1279966.html | 2011-07-16 06:58:47 | 2011-07-18 01:29:38 |
| **Stuck_In_The_Snow.avi.002.html**<br>**URL:** http://oron.com/pv68stwwe3sj/Stuck_In_The_Snow.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1279966.html | 2011-07-16 06:58:47 | 2011-07-18 01:29:38 |
| **Stuck_In_The_Snow.avi.003.html**<br>**URL:** http://oron.com/0nj2w9d019v3/Stuck_In_The_Snow.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1279966.html | 2011-07-16 06:58:47 | 2011-07-18 01:29:38 |
| **Stuck_In_The_Snow.avi.004.html**<br>**URL:** http://oron.com/wxnj2n34nknq/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1279966.html | 2011-07-16 06:58:47 | 2011-07-18 01:29:38 |
| **Crotch_Rocket.avi.001.html**<br>**URL:** http://oron.com/mmqoj5d7lvdt/Crotch_Rocket.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1280068.html | 2011-07-16 13:17:35 | 2011-07-18 03:31:21 |
| **Crotch_Rocket.avi.002.html**<br>**URL:** http://oron.com/qsif6n2c1tu7/Crotch_Rocket.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1280068.html | 2011-07-16 13:17:35 | 2011-07-18 03:31:21 |
| **Crotch_Rocket.avi.003.html**<br>**URL:** http://oron.com/hgadcwqf654z/Crotch_Rocket.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1280068.html | 2011-07-16 13:17:35 | 2011-07-18 03:31:21 |
| **Crotch_Rocket.avi.004.html**<br>**URL:** http://oron.com/5i284hwklfh2/Crotch_Rocket.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1280068.html | 2011-07-16 13:17:35 | 2011-07-18 03:31:21 |
| **Crotch_Rocket.avi.005.html**<br>**URL:** http://oron.com/nycvjsuvz10z/Crotch_Rocket.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1280068.html | 2011-07-16 13:17:35 | 2011-07-18 03:31:21 |
| **When_Men_Fuck.avi.001.html**<br>**URL:** http://oron.com/87uy91xxtgwa/When_Men_Fuck.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1280303.html | 2011-07-17 03:42:39 | 2011-07-18 10:46:02 |
| **When_Men_Fuck.avi.002.html**<br>**URL:** http://oron.com/wl3p2zkyvzlg/When_Men_Fuck.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1280303.html | 2011-07-17 03:42:39 | 2011-07-18 10:46:02 |
| **When_Men_Fuck.avi.003.html**<br>**URL:** http://oron.com/o3hjq227elf1/When_Men_Fuck.avi.003.html | 2011-07-17 | 2011-07-18 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1280303.html | | |
| **When_Men_Fuck.avi.004.html**<br>**URL:** http://oron.com/wnhoxqo8inrb/When_Men_Fuck.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1280303.html | 2011-07-17<br>03:42:39 | 2011-07-18<br>10:46:02 |
| **When_Men_Fuck.avi.005.html**<br>**URL:** http://oron.com/3nxq5vb6etns/When_Men_Fuck.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1280303.html | 2011-07-17<br>03:42:39 | 2011-07-18<br>11:01:02 |
| **When_Men_Fuck.avi.006.html**<br>**URL:** http://oron.com/xdtpjk07foed/When_Men_Fuck.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1280303.html | 2011-07-17<br>03:42:39 | 2011-07-18<br>11:01:02 |
| **The_Abduction_2.avi.001.html**<br>**URL:** http://oron.com/evvnpg0ya2gk/The_Abduction_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1281845.html | 2011-07-20<br>18:18:49 | 2011-07-21<br>03:16:05 |
| **The_Abduction_2.avi.002.html**<br>**URL:** http://oron.com/a2dz7fzumw7r/The_Abduction_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1281845.html | 2011-07-20<br>18:18:49 | 2011-07-21<br>03:16:05 |
| **The_Abduction_2.avi.003.html**<br>**URL:** http://oron.com/cfr2zo1rl7hk/The_Abduction_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1281845.html | 2011-07-20<br>18:18:49 | 2011-07-21<br>03:46:16 |
| **The_Abduction_2.avi.004.html**<br>**URL:** http://oron.com/ppv3icqjaut1/The_Abduction_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1281845.html | 2011-07-20<br>18:18:49 | 2011-07-21<br>03:46:16 |
| **The_Abduction_2.avi.005.html**<br>**URL:** http://oron.com/ttw2e3pvtigc/The_Abduction_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1281845.html | 2011-07-20<br>18:18:49 | 2011-07-21<br>03:46:16 |
| **The_Abduction_2.avi.006.html**<br>**URL:** http://oron.com/0ya56fxqzmmu/The_Abduction_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1281845.html | 2011-07-20<br>18:18:49 | 2011-07-21<br>03:46:16 |
| **The_Other_Side_Of_Aspen_5.avi.001.html**<br>**URL:**<br>http://oron.com/5uq21p2lenkc/The_Other_Side_Of_Aspen_5.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1282232.html | 2011-07-21<br>18:15:37 | 2011-07-22<br>06:15:41 |
| **The_Other_Side_Of_Aspen_5.avi.002.html**<br>**URL:**<br>http://oron.com/0j00etqdp4hc/The_Other_Side_Of_Aspen_5.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1282232.html | 2011-07-21<br>18:15:38 | 2011-07-22<br>06:15:41 |
| **The_Other_Side_Of_Aspen_5.avi.003.html**<br>**URL:**<br>http://oron.com/qxoj3jq1uwf2/The_Other_Side_Of_Aspen_5.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1282232.html | 2011-07-21<br>18:15:38 | 2011-07-22<br>06:15:41 |
| **The_Other_Side_Of_Aspen_5.avi.004.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/4jvzk09p4cqq/The_Other_Side_Of_Aspen_5.avi.004.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1282232.html | 18:15:38 | 06:15:41 |
| **The_Other_Side_Of_Aspen_5.avi.005.html** **URL:** http://oron.com/rgb1470pabk7/The_Other_Side_Of_Aspen_5.avi.005.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1282232.html | 2011-07-21 18:15:38 | 2011-07-22 06:15:41 |
| **Command_Performance.mpg.001.html** **URL:** http://oron.com/mgso6xkqftth/Command_Performance.mpg.001.html **Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1282517.html | 2011-07-22 18:12:12 | 2011-07-23 05:45:58 |
| **Command_Performance.mpg.002.html** **URL:** http://oron.com/c9bnmzjv73qq/Command_Performance.mpg.002.html **Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1282517.html | 2011-07-22 18:12:12 | 2011-07-23 05:45:58 |
| **Command_Performance.mpg.003.html** **URL:** http://oron.com/ko8exnj88oas/Command_Performance.mpg.003.html **Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1282517.html | 2011-07-22 18:12:12 | 2011-07-23 05:45:58 |
| **Command_Performance.mpg.004.html** **URL:** http://oron.com/z2ban8yodseg/Command_Performance.mpg.004.html **Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1282517.html | 2011-07-22 18:12:12 | 2011-07-23 05:45:58 |
| **Command_Performance.mpg.005.html** **URL:** http://oron.com/j60a1zd09knd/Command_Performance.mpg.005.html **Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1282517.html | 2011-07-22 18:12:12 | 2011-07-23 05:45:58 |
| **Command_Performance.mpg.006.html** **URL:** http://oron.com/m4m2srfq0ih6/Command_Performance.mpg.006.html **Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1282517.html | 2011-07-22 18:12:12 | 2011-07-23 05:45:58 |
| **Command_Performance.mpg.007.html** **URL:** http://oron.com/o6ynvwrlbjsg/Command_Performance.mpg.007.html **Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1282517.html | 2011-07-22 18:12:12 | 2011-07-23 05:45:58 |
| **Roll_In_The_Hay.avi.001.html** **URL:** http://oron.com/fnjfllcms93a/Roll_In_The_Hay.avi.001.html **Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1282514.html | 2011-07-22 18:13:26 | 2011-07-23 05:45:58 |
| **Roll_In_The_Hay.avi.002.html** **URL:** http://oron.com/bqjafzcw922q/Roll_In_The_Hay.avi.002.html **Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1282514.html | 2011-07-22 18:13:26 | 2011-07-23 05:45:58 |
| **Roll_In_The_Hay.avi.003.html** **URL:** http://oron.com/y3h8uigynuba/Roll_In_The_Hay.avi.003.html **Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1282514.html | 2011-07-22 18:13:26 | 2011-07-23 05:45:58 |
| **Roll_In_The_Hay.avi.004.html** **URL:** http://oron.com/fan1cfhoz6tz/Roll_In_The_Hay.avi.004.html **Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1282514.html | 2011-07-22 18:13:26 | 2011-07-23 05:45:58 |
| **Roll_In_The_Hay.avi.005.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/sf5sf6my0s28/Roll_In_The_Hay.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1282514.html | 18:13:26 | 05:45:58 |
| **Roll_In_The_Hay.avi.006.html**<br>**URL:** http://oron.com/k4isv0q0tzcz/Roll_In_The_Hay.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1282514.html | 2011-07-22<br>18:13:26 | 2011-07-23<br>05:45:58 |
| **Roll_In_The_Hay.avi.007.html**<br>**URL:** http://oron.com/hvqvd27rr5qn/Roll_In_The_Hay.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1282514.html | 2011-07-22<br>18:13:26 | 2011-07-23<br>05:45:58 |
| **Roll_In_The_Hay.avi.008.html**<br>**URL:** http://oron.com/ullfi52q8a5f/Roll_In_The_Hay.avi.008.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1282514.html | 2011-07-22<br>18:13:26 | 2011-07-23<br>05:45:58 |
| **Laid_Off.avi.001.html**<br>**URL:** http://oron.com/l8zi3qi2xn2k/Laid_Off.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1282807.html | 2011-07-22<br>18:50:56 | 2011-07-23<br>08:30:54 |
| **Laid_Off.avi.002.html**<br>**URL:** http://oron.com/n21flwg1ptym/Laid_Off.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1282807.html | 2011-07-22<br>18:50:56 | 2011-07-23<br>08:30:54 |
| **Laid_Off.avi.003.html**<br>**URL:** http://oron.com/rbeff75dlojh/Laid_Off.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1282807.html | 2011-07-22<br>18:50:56 | 2011-07-23<br>08:30:54 |
| **Laid_Off.avi.004.html**<br>**URL:** http://oron.com/c92kx0u9ne6v/Laid_Off.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1282807.html | 2011-07-22<br>18:50:56 | 2011-07-23<br>08:30:54 |
| **Coat_Your_Throat.avi.001.html**<br>**URL:** http://oron.com/f86ubi2q9b4k/Coat_Your_Throat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1282912.html | 2011-07-23<br>09:11:48 | 2011-07-24<br>06:15:39 |
| **Coat_Your_Throat.avi.002.html**<br>**URL:** http://oron.com/dkdnoadlewsp/Coat_Your_Throat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1282912.html | 2011-07-23<br>09:11:48 | 2011-07-24<br>06:15:39 |
| **Coat_Your_Throat.avi.003.html**<br>**URL:** http://oron.com/rdrp6r49ezsr/Coat_Your_Throat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1282912.html | 2011-07-23<br>09:11:48 | 2011-07-24<br>06:15:39 |
| **Coat_Your_Throat.avi.004.html**<br>**URL:** http://oron.com/z5b008oqiw9g/Coat_Your_Throat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1282912.html | 2011-07-23<br>09:11:48 | 2011-07-24<br>06:15:39 |
| **Coat_Your_Throat.avi.005.html**<br>**URL:** http://oron.com/q7ryz3aytu9w/Coat_Your_Throat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1282912.html | 2011-07-23<br>09:11:48 | 2011-07-24<br>06:15:39 |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/vh3gi1a70s7q/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape- | 2011-07-23<br>11:16:41 | 2011-07-24<br>08:30:41 |

| | | |
|---|---|---|
| 2010-t1283025.html | | |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/06s8ibbbsd8o/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1283025.html | 2011-07-23 11:16:41 | 2011-07-24 08:30:41 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/6yskt7n531z7/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1283025.html | 2011-07-23 11:16:41 | 2011-07-24 08:30:41 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/niszmmabujwv/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1283025.html | 2011-07-23 11:16:41 | 2011-07-24 08:30:41 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/x4evykyu9ysz/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1283025.html | 2011-07-23 11:16:41 | 2011-07-24 08:30:41 |
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/kb6aw3aiejng/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1283025.html | 2011-07-23 11:16:41 | 2011-07-24 08:30:41 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/qkb0qbua3fxc/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1283229.html | 2011-07-23 16:51:37 | 2011-07-24 18:01:15 |
| **Fit_For_Service.avi.002.html**<br>**URL:** http://oron.com/irfpxylnfgid/Fit_For_Service.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1283229.html | 2011-07-23 16:51:37 | 2011-07-25 00:31:23 |
| **Fit_For_Service.avi.003.html**<br>**URL:** http://oron.com/rmqotx7o2yp5/Fit_For_Service.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1283229.html | 2011-07-23 16:51:37 | 2011-07-25 00:31:24 |
| **Fit_For_Service.avi.004.html**<br>**URL:** http://oron.com/yzwj6ygebzej/Fit_For_Service.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1283229.html | 2011-07-23 16:51:37 | 2011-07-25 00:31:24 |
| **Fit_For_Service.avi.005.html**<br>**URL:** http://oron.com/r38nqlqoywax/Fit_For_Service.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1283229.html | 2011-07-23 16:51:37 | 2011-07-25 00:31:24 |
| **Fit_For_Service.avi.006.html**<br>**URL:** http://oron.com/4ix6fw6bq37e/Fit_For_Service.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1283229.html | 2011-07-23 16:51:37 | 2011-07-25 00:31:24 |
| **Late_Night_Hit.avi.001.html**<br>**URL:** http://oron.com/dwr4qoqkf9a4/Late_Night_Hit.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1285085.html | 2011-07-28 18:09:04 | 2011-07-29 04:01:31 |
| **Late_Night_Hit.avi.002.html**<br>**URL:** http://oron.com/a22xq1j7bpvi/Late_Night_Hit.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1285085.html | 2011-07-28 18:09:04 | 2011-07-29 04:01:31 |
| **Late_Night_Hit.avi.003.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/5ihp59juayvp/Late_Night_Hit.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1285085.html | 18:09:04 | 04:01:31 |
| **Late_Night_Hit.avi.004.html**<br>**URL:** http://oron.com/2ty2w4cm3mhq/Late_Night_Hit.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1285085.html | 2011-07-28<br>18:09:04 | 2011-07-29<br>04:01:31 |
| **Late_Night_Hit.avi.005.html**<br>**URL:** http://oron.com/qc6tnntdrk2y/Late_Night_Hit.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1285085.html | 2011-07-28<br>18:09:04 | 2011-07-29<br>04:01:31 |
| **White_Hot.avi.001.html**<br>**URL:** http://oron.com/j3yrspnmqzlc/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1285072.html | 2011-07-28<br>18:09:56 | 2011-07-29<br>04:01:31 |
| **White_Hot.avi.002.html**<br>**URL:** http://oron.com/6u62i16idp9i/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1285072.html | 2011-07-28<br>18:09:56 | 2011-07-29<br>04:01:31 |
| **White_Hot.avi.003.html**<br>**URL:** http://oron.com/j78m6cdatjc0/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1285072.html | 2011-07-28<br>18:09:56 | 2011-07-29<br>04:01:31 |
| **White_Hot.avi.004.html**<br>**URL:** http://oron.com/jsmpad7s9w4n/White_Hot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1285072.html | 2011-07-28<br>18:09:56 | 2011-07-29<br>04:01:31 |
| **White_Hot.avi.005.html**<br>**URL:** http://oron.com/fsi8y50mw6ac/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1285072.html | 2011-07-28<br>18:09:56 | 2011-07-29<br>04:01:31 |
| **White_Hot.avi.006.html**<br>**URL:** http://oron.com/0061ma0n1khi/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1285072.html | 2011-07-28<br>18:09:56 | 2011-07-29<br>04:01:31 |
| **White_Hot.avi.007.html**<br>**URL:** http://oron.com/0picn6lgsde2/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1285072.html | 2011-07-28<br>18:09:56 | 2011-07-29<br>04:01:31 |
| **Golden_Gate_The_Perfect_10.avi.001.html**<br>**URL:**<br>http://oron.com/qqns9xji4788/Golden_Gate_The_Perfect_10.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1285968.html | 2011-07-29<br>18:26:25 | 2011-07-30<br>07:30:45 |
| **Golden_Gate_The_Perfect_10.avi.002.html**<br>**URL:**<br>http://oron.com/wabgqem5lmzg/Golden_Gate_The_Perfect_10.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1285968.html | 2011-07-29<br>18:26:25 | 2011-07-30<br>07:30:45 |
| **Golden_Gate_The_Perfect_10.avi.003.html**<br>**URL:**<br>http://oron.com/ypebr10nwsb7/Golden_Gate_The_Perfect_10.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1285968.html | 2011-07-29<br>18:26:25 | 2011-07-30<br>07:30:45 |

| | | |
|---|---|---|
| **Golden_Gate_The_Perfect_10.avi.004.html**<br>**URL:**<br>http://oron.com/dgca423ptvpp/Golden_Gate_The_Perfect_10.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1285968.html | 2011-07-29 18:26:25 | 2011-07-30 07:30:45 |
| **Golden_Gate_The_Perfect_10.avi.005.html**<br>**URL:**<br>http://oron.com/n2dtybwqrbjj/Golden_Gate_The_Perfect_10.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1285968.html | 2011-07-29 18:26:25 | 2011-07-30 07:30:45 |
| **Golden_Gate_The_Perfect_10.avi.006.html**<br>**URL:**<br>http://oron.com/agnts4xcpd78/Golden_Gate_The_Perfect_10.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1285968.html | 2011-07-29 18:26:25 | 2011-07-30 07:30:45 |
| **Golden_Gate_The_Perfect_10_BTS_and_Solos.avi.001.html**<br>**URL:**<br>http://oron.com/msglmlel598d/Golden_Gate_The_Perfect_10_BTS_and_Solos.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1285968.html | 2011-07-29 18:26:25 | 2011-07-30 07:30:45 |
| **Golden_Gate_The_Perfect_10_BTS_and_Solos.avi.002.html**<br>**URL:**<br>http://oron.com/2k887cgl0ggn/Golden_Gate_The_Perfect_10_BTS_and_Solos.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1285968.html | 2011-07-29 18:26:25 | 2011-07-30 07:30:45 |
| **Office_Affairs.mp4.001.html**<br>**URL:** http://oron.com/yj5ie7i8eddw/Office_Affairs.mp4.001.html<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1285967.html | 2011-07-29 18:26:55 | 2011-07-30 07:30:45 |
| **Office_Affairs.mp4.002.html**<br>**URL:** http://oron.com/6dakcaubwcbq/Office_Affairs.mp4.002.html<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1285967.html | 2011-07-29 18:26:55 | 2011-07-30 07:30:45 |
| **Office_Affairs.mp4.003.html**<br>**URL:** http://oron.com/651z0e6jamyc/Office_Affairs.mp4.003.html<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1285967.html | 2011-07-29 18:26:55 | 2011-07-30 07:30:45 |
| **Office_Affairs.mp4.004.html**<br>**URL:** http://oron.com/ruyhmornont1/Office_Affairs.mp4.004.html<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1285967.html | 2011-07-29 18:26:55 | 2011-07-30 07:30:45 |
| **The_Other_Side_of_Aspen_2.avi.001.html**<br>**URL:**<br>http://oron.com/nkit860djyc1/The_Other_Side_of_Aspen_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1286205.html | 2011-07-30 09:26:28 | 2011-07-31 05:15:58 |
| **The_Other_Side_of_Aspen_2.avi.002.html**<br>**URL:**<br>http://oron.com/aght8dhl0pnz/The_Other_Side_of_Aspen_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1286205.html | 2011-07-30 09:26:28 | 2011-07-31 05:15:58 |
| **The_Other_Side_of_Aspen_2.avi.003.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/tjuk7d34xxu2/The_Other_Side_of_Aspen_2.avi.003.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1286205.html | 09:26:28 | 05:15:58 |
| **The_Other_Side_of_Aspen_2.avi.004.html** **URL:** http://oron.com/qd0ktwqr3jd6/The_Other_Side_of_Aspen_2.avi.004.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1286205.html | 2011-07-30 09:26:28 | 2011-07-31 05:15:58 |
| **The_Other_Side_of_Aspen_2.avi.005.html** **URL:** http://oron.com/4zjf8oyib7ap/The_Other_Side_of_Aspen_2.avi.005.html **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1286205.html | 2011-07-30 09:26:28 | 2011-07-31 05:15:58 |
| **Fresh_Meat.avi.001.html** **URL:** http://oron.com/pjhzlxdroggf/Fresh_Meat.avi.001.html **Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1286203.html | 2011-07-30 09:27:29 | 2011-07-31 05:15:58 |
| **Fresh_Meat.avi.002.html** **URL:** http://oron.com/dkltpya5g5i8/Fresh_Meat.avi.002.html **Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1286203.html | 2011-07-30 09:27:29 | 2011-07-31 05:15:58 |
| **Fresh_Meat.avi.003.html** **URL:** http://oron.com/k73yzb37zw0n/Fresh_Meat.avi.003.html **Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1286203.html | 2011-07-30 09:27:29 | 2011-07-31 05:15:58 |
| **Fresh_Meat.avi.004.html** **URL:** http://oron.com/pqvtx979ac50/Fresh_Meat.avi.004.html **Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1286203.html | 2011-07-30 09:27:29 | 2011-07-31 05:15:58 |
| **Fresh_Meat.avi.005.html** **URL:** http://oron.com/0y627eiycc7l/Fresh_Meat.avi.005.html **Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1286203.html | 2011-07-30 09:27:29 | 2011-07-31 05:15:58 |
| **Fresh_Meat.avi.006.html** **URL:** http://oron.com/4nzmp8bfh0r0/Fresh_Meat.avi.006.html **Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1286203.html | 2011-07-30 09:27:29 | 2011-07-31 05:15:58 |
| **Fresh_Meat.avi.007.html** **URL:** http://oron.com/6n70pv4clizh/Fresh_Meat.avi.007.html **Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1286203.html | 2011-07-30 09:27:29 | 2011-07-31 05:15:58 |
| **High_Tide.avi.001.html** **URL:** http://oron.com/lb1tmimuz315/High_Tide.avi.001.html **Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1286200.html | 2011-07-30 09:28:11 | 2011-07-31 05:15:58 |
| **High_Tide.avi.002.html** **URL:** http://oron.com/4kuq84ugtkc5/High_Tide.avi.002.html **Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1286200.html | 2011-07-30 09:28:11 | 2011-07-31 05:15:58 |
| **High_Tide.avi.003.html** **URL:** http://oron.com/zkdlbryon579/High_Tide.avi.003.html **Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1286200.html | 2011-07-30 09:28:11 | 2011-07-31 05:15:58 |

| | | |
|---|---|---|
| **High_Tide.avi.004.html**<br>**URL:** http://oron/02vindm9oci7/High_Tide.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1286200.html | 2011-07-30 09:28:11 | 2011-07-31 05:15:58 |
| **High_Tide.avi.005.html**<br>**URL:** http://oron.com/pubeunkpfjk0/High_Tide.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1286200.html | 2011-07-30 09:28:11 | 2011-07-31 05:15:58 |
| **The_Other_Side_of_Aspen.avi.001.html**<br>**URL:** http://oron.com/k1ofipc8jzgh/The_Other_Side_of_Aspen.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1286141.html | 2011-07-30 09:31:50 | 2011-07-31 05:30:38 |
| **The_Other_Side_of_Aspen.avi.002.html**<br>**URL:**<br>http://oron.com/ioyqf5gv9npq/The_Other_Side_of_Aspen.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1286141.html | 2011-07-30 09:31:50 | 2011-07-31 05:30:38 |
| **The_Other_Side_of_Aspen.avi.003.html**<br>**URL:**<br>http://oron.com/p1u7v9lebouf/The_Other_Side_of_Aspen.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1286141.html | 2011-07-30 09:31:50 | 2011-07-31 05:30:38 |
| **Twinker_Toys.wmv.001.html**<br>**URL:** http://oron.com/5llfw6p1cp9o/Twinker_Toys.wmv.001.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1286469.html | 2011-07-30 17:24:53 | 2011-07-31 05:45:41 |
| **Twinker_Toys.wmv.002.html**<br>**URL:** http://oron.com/9rr9krqqw709/Twinker_Toys.wmv.002.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1286469.html | 2011-07-30 17:24:53 | 2011-07-31 05:45:41 |
| **Twinker_Toys.wmv.003.html**<br>**URL:** http://oron.com/ghoej93c9370/Twinker_Toys.wmv.003.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1286469.html | 2011-07-30 17:24:53 | 2011-07-31 05:45:41 |
| **Twinker_Toys.wmv.004.html**<br>**URL:** http://oron.com/zuxa5n6oko8m/Twinker_Toys.wmv.004.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1286469.html | 2011-07-30 17:24:53 | 2011-07-31 05:45:41 |
| **Twinker_Toys.wmv.005.html**<br>**URL:** http://oron.com/89nsizb5lkw6/Twinker_Toys.wmv.005.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1286469.html | 2011-07-30 17:24:53 | 2011-07-31 05:45:41 |
| **Twinker_Toys.wmv.006.html**<br>**URL:** http://oron.com/w0kumcjeekbj/Twinker_Toys.wmv.006.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1286469.html | 2011-07-30 17:24:53 | 2011-07-31 05:45:41 |
| **Twinker_Toys.wmv.007.html**<br>**URL:** http://oron.com/ieurnpfs0sk1/Twinker_Toys.wmv.007.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1286469.html | 2011-07-30 17:24:53 | 2011-07-31 05:45:41 |
| **Twinker_Toys.wmv.008.html**<br>**URL:** http://oron.com/74vd50tboibz/Twinker_Toys.wmv.008.html<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1286469.html | 2011-07-30 17:24:53 | 2011-07-31 05:45:41 |

| | | |
|---|---|---|
| **Hungarian_Hook_Up.avi.001.html** <br> **URL:** http://oron.com/tcbzr6j8i2ws/Hungarian_Hook_Up.avi.001.html <br> **Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1286468.html | 2011-07-30 17:25:22 | 2011-07-31 07:20:50 |
| **Hungarian_Hook_Up.avi.002.html** <br> **URL:** http://oron.com/eshgk6v385u2/Hungarian_Hook_Up.avi.002.html <br> **Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1286468.html | 2011-07-30 17:25:22 | 2011-07-31 07:20:50 |
| **Hungarian_Hook_Up.avi.003.html** <br> **URL:** http://oron.com/d1xyaqudtvno/Hungarian_Hook_Up.avi.003.html <br> **Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1286468.html | 2011-07-30 17:25:22 | 2011-07-31 07:20:50 |
| **Real_Big_Boys_Measuring_Up.avi.001.html** <br> **URL:** http://oron.com/vfefsnktu8gd/Real_Big_Boys_Measuring_Up.avi.001.html <br> **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1286787.html | 2011-07-31 11:47:46 | 2011-08-01 05:46:50 |
| **Real_Big_Boys_Measuring_Up.avi.002.html** <br> **URL:** http://oron.com/5k1tv6iwytx5/Real_Big_Boys_Measuring_Up.avi.002.html <br> **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1286787.html | 2011-07-31 11:47:46 | 2011-08-01 05:46:50 |
| **Real_Big_Boys_Measuring_Up.avi.003.html** <br> **URL:** http://oron.com/ijfm78rucnby/Real_Big_Boys_Measuring_Up.avi.003.html <br> **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1286787.html | 2011-07-31 11:47:46 | 2011-08-01 05:46:50 |
| **Real_Big_Boys_Measuring_Up.avi.004.html** <br> **URL:** http://oron.com/lxnkcn3fkjqt/Real_Big_Boys_Measuring_Up.avi.004.html <br> **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1286787.html | 2011-07-31 11:47:46 | 2011-08-01 05:46:50 |
| **Real_Big_Boys_Measuring_Up.avi.005.html** <br> **URL:** http://oron.com/y3nkn9jt3tgh/Real_Big_Boys_Measuring_Up.avi.005.html <br> **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1286787.html | 2011-07-31 11:47:46 | 2011-08-01 05:46:50 |
| **Real_Big_Boys_Measuring_Up.avi.006.html** <br> **URL:** http://oron.com/3dwtcd31psgl/Real_Big_Boys_Measuring_Up.avi.006.html <br> **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1286787.html | 2011-07-31 11:47:46 | 2011-08-01 05:46:50 |
| **Real_Big_Boys_Measuring_Up.avi.007.html** <br> **URL:** http://oron.com/ujgz57mncvne/Real_Big_Boys_Measuring_Up.avi.007.html <br> **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1286787.html | 2011-07-31 11:47:46 | 2011-08-01 05:46:50 |
| **Summer_Heat.avi.001.html** <br> **URL:** http://oron.com/cezw0pr51f8g/Summer_Heat.avi.001.html <br> **Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1286781.html | 2011-07-31 11:48:19 | 2011-08-01 05:46:50 |
| **Summer_Heat.avi.002.html** <br> **URL:** http://oron.com/1sxwrep64k7y/Summer_Heat.avi.002.html <br> **Location where being promoted:** http://gay.pornbb.org/summer-heat-2010- | 2011-07-31 11:48:19 | 2011-08-01 05:46:50 |

| | | |
|---|---|---|
| t1286781.html | | |
| **Summer_Heat.avi.003.html**<br>**URL:** http://oron.com/twsfkkbceiz4/Summer_Heat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1286781.html | 2011-07-31 11:48:19 | 2011-08-01 05:46:50 |
| **Summer_Heat.avi.004.html**<br>**URL:** http://oron.com/c8emulzj8uwg/Summer_Heat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1286781.html | 2011-07-31 11:48:19 | 2011-08-01 05:46:50 |
| **Battle_Fuckers.avi.001.html**<br>**URL:** http://oron.com/rtz0e9bg1asz/Battle_Fuckers.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1287167.html | 2011-08-01 06:19:38 | 2011-08-02 03:47:10 |
| **Battle_Fuckers.avi.002.html**<br>**URL:** http://oron.com/m3cgocl87mpu/Battle_Fuckers.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1287167.html | 2011-08-01 06:19:38 | 2011-08-02 03:47:10 |
| **Battle_Fuckers.avi.003.html**<br>**URL:** http://oron.com/ng4s7bzbr51e/Battle_Fuckers.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1287167.html | 2011-08-01 06:19:38 | 2011-08-02 03:47:10 |
| **Stuck_In_The_Snow.avi.001.html**<br>**URL:** http://oron.com/oohqtgqqo7yz/Stuck_In_The_Snow.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1288063.html | 2011-08-02 18:01:56 | 2011-08-03 03:46:30 |
| **Stuck_In_The_Snow.avi.002.html**<br>**URL:** http://oron.com/39xrytdhj7be/Stuck_In_The_Snow.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1288063.html | 2011-08-02 18:01:56 | 2011-08-03 03:46:30 |
| **Stuck_In_The_Snow.avi.003.html**<br>**URL:** http://oron.com/bqbprjdn3esa/Stuck_In_The_Snow.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1288063.html | 2011-08-02 18:01:56 | 2011-08-03 03:46:30 |
| **Stuck_In_The_Snow.avi.004.html**<br>**URL:** http://oron.com/k1wp0w5cj3rt/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1288063.html | 2011-08-02 18:01:56 | 2011-08-03 03:46:30 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/vzz8ciurzyhv/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1287824.html | 2011-08-02 18:08:17 | 2011-08-03 04:02:12 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/ujwqor46vjtg/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1287824.html | 2011-08-02 18:08:18 | 2011-08-03 04:02:12 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/sst3xr0b0o16/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1287824.html | 2011-08-02 18:08:18 | 2011-08-03 04:02:12 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/qkuir7ov4nfh/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1287824.html | 2011-08-02 18:08:18 | 2011-08-03 04:02:12 |
| **Crotch_Rocket.avi.001.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/o53drct26g4b/Crotch_Rocket.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1288451.html | 17:58:58 | 05:15:50 |
| **Crotch_Rocket.avi.002.html**<br>**URL:** http://oron.com/8w16ke643j69/Crotch_Rocket.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1288451.html | 2011-08-03<br>17:58:58 | 2011-08-04<br>05:15:50 |
| **Crotch_Rocket.avi.003.html**<br>**URL:** http://oron.com/p4c5x1y6zysp/Crotch_Rocket.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1288451.html | 2011-08-03<br>17:58:58 | 2011-08-04<br>05:15:50 |
| **Crotch_Rocket.avi.004.html**<br>**URL:** http://oron.com/rlyl7jor32z6/Crotch_Rocket.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1288451.html | 2011-08-03<br>17:58:58 | 2011-08-04<br>05:15:50 |
| **Crotch_Rocket.avi.005.html**<br>**URL:** http://oron.com/j1lm5mpsye3k/Crotch_Rocket.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1288451.html | 2011-08-03<br>17:58:58 | 2011-08-04<br>05:15:50 |
| **Bedroom_Eyes_Part_1.avi.001.html**<br>**URL:** http://oron.com/qc94cw6fojn2/Bedroom_Eyes_Part_1.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1291673.html | 2011-08-09<br>18:54:03 | 2011-08-10<br>06:15:57 |
| **Bedroom_Eyes_Part_1.avi.002.html**<br>**URL:** http://oron.com/g3puptblmtjh/Bedroom_Eyes_Part_1.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1291673.html | 2011-08-09<br>18:54:03 | 2011-08-10<br>06:15:57 |
| **Bedroom_Eyes_Part_1.avi.003.html**<br>**URL:** http://oron.com/y6oriuuxvaia/Bedroom_Eyes_Part_1.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1291673.html | 2011-08-09<br>18:54:03 | 2011-08-10<br>06:15:57 |
| **Bedroom_Eyes_Part_1.avi.004.html**<br>**URL:** http://oron.com/47zm6fzmjf9a/Bedroom_Eyes_Part_1.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1291673.html | 2011-08-09<br>18:54:03 | 2011-08-10<br>06:15:57 |
| **Bedroom_Eyes_Part_2.avi.001.html**<br>**URL:** http://oron.com/bk40ynxrt04d/Bedroom_Eyes_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1291673.html | 2011-08-09<br>18:54:03 | 2011-08-10<br>06:15:57 |
| **Bedroom_Eyes_Part_2.avi.002.html**<br>**URL:** http://oron.com/7uuckrp3qwhz/Bedroom_Eyes_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1291673.html | 2011-08-09<br>18:54:03 | 2011-08-10<br>06:15:57 |
| **Bedroom_Eyes_Part_2.avi.003.html**<br>**URL:** http://oron.com/nwcxkdog64m9/Bedroom_Eyes_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1291673.html | 2011-08-09<br>18:54:03 | 2011-08-10<br>06:15:57 |
| **Bedroom_Eyes_Part_2.avi.004.html**<br>**URL:** http://oron.com/f2z34b827mw8/Bedroom_Eyes_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1291673.html | 2011-08-09<br>18:54:03 | 2011-08-10<br>06:15:57 |
| **Command_Performance.mpg.001.html**<br>**URL:** http://oron.com/tbqxj5phpcmw/Command_Performance.mpg.001.html<br>**Location where being promoted:** http://gay.pornbb.org/command- | 2011-08-09<br>18:56:34 | 2011-08-10<br>06:15:57 |

| | | |
|---|---|---|
| performance-1992-t1291507.html | | |
| **Command_Performance.mpg.002.html**<br>URL: http://oron.com/baul8of5wdq1/Command_Performance.mpg.002.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1291507.html | 2011-08-09 18:56:34 | 2011-08-10 06:15:57 |
| **Command_Performance.mpg.003.html**<br>URL: http://oron.com/vxp33w10ufzk/Command_Performance.mpg.003.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1291507.html | 2011-08-09 18:56:34 | 2011-08-10 06:15:57 |
| **Command_Performance.mpg.004.html**<br>URL: http://oron.com/eqztq7axwf6r/Command_Performance.mpg.004.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1291507.html | 2011-08-09 18:56:34 | 2011-08-10 06:15:57 |
| **Command_Performance.mpg.005.html**<br>URL: http://oron.com/f23z3s4ig7my/Command_Performance.mpg.005.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1291507.html | 2011-08-09 18:56:34 | 2011-08-10 06:15:57 |
| **Command_Performance.mpg.006.html**<br>URL: http://oron.com/uu81rhqso5dz/Command_Performance.mpg.006.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1291507.html | 2011-08-09 18:56:34 | 2011-08-10 06:15:57 |
| **Command_Performance.mpg.007.html**<br>URL: http://oron.com/vz5048c63oyi/Command_Performance.mpg.007.html<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1291507.html | 2011-08-09 18:56:34 | 2011-08-10 06:15:57 |
| **Roll_In_The_Hay.avi.001.html**<br>URL: http://oron.com/sekafizmtlzd/Roll_In_The_Hay.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1291502.html | 2011-08-09 19:04:19 | 2011-08-10 07:00:34 |
| **Roll_In_The_Hay.avi.002.html**<br>URL: http://oron.com/fpzea9uz2hag/Roll_In_The_Hay.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1291502.html | 2011-08-09 19:04:19 | 2011-08-10 07:00:34 |
| **Roll_In_The_Hay.avi.003.html**<br>URL: http://oron.com/nplj9ap5uy8p/Roll_In_The_Hay.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1291502.html | 2011-08-09 19:04:19 | 2011-08-10 07:00:34 |
| **Roll_In_The_Hay.avi.004.html**<br>URL: http://oron.com/dtheextfgaiq/Roll_In_The_Hay.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1291502.html | 2011-08-09 19:04:19 | 2011-08-10 07:00:34 |
| **Roll_In_The_Hay.avi.005.html**<br>URL: http://oron.com/gxhg8im2r149/Roll_In_The_Hay.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1291502.html | 2011-08-09 19:04:19 | 2011-08-10 07:00:34 |
| **Roll_In_The_Hay.avi.006.html**<br>URL: http://oron.com/pa6in6g8wo0c/Roll_In_The_Hay.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1291502.html | 2011-08-09 19:04:19 | 2011-08-10 07:00:34 |
| **Roll_In_The_Hay.avi.007.html**<br>URL: http://oron.com/ialnwxef521k/Roll_In_The_Hay.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1291502.html | 2011-08-09 19:04:19 | 2011-08-10 07:00:34 |
| **Roll_In_The_Hay.avi.008.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/pv5kcrttj4xy/Roll_In_The_Hay.avi.008.html<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1291502.html | 19:04:19 | 07:00:34 |
| **Morning_Wood.avi.001.html**<br>**URL:** http://oron.com/2q5o9389sjt9/Morning_Wood.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1291082.html?sid=07ebd89235f62057dfa0e10f462eaea6 | 2011-08-09<br>21:34:55 | 2011-08-11<br>00:31:33 |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/voa08tl19fpr/Morning_Wood.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1291082.html?sid=07ebd89235f62057dfa0e10f462eaea6 | 2011-08-09<br>21:34:55 | 2011-08-11<br>00:31:33 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/rxxsocgwveuo/Morning_Wood.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1291082.html?sid=07ebd89235f62057dfa0e10f462eaea6 | 2011-08-09<br>21:34:55 | 2011-08-11<br>00:31:33 |
| **The_Other_Side_Of_Aspen_5.avi.001.html**<br>**URL:**<br>http://oron.com/ewiy337qt7bg/The_Other_Side_Of_Aspen_5.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1290965.html | 2011-08-09<br>21:48:38 | 2011-08-11<br>00:46:29 |
| **The_Other_Side_Of_Aspen_5.avi.002.html**<br>**URL:**<br>http://oron.com/qr8pkm3vb2w6/The_Other_Side_Of_Aspen_5.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1290965.html | 2011-08-09<br>21:48:38 | 2011-08-11<br>00:46:29 |
| **The_Other_Side_Of_Aspen_5.avi.003.html**<br>**URL:**<br>http://oron.com/udwytqw1wkyj/The_Other_Side_Of_Aspen_5.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1290965.html | 2011-08-09<br>21:48:38 | 2011-08-11<br>00:46:29 |
| **The_Other_Side_Of_Aspen_5.avi.004.html**<br>**URL:**<br>http://oron.com/oakpxpv0ntmy/The_Other_Side_Of_Aspen_5.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1290965.html | 2011-08-09<br>21:48:38 | 2011-08-11<br>00:46:29 |
| **The_Other_Side_Of_Aspen_5.avi.005.html**<br>**URL:**<br>http://oron.com/f1vqvvoqno26/The_Other_Side_Of_Aspen_5.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1290965.html | 2011-08-09<br>21:48:38 | 2011-08-11<br>00:46:29 |
| **The_Other_Side_Of_Aspen_4.avi.001.html**<br>**URL:**<br>http://oron.com/82xeql8cr73s/The_Other_Side_Of_Aspen_4.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-4-1995-t1290775.html | 2011-08-09<br>21:51:20 | 2011-08-11<br>00:46:29 |
| **The_Other_Side_Of_Aspen_4.avi.002.html**<br>**URL:**<br>http://oron.com/hewu0hzwjpvs/The_Other_Side_Of_Aspen_4.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-4-1995-t1290775.html | 2011-08-09<br>21:51:20 | 2011-08-11<br>00:46:29 |
| **The_Other_Side_Of_Aspen_4.avi.003.html**<br>**URL:**<br>http://oron.com/821lnjo55c2i/The_Other_Side_Of_Aspen_4.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of- | 2011-08-09<br>21:51:20 | 2011-08-11<br>00:46:29 |

| | | |
|---|---|---|
| aspen-4-1995-t1290775.html | | |
| **The_Other_Side_Of_Aspen_4.avi.004.html**<br>**URL:**<br>http://oron.com/awfkgutkuffx/The_Other_Side_Of_Aspen_4.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-4-1995-t1290775.html | 2011-08-09 21:51:20 | 2011-08-11 00:46:29 |
| **Dog_Fight.avi.001.html**<br>**URL:** http://oron.com/za0fjnmtq5h4/Dog_Fight.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1290569.html | 2011-08-09 21:56:26 | 2011-08-11 01:01:22 |
| **Dog_Fight.avi.002.html**<br>**URL:** http://oron.com/qx3c6zaix328/Dog_Fight.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1290569.html | 2011-08-09 21:56:26 | 2011-08-11 01:01:22 |
| **Dog_Fight.avi.003.html**<br>**URL:** http://oron.com/h6j9ldj89hdl/Dog_Fight.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1290569.html | 2011-08-09 21:56:26 | 2011-08-11 01:01:22 |
| **Dog_Fight.avi.004.html**<br>**URL:** http://oron.com/6exl0mh01wbe/Dog_Fight.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1290569.html | 2011-08-09 21:56:26 | 2011-08-11 01:01:22 |
| **Dog_Fight.avi.005.html**<br>**URL:** http://oron.com/jzdbw85ivkmg/Dog_Fight.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1290569.html | 2011-08-09 21:56:26 | 2011-08-11 01:01:22 |
| **Dog_Fight.avi.006.html**<br>**URL:** http://oron.com/9x0pm2lgkxc7/Dog_Fight.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1290569.html | 2011-08-09 21:56:26 | 2011-08-11 01:01:22 |
| **The_Abduction_2.avi.001.html**<br>**URL:** http://oron.com/w8fy9urit09x/The_Abduction_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1290501.html | 2011-08-09 22:24:22 | 2011-08-11 01:01:22 |
| **The_Abduction_2.avi.002.html**<br>**URL:** http://oron.com/8vvb52fx8wht/The_Abduction_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1290501.html | 2011-08-09 22:24:22 | 2011-08-11 01:01:22 |
| **The_Abduction_2.avi.003.html**<br>**URL:** http://oron.com/elb4trtt5r4d/The_Abduction_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1290501.html | 2011-08-09 22:24:22 | 2011-08-11 01:01:22 |
| **The_Abduction_2.avi.004.html**<br>**URL:** http://oron.com/2m1usxhb26vv/The_Abduction_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1290501.html | 2011-08-09 22:24:22 | 2011-08-11 01:01:22 |
| **The_Abduction_2.avi.005.html**<br>**URL:** http://oron.com/3uw12pmxb2u0/The_Abduction_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1290501.html | 2011-08-09 22:24:22 | 2011-08-11 01:01:22 |
| **The_Abduction_2.avi.006.html**<br>**URL:** http://oron.com/zifr2cpq3xuo/The_Abduction_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1290501.html | 2011-08-09 22:24:22 | 2011-08-11 01:01:22 |

| | | |
|---|---|---|
| **When_Men_Fuck.avi.001.html**<br>**URL:** http://oron.com/a2tvh5dvq212/When_Men_Fuck.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1289021.html | 2011-08-10 01:06:26 | 2011-08-11 02:01:38 |
| **When_Men_Fuck.avi.002.html**<br>**URL:** http://oron.com/6cofc12wl4pn/When_Men_Fuck.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1289021.html | 2011-08-10 01:06:26 | 2011-08-11 02:01:38 |
| **When_Men_Fuck.avi.003.html**<br>**URL:** http://oron.com/atbezync88if/When_Men_Fuck.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1289021.html | 2011-08-10 01:06:26 | 2011-08-11 02:01:38 |
| **When_Men_Fuck.avi.004.html**<br>**URL:** http://oron.com/chxz01kiyd0x/When_Men_Fuck.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1289021.html | 2011-08-10 01:06:26 | 2011-08-11 02:01:38 |
| **When_Men_Fuck.avi.005.html**<br>**URL:** http://oron.com/hh2s7xtpd274/When_Men_Fuck.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1289021.html | 2011-08-10 01:06:26 | 2011-08-11 02:01:38 |
| **When_Men_Fuck.avi.006.html**<br>**URL:** http://oron.com/nfvhd5z2gwjv/When_Men_Fuck.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1289021.html | 2011-08-10 01:06:26 | 2011-08-11 02:01:38 |
| **Brutal_Part_2.avi.001.html**<br>**URL:** http://oron.com/hk90hijq1ein/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1291790.html | 2011-08-10 01:17:08 | 2011-08-11 02:01:38 |
| **Brutal_Part_2.avi.002.html**<br>**URL:** http://oron.com/izgeu1a3m4op/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1291790.html | 2011-08-10 01:17:08 | 2011-08-11 02:01:38 |
| **Brutal_Part_2.avi.003.html**<br>**URL:** http://oron.com/5zkl5g9vjimd/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1291790.html | 2011-08-10 01:17:08 | 2011-08-11 02:01:38 |
| **Brutal_Part_2.avi.004.html**<br>**URL:** http://oron.com/9b3hnqalrpyy/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1291790.html | 2011-08-10 01:17:08 | 2011-08-11 02:01:38 |
| **Brutal_Part_2.avi.005.html**<br>**URL:** http://oron.com/ivvi82txaypa/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1291790.html | 2011-08-10 01:17:08 | 2011-08-11 02:01:39 |
| **Brutal_Part_2.avi.006.html**<br>**URL:** http://oron.com/r20tgg9itvi2/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1291790.html | 2011-08-10 01:17:08 | 2011-08-11 02:01:39 |
| **Heatwave.avi.001.html**<br>**URL:** http://oron.com/dnjpe1fgm99t/Heatwave.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1291953.html | 2011-08-10 09:18:26 | 2011-08-11 03:45:53 |
| **Heatwave.avi.002.html**<br>**URL:** http://oron.com/yeymnd5bhnsd/Heatwave.avi.002.html | 2011-08-10 | 2011-08-11 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1291953.html | | |
| **Heatwave.avi.003.html**<br>**URL:** http://oron.com/kx0ngapmvpzl/Heatwave.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1291953.html | 2011-08-10<br>09:18:26 | 2011-08-11<br>03:45:53 |
| **Heatwave.avi.004.html**<br>**URL:** http://oron.com/g2cmvx06946x/Heatwave.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1291953.html | 2011-08-10<br>09:18:26 | 2011-08-11<br>03:45:53 |
| **Heatwave.avi.005.html**<br>**URL:** http://oron.com/1poaomsc89fj/Heatwave.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1291953.html | 2011-08-10<br>09:18:26 | 2011-08-11<br>03:45:53 |
| **Coat_Your_Throat.avi.001.html**<br>**URL:** http://oron.com/hn56edmne72l/Coat_Your_Throat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1291958.html | 2011-08-10<br>09:20:02 | 2011-08-11<br>03:45:54 |
| **Coat_Your_Throat.avi.002.html**<br>**URL:** http://oron.com/ve0todahweig/Coat_Your_Throat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1291958.html | 2011-08-10<br>09:20:02 | 2011-08-11<br>03:45:54 |
| **Coat_Your_Throat.avi.003.html**<br>**URL:** http://oron.com/xxha21quglka/Coat_Your_Throat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1291958.html | 2011-08-10<br>09:20:02 | 2011-08-11<br>04:01:53 |
| **Coat_Your_Throat.avi.004.html**<br>**URL:** http://oron.com/fgx3ywjx2hpd/Coat_Your_Throat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1291958.html | 2011-08-10<br>09:20:02 | 2011-08-11<br>04:01:53 |
| **Coat_Your_Throat.avi.005.html**<br>**URL:** http://oron.com/e996fl1ppyfy/Coat_Your_Throat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1291958.html | 2011-08-10<br>09:20:02 | 2011-08-11<br>04:01:53 |
| **Caught_on_Tape.avi.001.html**<br>**URL:** http://oron.com/dxteddlnwaa8/Caught_on_Tape.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1292082.html | 2011-08-10<br>18:01:55 | 2011-08-12<br>00:46:22 |
| **Caught_on_Tape.avi.002.html**<br>**URL:** http://oron.com/t0dpcq114uuk/Caught_on_Tape.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1292082.html | 2011-08-10<br>18:01:55 | 2011-08-12<br>00:46:22 |
| **Caught_on_Tape.avi.003.html**<br>**URL:** http://oron.com/z5imqhqi1mon/Caught_on_Tape.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1292082.html | 2011-08-10<br>18:01:55 | 2011-08-12<br>00:46:22 |
| **Caught_on_Tape.avi.004.html**<br>**URL:** http://oron.com/qpq6pxhynxhm/Caught_on_Tape.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1292082.html | 2011-08-10<br>18:01:55 | 2011-08-12<br>00:46:22 |
| **Caught_on_Tape.avi.005.html**<br>**URL:** http://oron.com/3i8epu49l9ca/Caught_on_Tape.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1292082.html | 2011-08-10<br>18:01:55 | 2011-08-12<br>00:46:22 |

| | | |
|---|---|---|
| **Caught_on_Tape.avi.006.html**<br>**URL:** http://oron.com/1ayhag775zf5/Caught_on_Tape.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1292082.html | 2011-08-10 18:01:55 | 2011-08-12 00:46:22 |
| **Fit_For_Service.avi.001.html**<br>**URL:** http://oron.com/05fdae9w1iea/Fit_For_Service.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1292212.html | 2011-08-11 01:05:44 | 2011-08-12 06:30:46 |
| **Fit_For_Service.avi.002.html**<br>**URL:** http://oron.com/5o3055gavj14/Fit_For_Service.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1292212.html | 2011-08-11 01:05:44 | 2011-08-12 06:30:46 |
| **Fit_For_Service.avi.003.html**<br>**URL:** http://oron.com/8o2aca5s0ia1/Fit_For_Service.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1292212.html | 2011-08-11 01:05:44 | 2011-08-12 06:30:46 |
| **Fit_For_Service.avi.004.html**<br>**URL:** http://oron.com/4kff4bgj0h3u/Fit_For_Service.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1292212.html | 2011-08-11 01:05:44 | 2011-08-12 06:30:46 |
| **Fit_For_Service.avi.005.html**<br>**URL:** http://oron.com/3g97v8vfe3y2/Fit_For_Service.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1292212.html | 2011-08-11 01:05:44 | 2011-08-12 06:30:46 |
| **Fit_For_Service.avi.006.html**<br>**URL:** http://oron.com/b4fsb1i4wojp/Fit_For_Service.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1292212.html | 2011-08-11 01:05:44 | 2011-08-12 06:30:46 |
| **High_Tide.avi.001.html**<br>**URL:** http://oron.com/n1h4g9c8i3oj/High_Tide.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1293149.html | 2011-08-13 15:49:35 | 2011-08-14 07:16:50 |
| **High_Tide.avi.002.html**<br>**URL:** http://oron.com/cy3hakfae83l/High_Tide.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1293149.html | 2011-08-13 15:49:35 | 2011-08-14 07:16:50 |
| **High_Tide.avi.003.html**<br>**URL:** http://oron.com/na8lktngj4xw/High_Tide.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1293149.html | 2011-08-13 15:49:35 | 2011-08-14 07:16:50 |
| **High_Tide.avi.004.html**<br>**URL:** http://oron.com/kae3ccamwj0b/High_Tide.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1293149.html | 2011-08-13 15:49:35 | 2011-08-14 07:16:50 |
| **High_Tide.avi.005.html**<br>**URL:** http://oron.com/baoh2v1wdpky/High_Tide.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1293149.html | 2011-08-13 15:49:35 | 2011-08-14 07:16:50 |
| **The_Other_Side_of_Aspen.avi.001.html**<br>**URL:** http://oron.com/zot4bl5yy31f/The_Other_Side_of_Aspen.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1292924.html | 2011-08-13 16:03:42 | 2011-08-14 07:31:21 |
| **The_Other_Side_of_Aspen.avi.002.html**<br>**URL:** http://oron.com/tzhngbalk4qz/The_Other_Side_of_Aspen.avi.002.html | 2011-08-13 | 2011-08-14 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1292924.html | | |
| **The_Other_Side_of_Aspen.avi.003.html**<br>**URL:**<br>http://oron.com/uu0pszdj3apy/The_Other_Side_of_Aspen.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1292924.html | 2011-08-13 16:03:42 | 2011-08-14 07:31:21 |
| **Fresh_Meat.avi.001.html**<br>**URL:** http://oron.com/d5v2hulqxx02/Fresh_Meat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1293152.html | 2011-08-13 17:29:16 | 2011-08-14 07:46:01 |
| **Fresh_Meat.avi.002.html**<br>**URL:** http://oron.com/ld6qaaiacuac/Fresh_Meat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1293152.html | 2011-08-13 17:29:16 | 2011-08-14 07:46:01 |
| **Fresh_Meat.avi.003.html**<br>**URL:** http://oron.com/lcdtv588eekf/Fresh_Meat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1293152.html | 2011-08-13 17:29:16 | 2011-08-14 07:46:01 |
| **Fresh_Meat.avi.004.html**<br>**URL:** http://oron.com/o25frxkc3rag/Fresh_Meat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1293152.html | 2011-08-13 17:29:16 | 2011-08-14 07:46:01 |
| **Fresh_Meat.avi.005.html**<br>**URL:** http://oron.com/nam8aoxqdack/Fresh_Meat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1293152.html | 2011-08-13 17:29:16 | 2011-08-14 07:46:01 |
| **Fresh_Meat.avi.006.html**<br>**URL:** http://oron.com/g0uv8dgiggvk/Fresh_Meat.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1293152.html | 2011-08-13 17:29:16 | 2011-08-14 07:46:01 |
| **Fresh_Meat.avi.007.html**<br>**URL:** http://oron.com/8umd3hov937k/Fresh_Meat.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1293152.html | 2011-08-13 17:29:16 | 2011-08-14 07:46:01 |
| **White_Hot.avi.001.html**<br>**URL:** http://oron.com/gtx1bu7oc9jm/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1292681.html | 2011-08-13 18:06:24 | 2011-08-14 08:01:29 |
| **White_Hot.avi.002.html**<br>**URL:** http://oron.com/srno44bk3lbw/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1292681.html | 2011-08-13 18:06:24 | 2011-08-14 08:01:29 |
| **White_Hot.avi.003.html**<br>**URL:** http://oron.com/9k03i13s2dz7/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1292681.html | 2011-08-13 18:06:24 | 2011-08-14 08:01:29 |
| **White_Hot.avi.004.html**<br>**URL:** http://oron.com/d2zid43kwqmc/White_Hot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1292681.html | 2011-08-13 18:06:24 | 2011-08-14 08:01:29 |
| **White_Hot.avi.005.html**<br>**URL:** http://oron.com/w642nfx7scc2/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010- | 2011-08-13 18:06:24 | 2011-08-14 08:01:29 |

| | | |
|---|---|---|
| t1292681.html | | |
| **White_Hot.avi.006.html**<br>**URL:** http://oron.com/lvy1g0hkxj5y/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1292681.html | 2011-08-13 18:06:24 | 2011-08-14 08:01:29 |
| **White_Hot.avi.007.html**<br>**URL:** http://oron.com/9mnwr3ww44hs/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1292681.html | 2011-08-13 18:06:24 | 2011-08-14 08:01:29 |
| **Late_Night_Hit.avi.001.html**<br>**URL:** http://oron.com/usotkjaaceir/Late_Night_Hit.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1292693.html | 2011-08-13 18:09:50 | 2011-08-14 08:01:29 |
| **Late_Night_Hit.avi.002.html**<br>**URL:** http://oron.com/fpr0qmrbfyr6/Late_Night_Hit.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1292693.html | 2011-08-13 18:09:50 | 2011-08-14 08:01:29 |
| **Late_Night_Hit.avi.003.html**<br>**URL:** http://oron.com/7j074df5jh27/Late_Night_Hit.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1292693.html | 2011-08-13 18:09:50 | 2011-08-14 08:01:29 |
| **Late_Night_Hit.avi.004.html**<br>**URL:** http://oron.com/9qrqs2h6xocu/Late_Night_Hit.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1292693.html | 2011-08-13 18:09:50 | 2011-08-14 08:01:29 |
| **Late_Night_Hit.avi.005.html**<br>**URL:** http://oron.com/0q7fli60pgwl/Late_Night_Hit.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1292693.html | 2011-08-13 18:09:50 | 2011-08-14 08:01:29 |
| **Office_Affairs.mp4.001.html**<br>**URL:** http://oron.com/dnk3q0neqxk5/Office_Affairs.mp4.001.html<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1294134.html | 2011-08-16 01:58:11 | 2011-08-17 09:01:40 |
| **Office_Affairs.mp4.002.html**<br>**URL:** http://oron.com/ph8oj9fj5y8l/Office_Affairs.mp4.002.html<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1294134.html | 2011-08-16 01:58:11 | 2011-08-17 09:01:40 |
| **Office_Affairs.mp4.003.html**<br>**URL:** http://oron.com/4c5lmtqyi1d4/Office_Affairs.mp4.003.html<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1294134.html | 2011-08-16 01:58:11 | 2011-08-17 09:01:40 |
| **Office_Affairs.mp4.004.html**<br>**URL:** http://oron.com/8g7mbe6yu9r6/Office_Affairs.mp4.004.html<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1294134.html | 2011-08-16 01:58:11 | 2011-08-17 09:01:40 |
| **The_Other_Side_of_Aspen_2.avi.001.html**<br>**URL:**<br>http://oron.com/q543s5w60k22/The_Other_Side_of_Aspen_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1294124.html | 2011-08-16 01:59:08 | 2011-08-17 09:01:40 |
| **The_Other_Side_of_Aspen_2.avi.002.html**<br>**URL:**<br>http://oron.com/he7ki08m6gn2/The_Other_Side_of_Aspen_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of- | 2011-08-16 01:59:08 | 2011-08-17 09:01:40 |

| | | |
|---|---|---|
| aspen-2-1986-t1294124.html | | |
| **The_Other_Side_of_Aspen_2.avi.003.html**<br>**URL:**<br>http://oron.com/j4nzatfe5h7p/The_Other_Side_of_Aspen_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1294124.html | 2011-08-16 01:59:08 | 2011-08-17 09:01:40 |
| **The_Other_Side_of_Aspen_2.avi.004.html**<br>**URL:**<br>http://oron.com/fgkjwicrl6fb/The_Other_Side_of_Aspen_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1294124.html | 2011-08-16 01:59:08 | 2011-08-17 09:01:40 |
| **The_Other_Side_of_Aspen_2.avi.005.html**<br>**URL:**<br>http://oron.com/f54giqx5xbmh/The_Other_Side_of_Aspen_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1294124.html | 2011-08-16 01:59:08 | 2011-08-17 09:01:40 |
| **Hungarian_Hook_Up.avi.001.html**<br>**URL:** http://oron.com/jhfymlzpqf4p/Hungarian_Hook_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1295017.html | 2011-08-18 18:57:57 | 2011-08-20 04:32:44 |
| **Hungarian_Hook_Up.avi.002.html**<br>**URL:** http://oron.com/wql4txztrnyk/Hungarian_Hook_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1295017.html | 2011-08-18 18:57:57 | 2011-08-20 04:32:44 |
| **Hungarian_Hook_Up.avi.003.html**<br>**URL:** http://oron.com/9iik3k8y9ibr/Hungarian_Hook_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1295017.html | 2011-08-18 18:57:57 | 2011-08-20 04:32:44 |
| **Golden_Gate_The_Perfect_10.avi.001.html**<br>**URL:**<br>http://oron.com/y14b3yrj3n7e/Golden_Gate_The_Perfect_10.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1295026.html | 2011-08-18 18:59:21 | 2011-08-20 04:32:44 |
| **Golden_Gate_The_Perfect_10.avi.002.html**<br>**URL:**<br>http://oron.com/cqswkghf6vme/Golden_Gate_The_Perfect_10.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1295026.html | 2011-08-18 18:59:21 | 2011-08-20 04:32:44 |
| **Golden_Gate_The_Perfect_10.avi.003.html**<br>**URL:**<br>http://oron.com/3uffbay8gj8k/Golden_Gate_The_Perfect_10.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1295026.html | 2011-08-18 18:59:21 | 2011-08-20 04:32:44 |
| **Golden_Gate_The_Perfect_10.avi.004.html**<br>**URL:**<br>http://oron.com/e0yw99c4jgzo/Golden_Gate_The_Perfect_10.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1295026.html | 2011-08-18 18:59:21 | 2011-08-20 04:46:44 |
| **Golden_Gate_The_Perfect_10.avi.005.html**<br>**URL:**<br>http://oron.com/v2atj4vgr3hv/Golden_Gate_The_Perfect_10.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1295026.html | 2011-08-18 18:59:21 | 2011-08-20 04:46:44 |
| **Golden_Gate_The_Perfect_10.avi.006.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/6ppql66oy7k2/Golden_Gate_The_Perfect_10.avi.006.html **Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1295026.html | 18:59:21 | 04:46:44 |
| **Golden_Gate_The_Perfect_10_BTS_and_Solos.avi.001.html** **URL:** http://oron.com/ra7deq00um4t/Golden_Gate_The_Perfect_10_BTS_and_Solos.avi.001.html **Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1295026.html | 2011-08-18 18:59:21 | 2011-08-20 04:46:44 |
| **Golden_Gate_The_Perfect_10_BTS_and_Solos.avi.002.html** **URL:** http://oron.com/55ucotcqtqeo/Golden_Gate_The_Perfect_10_BTS_and_Solos.avi.002.html **Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1295026.html | 2011-08-18 18:59:21 | 2011-08-20 04:46:44 |
| **Twinker_Toys.wmv.001.html** **URL:** http://oron.com/m4bvx9i4knjg/Twinker_Toys.wmv.001.html **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1295023.html | 2011-08-18 19:01:28 | 2011-08-20 04:46:44 |
| **Twinker_Toys.wmv.002.html** **URL:** http://oron.com/qvdvne59nhb8/Twinker_Toys.wmv.002.html **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1295023.html | 2011-08-18 19:01:28 | 2011-08-20 04:46:44 |
| **Twinker_Toys.wmv.003.html** **URL:** http://oron.com/slphbl054yxs/Twinker_Toys.wmv.003.html **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1295023.html | 2011-08-18 19:01:28 | 2011-08-20 04:46:44 |
| **Twinker_Toys.wmv.004.html** **URL:** http://oron.com/rq4470uvfmay/Twinker_Toys.wmv.004.html **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1295023.html | 2011-08-18 19:01:28 | 2011-08-20 04:46:44 |
| **Twinker_Toys.wmv.005.html** **URL:** http://oron.com/hd8fnyxq6bl5/Twinker_Toys.wmv.005.html **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1295023.html | 2011-08-18 19:01:28 | 2011-08-20 04:46:44 |
| **Twinker_Toys.wmv.006.html** **URL:** http://oron.com/saw69nz2dtgm/Twinker_Toys.wmv.006.html **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1295023.html | 2011-08-18 19:01:28 | 2011-08-20 04:46:44 |
| **Twinker_Toys.wmv.007.html** **URL:** http://oron.com/9j1f4sunx3qg/Twinker_Toys.wmv.007.html **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1295023.html | 2011-08-18 19:01:28 | 2011-08-20 04:46:44 |
| **Twinker_Toys.wmv.008.html** **URL:** http://oron.com/tuocaeuyjhfh/Twinker_Toys.wmv.008.html **Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1295023.html | 2011-08-18 19:01:28 | 2011-08-20 04:46:44 |
| **Real_Big_Boys_Measuring_Up.avi.001.html** **URL:** http://oron.com/05i7uc3psjge/Real_Big_Boys_Measuring_Up.avi.001.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1295487.html | 2011-08-19 18:54:07 | 2011-08-21 02:01:45 |
| **Real_Big_Boys_Measuring_Up.avi.002.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/zo0nt963g13m/Real_Big_Boys_Measuring_Up.avi.002.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1295487.html | 18:54:07 | 02:01:45 |
| **Real_Big_Boys_Measuring_Up.avi.003.html** **URL:** http://oron.com/dorhqoegitig/Real_Big_Boys_Measuring_Up.avi.003.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1295487.html | 2011-08-19 18:54:07 | 2011-08-21 02:01:45 |
| **Real_Big_Boys_Measuring_Up.avi.004.html** **URL:** http://oron.com/85c0pgyyq0jz/Real_Big_Boys_Measuring_Up.avi.004.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1295487.html | 2011-08-19 18:54:07 | 2011-08-21 02:32:01 |
| **Real_Big_Boys_Measuring_Up.avi.005.html** **URL:** http://oron.com/b8aey67x02i1/Real_Big_Boys_Measuring_Up.avi.005.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1295487.html | 2011-08-19 18:54:07 | 2011-08-21 02:32:01 |
| **Real_Big_Boys_Measuring_Up.avi.006.html** **URL:** http://oron.com/8mzjzle1v3mw/Real_Big_Boys_Measuring_Up.avi.006.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1295487.html | 2011-08-19 18:54:07 | 2011-08-21 02:32:01 |
| **Real_Big_Boys_Measuring_Up.avi.007.html** **URL:** http://oron.com/fgfab6d27m4w/Real_Big_Boys_Measuring_Up.avi.007.html **Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1295487.html | 2011-08-19 18:54:07 | 2011-08-21 02:32:01 |
| **Battle_Fuckers.avi.001.html** **URL:** http://oron.com/kgjhittzlaz0/Battle_Fuckers.avi.001.html **Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1296030.html | 2011-08-20 12:57:30 | 2011-08-22 02:02:26 |
| **Battle_Fuckers.avi.002.html** **URL:** http://oron.com/s5nmuv5m00zv/Battle_Fuckers.avi.002.html **Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1296030.html | 2011-08-20 12:57:30 | 2011-08-22 02:02:26 |
| **Battle_Fuckers.avi.003.html** **URL:** http://oron.com/8blstc2yh702/Battle_Fuckers.avi.003.html **Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1296030.html | 2011-08-20 12:57:30 | 2011-08-22 02:02:26 |
| **Stuck_In_The_Snow.avi.001.html** **URL:** http://oron.com/eubfk1pv9le4/Stuck_In_The_Snow.avi.001.html **Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1296359.html | 2011-08-21 03:29:36 | 2011-08-22 05:21:15 |
| **Stuck_In_The_Snow.avi.002.html** **URL:** http://oron.com/ci0h58elohvf/Stuck_In_The_Snow.avi.002.html **Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1296359.html | 2011-08-21 03:29:36 | 2011-08-22 05:21:15 |
| **Stuck_In_The_Snow.avi.003.html** **URL:** http://oron.com/0d4wezo9vdbz/Stuck_In_The_Snow.avi.003.html **Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1296359.html | 2011-08-21 03:29:36 | 2011-08-22 05:21:15 |
| **Stuck_In_The_Snow.avi.004.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/o0t9sjnch4zi/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1296359.html | 03:29:36 | 05:21:15 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/zpgry4qyn327/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1296211.html | 2011-08-21<br>03:49:24 | 2011-08-22<br>07:02:14 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/v78vw2cvbah1/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1296211.html | 2011-08-21<br>03:49:24 | 2011-08-22<br>07:02:14 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/59ut8pp9qr90/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1296211.html | 2011-08-21<br>03:49:24 | 2011-08-22<br>07:02:14 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/r8iyg2wkivzz/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1296211.html | 2011-08-21<br>03:49:24 | 2011-08-22<br>07:02:14 |
| **Crotch_Rocket.avi.001.html**<br>**URL:** http://oron.com/ojsy7tdlglj0/Crotch_Rocket.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1296398.html | 2011-08-21<br>10:05:53 | 2011-08-22<br>07:32:16 |
| **Crotch_Rocket.avi.002.html**<br>**URL:** http://oron.com/4in7h6tmu9j6/Crotch_Rocket.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1296398.html | 2011-08-21<br>10:05:53 | 2011-08-22<br>07:32:16 |
| **Crotch_Rocket.avi.003.html**<br>**URL:** http://oron.com/h2o5c7p5jvqt/Crotch_Rocket.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1296398.html | 2011-08-21<br>10:05:54 | 2011-08-22<br>07:32:16 |
| **Crotch_Rocket.avi.004.html**<br>**URL:** http://oron.com/nihau8iob5ao/Crotch_Rocket.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1296398.html | 2011-08-21<br>10:05:54 | 2011-08-22<br>07:32:16 |
| **Crotch_Rocket.avi.005.html**<br>**URL:** http://oron.com/0hym7dl2j1a8/Crotch_Rocket.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1296398.html | 2011-08-21<br>10:05:54 | 2011-08-22<br>07:32:16 |
| **When_Men_Fuck.avi.001.html**<br>**URL:** http://oron.com/b5i1h0scegwu/When_Men_Fuck.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1297036.html | 2011-08-22<br>19:41:31 | 2011-08-24<br>03:15:46 |
| **When_Men_Fuck.avi.002.html**<br>**URL:** http://oron.com/g6san1iauor4/When_Men_Fuck.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1297036.html | 2011-08-22<br>19:41:31 | 2011-08-24<br>03:15:46 |
| **When_Men_Fuck.avi.003.html**<br>**URL:** http://oron.com/hsqjjjxinpsx/When_Men_Fuck.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1297036.html | 2011-08-22<br>19:41:31 | 2011-08-24<br>03:15:46 |
| **When_Men_Fuck.avi.004.html**<br>**URL:** http://oron.com/ndzljxq2mkr5/When_Men_Fuck.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck- | 2011-08-22<br>19:41:31 | 2011-08-24<br>03:15:46 |

| | | |
|---|---|---|
| 2011-new-t1297036.html | | |
| **When_Men_Fuck.avi.005.html**<br>URL: http://oron.com/grya3131w4ir/When_Men_Fuck.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1297036.html | 2011-08-22<br>19:41:31 | 2011-08-24<br>03:15:46 |
| **When_Men_Fuck.avi.006.html**<br>URL: http://oron.com/8j9b2xydlg8j/When_Men_Fuck.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1297036.html | 2011-08-22<br>19:41:31 | 2011-08-24<br>03:15:46 |
| **What_Goes_Around.avi.html**<br>URL: http://oron.com/00ou9fubeiub/What_Goes_Around.avi.html<br>**Location where being promoted:** http://gay.pornbb.org/what-goes-around-f-2011-t1297030.html | 2011-08-22<br>19:42:34 | 2011-08-24<br>03:30:46 |
| **What_Goes_Around.part1.rar.html**<br>URL: http://oron.com/rxbj9w4jj8jx/What_Goes_Around.part1.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/what-goes-around-f-2011-t1297030.html | 2011-08-22<br>19:42:34 | 2011-08-24<br>03:30:46 |
| **What_Goes_Around.part2.rar.html**<br>URL: http://oron.com/kx77nm7cki74/What_Goes_Around.part2.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/what-goes-around-f-2011-t1297030.html | 2011-08-22<br>19:42:34 | 2011-08-24<br>03:30:46 |
| **What_Goes_Around.part3.rar.html**<br>URL: http://oron.com/6eld8ltt98xd/What_Goes_Around.part3.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/what-goes-around-f-2011-t1297030.html | 2011-08-22<br>19:42:34 | 2011-08-24<br>03:30:46 |
| **What_Goes_Around.part4.rar.html**<br>URL: http://oron.com/qtp5d6gt9kwn/What_Goes_Around.part4.rar.html<br>**Location where being promoted:** http://gay.pornbb.org/what-goes-around-f-2011-t1297030.html | 2011-08-22<br>19:42:34 | 2011-08-24<br>03:30:46 |
| **glntu4keoa0j**<br>URL: http://oron.com/glntu4keoa0j<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1302491.html | 2011-09-01<br>12:50:06 | 2011-09-02<br>11:01:50 |
| **3cciq4wdqsqd**<br>URL: http://oron.com/3cciq4wdqsqd<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1302491.html | 2011-09-01<br>12:50:06 | 2011-09-02<br>11:01:50 |
| **5jch935qwuek**<br>URL: http://oron.com/5jch935qwuek<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1302491.html | 2011-09-01<br>12:50:06 | 2011-09-02<br>11:01:50 |
| **66gmaxvbmqfe**<br>URL: http://oron.com/66gmaxvbmqfe<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1302491.html | 2011-09-01<br>12:50:06 | 2011-09-02<br>11:01:50 |
| **vc3lau12xpbs**<br>URL: http://oron.com/vc3lau12xpbs<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1302491.html | 2011-09-01<br>12:50:06 | 2011-09-02<br>11:01:50 |
| **ue9df3c8k873**<br>URL: http://oron.com/ue9df3c8k873<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1302491.html | 2011-09-01<br>12:50:06 | 2011-09-02<br>11:01:50 |
| **jmjsn6ph2rjx** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/jmjsn6ph2rjx<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1302084.html | 14:11:24 | 13:31:23 |
| **2l2fl2b3ebp1**<br>**URL:** http://oron.com/2l2fl2b3ebp1<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1302084.html | 2011-09-01<br>14:11:24 | 2011-09-02<br>13:31:23 |
| **zphrnv9bex7g**<br>**URL:** http://oron.com/zphrnv9bex7g<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1302084.html | 2011-09-01<br>14:11:24 | 2011-09-02<br>13:31:23 |
| **a0ypb9gzesv1**<br>**URL:** http://oron.com/a0ypb9gzesv1<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1302084.html | 2011-09-01<br>14:11:24 | 2011-09-02<br>13:31:23 |
| **858rykhzitjx**<br>**URL:** http://oron.com/858rykhzitjx<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1302084.html | 2011-09-01<br>14:11:24 | 2011-09-02<br>13:31:23 |
| **w45yx9i640kn**<br>**URL:** http://oron.com/w45yx9i640kn<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1302084.html | 2011-09-01<br>14:11:24 | 2011-09-02<br>13:31:23 |
| **wjszh10iejf3**<br>**URL:** http://oron.com/wjszh10iejf3<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1301748.html | 2011-09-01<br>15:51:49 | 2011-09-02<br>16:01:35 |
| **rume364jyouh**<br>**URL:** http://oron.com/rume364jyouh<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1301748.html | 2011-09-01<br>15:51:49 | 2011-09-02<br>16:01:35 |
| **lzmn2fty2nq4**<br>**URL:** http://oron.com/lzmn2fty2nq4<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1301748.html | 2011-09-01<br>15:51:49 | 2011-09-02<br>16:01:35 |
| **aw6cfmxkk2zb**<br>**URL:** http://oron.com/aw6cfmxkk2zb<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1301748.html | 2011-09-01<br>15:51:49 | 2011-09-02<br>16:01:35 |
| **h2ghd13hfrb6**<br>**URL:** http://oron.com/h2ghd13hfrb6<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1301748.html | 2011-09-01<br>15:51:49 | 2011-09-02<br>16:01:35 |
| **us4j9xnuqf7m**<br>**URL:** http://oron.com/us4j9xnuqf7m<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1301745.html | 2011-09-01<br>15:52:37 | 2011-09-02<br>16:01:35 |
| **5doa2tnbbhc8**<br>**URL:** http://oron.com/5doa2tnbbhc8<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1301745.html | 2011-09-01<br>15:52:37 | 2011-09-02<br>16:01:35 |
| **b97rdacsxpm1**<br>**URL:** http://oron.com/b97rdacsxpm1<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat- | 2011-09-01<br>15:52:37 | 2011-09-02<br>16:01:35 |

| | | |
|---|---|---|
| 2010-t1301745.html | | |
| **loysmnxou74m**<br>URL: http://oron.com/loysmnxou74m<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1301745.html | 2011-09-01<br>15:52:37 | 2011-09-02<br>16:01:35 |
| **4ziyik82m4in**<br>URL: http://oron.com/4ziyik82m4in<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1301745.html | 2011-09-01<br>15:52:37 | 2011-09-02<br>16:01:35 |
| **u6w17javjtm5**<br>URL: http://oron.com/u6w17javjtm5<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1301527.html | 2011-09-01<br>16:04:36 | 2011-09-02<br>16:46:21 |
| **05uvbjl6riwl**<br>URL: http://oron.com/05uvbjl6riwl<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1301527.html | 2011-09-01<br>16:04:36 | 2011-09-02<br>16:46:21 |
| **f7k8llev4mhs**<br>URL: http://oron.com/f7k8llev4mhs<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1301527.html | 2011-09-01<br>16:04:36 | 2011-09-02<br>16:46:21 |
| **rewk4p386wgw**<br>URL: http://oron.com/rewk4p386wgw<br>**Location where being promoted:** http://gay.pornbb.org/laid-off-2010-t1301527.html | 2011-09-01<br>16:04:36 | 2011-09-02<br>16:46:21 |
| **egp3dya514nl**<br>URL: http://oron.com/egp3dya514nl<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1301485.html | 2011-09-01<br>16:06:35 | 2011-09-02<br>16:46:21 |
| **zu2k0ev1azh9**<br>URL: http://oron.com/zu2k0ev1azh9<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1301485.html | 2011-09-01<br>16:06:35 | 2011-09-02<br>16:46:21 |
| **9th01t4d8qy1**<br>URL: http://oron.com/9th01t4d8qy1<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1301485.html | 2011-09-01<br>16:06:35 | 2011-09-02<br>16:46:21 |
| **ulfkq3e56zc5**<br>URL: http://oron.com/ulfkq3e56zc5<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1301485.html | 2011-09-01<br>16:06:35 | 2011-09-02<br>16:46:21 |
| **8a0zv2tbp10t**<br>URL: http://oron.com/8a0zv2tbp10t<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1301485.html | 2011-09-01<br>16:06:35 | 2011-09-02<br>16:46:21 |
| **3g2ny75rw73i**<br>URL: http://oron.com/3g2ny75rw73i<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1301485.html | 2011-09-01<br>16:06:35 | 2011-09-02<br>16:46:21 |
| **oa8n7daa37ve**<br>URL: http://oron.com/oa8n7daa37ve<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1301120.html | 2011-09-01<br>16:43:01 | 2011-09-02<br>17:46:42 |
| **mm312liqth46** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/mm312liqth46<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1301120.html | 16:43:01 | 17:46:42 |
| **wylc6jgqej9e**<br>**URL:** http://oron.com/wylc6jgqej9e<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1301120.html | 2011-09-01<br>16:43:01 | 2011-09-02<br>17:46:42 |
| **o6rhmz2g6bk4**<br>**URL:** http://oron.com/o6rhmz2g6bk4<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1301120.html | 2011-09-01<br>16:43:01 | 2011-09-02<br>17:46:42 |
| **i3a0dyonia7j**<br>**URL:** http://oron.com/i3a0dyonia7j<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1301120.html | 2011-09-01<br>16:43:01 | 2011-09-02<br>17:46:42 |
| **3001awfyvbhf**<br>**URL:** http://oron.com/3001awfyvbhf<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1301120.html | 2011-09-01<br>16:43:01 | 2011-09-02<br>17:46:42 |
| **2lnlbn3skw0o**<br>**URL:** http://oron.com/2lnlbn3skw0o<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1301120.html | 2011-09-01<br>16:43:01 | 2011-09-02<br>17:46:42 |
| **6kplle171q1a**<br>**URL:** http://oron.com/6kplle171q1a<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1301120.html | 2011-09-01<br>16:43:01 | 2011-09-02<br>17:46:42 |
| **6jrmak52zzpb**<br>**URL:** http://oron.com/6jrmak52zzpb<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1300853.html | 2011-09-01<br>16:59:38 | 2011-09-02<br>18:16:20 |
| **08uxw4rrye97**<br>**URL:** http://oron.com/08uxw4rrye97<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1300853.html | 2011-09-01<br>16:59:38 | 2011-09-02<br>18:16:20 |
| **t396bpjyyh06**<br>**URL:** http://oron.com/t396bpjyyh06<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1300853.html | 2011-09-01<br>16:59:38 | 2011-09-02<br>18:16:20 |
| **cv33r2lnnsrv**<br>**URL:** http://oron.com/cv33r2lnnsrv<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1300853.html | 2011-09-01<br>16:59:38 | 2011-09-02<br>18:16:20 |
| **s9mkyu026fdn**<br>**URL:** http://oron.com/s9mkyu026fdn<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1300853.html | 2011-09-01<br>16:59:38 | 2011-09-02<br>18:16:20 |
| **ry50j2r8d6jw**<br>**URL:** http://oron.com/ry50j2r8d6jw<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1300853.html | 2011-09-01<br>16:59:38 | 2011-09-02<br>18:16:20 |
| **jjgookzyrblp**<br>**URL:** http://oron.com/jjgookzyrblp<br>**Location where being promoted:** http://gay.pornbb.org/command- | 2011-09-01<br>17:03:54 | 2011-09-02<br>18:16:20 |

| | | |
|---|---|---|
| performance-1992-t1300835.html | | |
| **k4nxjm53zex2**<br>URL: http://oron.com/k4nxjm53zex2<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1300835.html | 2011-09-01<br>17:03:54 | 2011-09-02<br>18:16:20 |
| **9z423z49sf0q**<br>URL: http://oron.com/9z423z49sf0q<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1300835.html | 2011-09-01<br>17:03:54 | 2011-09-02<br>18:16:20 |
| **cxa468vb14yl**<br>URL: http://oron.com/cxa468vb14yl<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1300835.html | 2011-09-01<br>17:03:54 | 2011-09-02<br>18:16:20 |
| **bnalfcgjnrja**<br>URL: http://oron.com/bnalfcgjnrja<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1300835.html | 2011-09-01<br>17:03:54 | 2011-09-02<br>18:16:20 |
| **155sj0skiug2**<br>URL: http://oron.com/155sj0skiug2<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1300835.html | 2011-09-01<br>17:03:54 | 2011-09-02<br>19:01:37 |
| **0i3uyh2f3ej3**<br>URL: http://oron.com/0i3uyh2f3ej3<br>**Location where being promoted:** http://gay.pornbb.org/command-performance-1992-t1300835.html | 2011-09-01<br>17:03:54 | 2011-09-02<br>19:01:37 |
| **0vfr2hyl7vo7**<br>URL: http://oron.com/0vfr2hyl7vo7<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1300506.html | 2011-09-01<br>17:51:26 | 2011-09-02<br>23:16:09 |
| **l65yelt9mxpw**<br>URL: http://oron.com/l65yelt9mxpw<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1300506.html | 2011-09-01<br>17:51:26 | 2011-09-02<br>23:16:09 |
| **ptxk6288vfrn**<br>URL: http://oron.com/ptxk6288vfrn<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1300506.html | 2011-09-01<br>17:51:26 | 2011-09-02<br>23:16:09 |
| **worqhoa21e50**<br>URL: http://oron.com/worqhoa21e50<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1300506.html | 2011-09-01<br>17:51:26 | 2011-09-02<br>23:16:09 |
| **zbn6irf5i6u4**<br>URL: http://oron.com/zbn6irf5i6u4<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1300506.html | 2011-09-01<br>17:51:26 | 2011-09-02<br>23:16:09 |
| **7239oobe199f**<br>URL: http://oron.com/7239oobe199f<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1300506.html | 2011-09-01<br>17:51:26 | 2011-09-02<br>23:31:18 |
| **4ug4q6jd3z77**<br>URL: http://oron.com/4ug4q6jd3z77<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1300506.html | 2011-09-01<br>17:51:26 | 2011-09-02<br>23:31:18 |
| **c30oprrruxzn** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/c30oprrruxzn<br>**Location where being promoted:** http://gay.pornbb.org/roll-in-the-hay-2010-t1300506.html | 17:51:26 | 23:31:18 |
| **sgi5zb3a2iis**<br>**URL:** http://oron.com/sgi5zb3a2iis<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1300297.html | 2011-09-01<br>18:09:58 | 2011-09-02<br>23:31:18 |
| **gao8v2utxz21**<br>**URL:** http://oron.com/gao8v2utxz21<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1300297.html | 2011-09-01<br>18:09:58 | 2011-09-02<br>23:31:18 |
| **yuwsp28czbjn**<br>**URL:** http://oron.com/yuwsp28czbjn<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1300297.html | 2011-09-01<br>18:09:58 | 2011-09-02<br>23:31:18 |
| **19noeysj5827**<br>**URL:** http://oron.com/19noeysj5827<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1300226.html | 2011-09-01<br>18:15:13 | 2011-09-03<br>00:04:38 |
| **nit8vhmqslc3**<br>**URL:** http://oron.com/nit8vhmqslc3<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1300226.html | 2011-09-01<br>18:15:13 | 2011-09-03<br>00:04:38 |
| **5svngsc733ax**<br>**URL:** http://oron.com/5svngsc733ax<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1300226.html | 2011-09-01<br>18:15:13 | 2011-09-03<br>00:04:38 |
| **68t64ihlq24v**<br>**URL:** http://oron.com/68t64ihlq24v<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1300226.html | 2011-09-01<br>18:15:13 | 2011-09-03<br>00:04:38 |
| **nro2z01mihs9**<br>**URL:** http://oron.com/nro2z01mihs9<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1300226.html | 2011-09-01<br>18:15:13 | 2011-09-03<br>00:04:38 |
| **3v8ukgu5jweo**<br>**URL:** http://oron.com/3v8ukgu5jweo<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1300136.html | 2011-09-01<br>18:19:29 | 2011-09-03<br>01:46:08 |
| **ked1kmf68fyr**<br>**URL:** http://oron.com/ked1kmf68fyr<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1300136.html | 2011-09-01<br>18:19:29 | 2011-09-03<br>01:46:08 |
| **117nrh28tuv8**<br>**URL:** http://oron.com/117nrh28tuv8<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1300136.html | 2011-09-01<br>18:19:29 | 2011-09-03<br>01:46:08 |
| **w4p2p0cg2nax**<br>**URL:** http://oron.com/w4p2p0cg2nax<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1300136.html | 2011-09-01<br>18:19:29 | 2011-09-03<br>01:46:08 |
| **rwdas9utd5xa**<br>**URL:** http://oron.com/rwdas9utd5xa<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011- | 2011-09-01<br>18:19:29 | 2011-09-03<br>01:46:08 |

| | | |
|---|---|---|
| new-t1300136.html | | |
| **y9oc5dym0ntg**<br>URL: http://oron.com/y9oc5dym0ntg<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1300136.html | 2011-09-01 18:19:29 | 2011-09-03 01:46:08 |
| **dxn66acw8xoj**<br>URL: http://oron.com/dxn66acw8xoj<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1299696.html | 2011-09-01 20:04:16 | 2011-09-05 01:31:05 |
| **37xev62y5a70**<br>URL: http://oron.com/37xev62y5a70<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1299696.html | 2011-09-01 20:04:16 | 2011-09-05 01:31:05 |
| **201vyacaxht5**<br>URL: http://oron.com/201vyacaxht5<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1299696.html | 2011-09-01 20:04:16 | 2011-09-05 01:31:05 |
| **1ehbkvpypvx0**<br>URL: http://oron.com/1ehbkvpypvx0<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1299696.html | 2011-09-01 20:04:16 | 2011-09-05 01:31:05 |
| **hknc7xivfupt**<br>URL: http://oron.com/hknc7xivfupt<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1299696.html | 2011-09-01 20:04:16 | 2011-09-05 01:31:05 |
| **cjpeh4zutj2u**<br>URL: http://oron.com/cjpeh4zutj2u<br>**Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1299696.html | 2011-09-01 20:04:16 | 2011-09-05 01:31:05 |
| **9rsjouunpmki**<br>URL: http://oron.com/9rsjouunpmki<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1303749.html | 2011-09-03 22:42:00 | 2011-09-06 07:01:49 |
| **k0cya4coql6n**<br>URL: http://oron.com/k0cya4coql6n<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1303749.html | 2011-09-03 22:42:00 | 2011-09-06 07:01:49 |
| **m1rt3gfrei5r**<br>URL: http://oron.com/m1rt3gfrei5r<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1303749.html | 2011-09-03 22:42:00 | 2011-09-06 07:01:49 |
| **n4pj5zx953w2**<br>URL: http://oron.com/n4pj5zx953w2<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1303749.html | 2011-09-03 22:42:00 | 2011-09-06 07:01:49 |
| **9g4b56oyukyu**<br>URL: http://oron.com/9g4b56oyukyu<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1303749.html | 2011-09-03 22:42:00 | 2011-09-06 07:01:49 |
| **e4j95udmdk07**<br>URL: http://oron.com/e4j95udmdk07<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1303749.html | 2011-09-03 22:42:00 | 2011-09-06 07:01:49 |
| **y4a4ra15joez** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/y4a4ra15joez<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1303749.html | 22:42:00 | 07:01:49 |
| **lyucloujkbec**<br>**URL:** http://oron.com/lyucloujkbec<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1303749.html | 2011-09-03<br>22:42:00 | 2011-09-06<br>07:01:49 |
| **phnmfde98ip8**<br>**URL:** http://oron.com/phnmfde98ip8<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1303736.html | 2011-09-03<br>22:42:33 | 2011-09-06<br>07:01:49 |
| **kpiswgbg4r21**<br>**URL:** http://oron.com/kpiswgbg4r21<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1303736.html | 2011-09-03<br>22:42:33 | 2011-09-06<br>07:01:49 |
| **vdxhtbsvnt5r**<br>**URL:** http://oron.com/vdxhtbsvnt5r<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1303736.html | 2011-09-03<br>22:42:33 | 2011-09-06<br>07:16:38 |
| **qoj3yxk8oogj**<br>**URL:** http://oron.com/qoj3yxk8oogj<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1303736.html | 2011-09-03<br>22:42:33 | 2011-09-06<br>07:16:38 |
| **0inayd7mjgm0**<br>**URL:** http://oron.com/0inayd7mjgm0<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1303643.html | 2011-09-03<br>22:44:47 | 2011-09-06<br>07:16:38 |
| **wwvxj5ryxnqp**<br>**URL:** http://oron.com/wwvxj5ryxnqp<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1303643.html | 2011-09-03<br>22:44:47 | 2011-09-06<br>07:16:38 |
| **dblqtd3uf27f**<br>**URL:** http://oron.com/dblqtd3uf27f<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1303643.html | 2011-09-03<br>22:44:47 | 2011-09-06<br>07:16:38 |
| **0vptmqffv5bx**<br>**URL:** http://oron.com/0vptmqffv5bx<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1303643.html | 2011-09-03<br>22:44:47 | 2011-09-06<br>07:31:25 |
| **kxx5vn5tgrms**<br>**URL:** http://oron.com/kxx5vn5tgrms<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1303643.html | 2011-09-03<br>22:44:47 | 2011-09-06<br>07:31:25 |
| **6w8yqpjc6ygq**<br>**URL:** http://oron.com/6w8yqpjc6ygq<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1303643.html | 2011-09-03<br>22:44:47 | 2011-09-06<br>07:31:25 |
| **5i1pet8kzb7h**<br>**URL:** http://oron.com/5i1pet8kzb7h<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1303643.html | 2011-09-03<br>22:44:47 | 2011-09-06<br>07:31:25 |
| **8v3unt2vys1e**<br>**URL:** http://oron.com/8v3unt2vys1e<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the- | 2011-09-03<br>22:44:47 | 2011-09-06<br>07:31:25 |

| | | |
|---|---|---|
| perfect-10-2011-new-t1303643.html | | |
| **664e0juzfpqr**<br>URL: http://oron.com/664e0juzfpqr<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1303639.html | 2011-09-03 22:45:31 | 2011-09-06 07:31:25 |
| **u8gn77n6zlkv**<br>URL: http://oron.com/u8gn77n6zlkv<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1303639.html | 2011-09-03 22:45:31 | 2011-09-06 07:31:25 |
| **k3jtauzfwmts**<br>URL: http://oron.com/k3jtauzfwmts<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1303639.html | 2011-09-03 22:45:31 | 2011-09-06 07:31:25 |
| **o6o5h8e12vsa**<br>URL: http://oron.com/o6o5h8e12vsa<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1303639.html | 2011-09-03 22:45:31 | 2011-09-06 07:31:25 |
| **vqta0lkokwu3**<br>URL: http://oron.com/vqta0lkokwu3<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1303639.html | 2011-09-03 22:45:31 | 2011-09-06 07:31:25 |
| **q51s2622lq7l**<br>URL: http://oron.com/q51s2622lq7l<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1303639.html | 2011-09-03 22:45:31 | 2011-09-06 07:31:25 |
| **3myzsz4ktkve**<br>URL: http://oron.com/3myzsz4ktkve<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1303639.html | 2011-09-03 22:45:31 | 2011-09-06 07:31:25 |
| **wbcxwje4nsu1**<br>URL: http://oron.com/wbcxwje4nsu1<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1303629.html | 2011-09-03 22:47:46 | 2011-09-06 07:47:03 |
| **88sppqonw20o**<br>URL: http://oron.com/88sppqonw20o<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1303629.html | 2011-09-03 22:47:46 | 2011-09-06 07:47:03 |
| **w4awvxi97pja**<br>URL: http://oron.com/w4awvxi97pja<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1303629.html | 2011-09-03 22:47:46 | 2011-09-06 07:47:03 |
| **7razrvcu578n**<br>URL: http://oron.com/7razrvcu578n<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1303458.html | 2011-09-03 23:02:31 | 2011-09-06 08:17:14 |
| **ag2ropjpjadw**<br>URL: http://oron.com/ag2ropjpjadw<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1303458.html | 2011-09-03 23:02:31 | 2011-09-06 08:17:14 |
| **htm7npkrs7mr**<br>URL: http://oron.com/htm7npkrs7mr<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1303458.html | 2011-09-03 23:02:31 | 2011-09-06 08:17:14 |
| **65c26fatdma5** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/65c26fatdma5<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1303458.html | 23:02:31 | 08:17:14 |
| **0u1ogn30ytcd**<br>**URL:** http://oron.com/0u1ogn30ytcd<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1303458.html | 2011-09-03<br>23:02:31 | 2011-09-06<br>08:17:14 |
| **oec2jjjpnno6**<br>**URL:** http://oron.com/oec2jjjpnno6<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1303362.html | 2011-09-03<br>23:10:27 | 2011-09-06<br>08:31:50 |
| **ffkqjb0j75j0**<br>**URL:** http://oron.com/ffkqjb0j75j0<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1303362.html | 2011-09-03<br>23:10:27 | 2011-09-06<br>08:31:50 |
| **m5p4uncy1af3**<br>**URL:** http://oron.com/m5p4uncy1af3<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1303362.html | 2011-09-03<br>23:10:27 | 2011-09-06<br>08:31:50 |
| **corty8g5a7v6**<br>**URL:** http://oron.com/corty8g5a7v6<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1303362.html | 2011-09-03<br>23:10:27 | 2011-09-06<br>08:31:50 |
| **8qwem5omra6i**<br>**URL:** http://oron.com/8qwem5omra6i<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1303362.html | 2011-09-03<br>23:10:27 | 2011-09-06<br>08:31:50 |
| **t5fh4pvpzef8**<br>**URL:** http://oron.com/t5fh4pvpzef8<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1303362.html | 2011-09-03<br>23:10:27 | 2011-09-06<br>08:31:50 |
| **lywxee9bs5d8**<br>**URL:** http://oron.com/lywxee9bs5d8<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1303362.html | 2011-09-03<br>23:10:27 | 2011-09-06<br>08:31:50 |
| **djj1nuup3b0y**<br>**URL:** http://oron.com/djj1nuup3b0y<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1303359.html | 2011-09-03<br>23:12:32 | 2011-09-06<br>08:31:50 |
| **wwynhc123o0s**<br>**URL:** http://oron.com/wwynhc123o0s<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1303359.html | 2011-09-03<br>23:12:32 | 2011-09-06<br>08:31:50 |
| **889gadxerjnq**<br>**URL:** http://oron.com/889gadxerjnq<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1303359.html | 2011-09-03<br>23:12:32 | 2011-09-06<br>08:31:50 |
| **yit7q3rna4yp**<br>**URL:** http://oron.com/yit7q3rna4yp<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1303359.html | 2011-09-03<br>23:12:32 | 2011-09-06<br>08:31:50 |
| **wlncxx6jbkpo**<br>**URL:** http://oron.com/wlncxx6jbkpo<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997- | 2011-09-03<br>23:12:32 | 2011-09-06<br>08:31:50 |

| | | |
|---|---|---|
| t1303359.html | | |
| **d2d8h15zh0y0**<br>URL: http://oron.com/d2d8h15zh0y0<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1303162.html | 2011-09-03<br>23:39:59 | 2011-09-06<br>09:46:19 |
| **j7y30lxvi14h**<br>URL: http://oron.com/j7y30lxvi14h<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1303162.html | 2011-09-03<br>23:39:59 | 2011-09-06<br>09:46:19 |
| **cbnz63xfwnqf**<br>URL: http://oron.com/cbnz63xfwnqf<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1303162.html | 2011-09-03<br>23:39:59 | 2011-09-06<br>09:46:19 |
| **lpfkq0mgbwad**<br>URL: http://oron.com/lpfkq0mgbwad<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1303076.html | 2011-09-04<br>01:20:50 | 2011-09-06<br>11:16:09 |
| **2h150dzdm3dd**<br>URL: http://oron.com/2h150dzdm3dd<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1303076.html | 2011-09-04<br>01:20:50 | 2011-09-06<br>11:16:09 |
| **gmnfewt843uy**<br>URL: http://oron.com/gmnfewt843uy<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1303076.html | 2011-09-04<br>01:20:50 | 2011-09-06<br>11:16:09 |
| **l1qfh006ou0e**<br>URL: http://oron.com/l1qfh006ou0e<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1303076.html | 2011-09-04<br>01:20:50 | 2011-09-06<br>11:16:09 |
| **bnylm0mcbffq**<br>URL: http://oron.com/bnylm0mcbffq<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1303076.html | 2011-09-04<br>01:20:50 | 2011-09-06<br>11:16:09 |
| **oaix6b4a4hno**<br>URL: http://oron.com/oaix6b4a4hno<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1303067.html | 2011-09-04<br>01:24:27 | 2011-09-04<br>11:16:09 |
| **jbe1onobnr4u**<br>URL: http://oron.com/jbe1onobnr4u<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1303067.html | 2011-09-04<br>01:24:27 | 2011-09-06<br>11:16:09 |
| **9d0j1jruvjdx**<br>URL: http://oron.com/9d0j1jruvjdx<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1303067.html | 2011-09-04<br>01:24:27 | 2011-09-06<br>11:16:09 |
| **8u7myl1ddxu5**<br>URL: http://oron.com/8u7myl1ddxu5<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1303067.html | 2011-09-04<br>01:24:27 | 2011-09-06<br>11:30:35 |
| **wc07gzmgbtr1**<br>URL: http://oron.com/wc07gzmgbtr1<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1303067.html | 2011-09-04<br>01:24:27 | 2011-09-06<br>11:30:35 |
| **hc8inpo45ggj** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/hc8inpo45ggj<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1303067.html | 01:24:27 | 11:30:35 |
| **hc37iyqkfyr3**<br>**URL:** http://oron.com/hc37iyqkfyr3<br>**Location where being promoted:** http://gay.pornbb.org/white-hot-2010-t1303067.html | 2011-09-04<br>01:24:27 | 2011-09-06<br>11:30:35 |
| **twptdlir3p2r**<br>**URL:** http://oron.com/twptdlir3p2r<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1304102.html | 2011-09-04<br>13:51:25 | 2011-09-07<br>03:31:37 |
| **7wk4jbfj6tgi**<br>**URL:** http://oron.com/7wk4jbfj6tgi<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1304102.html | 2011-09-04<br>13:51:25 | 2011-09-07<br>03:31:37 |
| **e10wsjgx1ecz**<br>**URL:** http://oron.com/e10wsjgx1ecz<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1304102.html | 2011-09-04<br>13:51:25 | 2011-09-07<br>03:31:37 |
| **f5ege5v70dt6**<br>**URL:** http://oron.com/f5ege5v70dt6<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1303945.html | 2011-09-04<br>13:57:22 | 2011-09-07<br>03:46:36 |
| **6w97zu4dltmp**<br>**URL:** http://oron.com/6w97zu4dltmp<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1303945.html | 2011-09-04<br>13:57:22 | 2011-09-07<br>03:46:36 |
| **qlcej23w9y1n**<br>**URL:** http://oron.com/qlcej23w9y1n<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1303945.html | 2011-09-04<br>13:57:22 | 2011-09-07<br>03:46:36 |
| **f6k5k0vpmug8**<br>**URL:** http://oron.com/f6k5k0vpmug8<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1303945.html | 2011-09-04<br>13:57:22 | 2011-09-07<br>03:46:36 |
| **n7hk6dbu2n2u**<br>**URL:** http://oron.com/n7hk6dbu2n2u<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1304373.html | 2011-09-04<br>23:23:33 | 2011-09-07<br>05:01:53 |
| **kc5kaapiz3h8**<br>**URL:** http://oron.com/kc5kaapiz3h8<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1304373.html | 2011-09-04<br>23:23:33 | 2011-09-07<br>05:01:53 |
| **rvbeq9l15m9u**<br>**URL:** http://oron.com/rvbeq9l15m9u<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1304373.html | 2011-09-04<br>23:23:33 | 2011-09-07<br>05:01:53 |
| **wms55p0ezzm4**<br>**URL:** http://oron.com/wms55p0ezzm4<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1304373.html | 2011-09-04<br>23:23:33 | 2011-09-07<br>05:01:53 |
| **zjal4leayfxp**<br>**URL:** http://oron.com/zjal4leayfxp<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010- | 2011-09-05<br>01:13:41 | 2011-09-07<br>05:01:53 |

| | | |
|---|---|---|
| t1304533.html | | |
| **4361881gqc0z**<br>URL: http://oron.com/4361881gqc0z<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1304533.html | 2011-09-05 01:13:41 | 2011-09-07 05:01:53 |
| **kl0bnk0jwz6u**<br>URL: http://oron.com/kl0bnk0jwz6u<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1304533.html | 2011-09-05 01:13:41 | 2011-09-07 05:01:53 |
| **zlxz4sgl0sz8**<br>URL: http://oron.com/zlxz4sgl0sz8<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1304533.html | 2011-09-05 01:13:41 | 2011-09-07 05:01:53 |
| **arvebiw9w9us**<br>URL: http://oron.com/arvebiw9w9us<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1304533.html | 2011-09-05 01:13:41 | 2011-09-07 05:01:53 |
| **iwryk5hv787z**<br>URL: http://oron.com/iwryk5hv787z<br>**Location where being promoted:** http://gay.pornbb.org/institutional-encounters-2011-new-t1305617.html | 2011-09-06 20:48:52 | 2011-09-09 03:46:52 |
| **qk6z6kkatmlz**<br>URL: http://oron.com/qk6z6kkatmlz<br>**Location where being promoted:** http://gay.pornbb.org/institutional-encounters-2011-new-t1305617.html | 2011-09-06 20:48:52 | 2011-09-09 03:46:53 |
| **wsr5p3e9ure4**<br>URL: http://oron.com/wsr5p3e9ure4<br>**Location where being promoted:** http://gay.pornbb.org/institutional-encounters-2011-new-t1305617.html | 2011-09-06 20:48:52 | 2011-09-09 03:46:53 |
| **5thpjj11gqd6**<br>URL: http://oron.com/5thpjj11gqd6<br>**Location where being promoted:** http://gay.pornbb.org/institutional-encounters-2011-new-t1305617.html | 2011-09-06 20:48:52 | 2011-09-09 03:46:53 |
| **048lq7edga72**<br>URL: http://oron.com/048lq7edga72<br>**Location where being promoted:** http://gay.pornbb.org/rough-play-t1305285.html | 2011-09-06 21:23:22 | 2011-09-09 04:16:19 |
| **wmgqlm689v9u**<br>URL: http://oron.com/wmgqlm689v9u<br>**Location where being promoted:** http://gay.pornbb.org/fleet-week-2-2011new-t1305127.html | 2011-09-06 21:43:40 | 2011-09-09 05:02:07 |
| **pkkadot1p5e2**<br>URL: http://oron.com/pkkadot1p5e2<br>**Location where being promoted:** http://gay.pornbb.org/fleet-week-2-2011new-t1305127.html | 2011-09-06 21:43:40 | 2011-09-09 05:02:07 |
| **or1ehurca3sv**<br>URL: http://oron.com/or1ehurca3sv<br>**Location where being promoted:** http://gay.pornbb.org/fleet-week-2-2011new-t1305127.html | 2011-09-06 21:43:40 | 2011-09-09 05:02:07 |
| **gy2lnedj3fbm**<br>URL: http://oron.com/gy2lnedj3fbm<br>**Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 2011-09-07 22:32:48 | 2011-09-09 09:17:05 |
| **47k9155yurh9** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/47k9155yurh9 **Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 22:32:48 | 09:17:05 |
| **4nakuye6wofe** **URL:** http://oron.com/4nakuye6wofe **Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 2011-09-07 22:32:48 | 2011-09-09 09:17:05 |
| **59lm0d49yts4** **URL:** http://oron.com/59lm0d49yts4 **Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 2011-09-07 22:32:48 | 2011-09-09 09:17:05 |
| **diwk3thznqvt** **URL:** http://oron.com/diwk3thznqvt **Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 2011-09-07 22:32:48 | 2011-09-09 09:17:05 |
| **x6kj6oht3g6g** **URL:** http://oron.com/x6kj6oht3g6g **Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 2011-09-07 22:32:48 | 2011-09-09 09:17:05 |
| **ku38xbzpb2qx** **URL:** http://oron.com/ku38xbzpb2qx **Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 2011-09-07 22:32:48 | 2011-09-09 09:17:05 |
| **u4hn1ixpl48v** **URL:** http://oron.com/u4hn1ixpl48v **Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 2011-09-07 22:32:48 | 2011-09-09 09:17:05 |
| **pt8i33zbzyem** **URL:** http://oron.com/pt8i33zbzyem **Location where being promoted:** http://gay.pornbb.org/dominus-2011-new-t1306190.html | 2011-09-07 22:32:48 | 2011-09-09 09:17:05 |
| **pegtjb0tyjdm** **URL:** http://oron.com/pegtjb0tyjdm **Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1306395.html | 2011-09-08 22:19:38 | 2011-09-11 00:46:15 |
| **i6wujh7dt7iv** **URL:** http://oron.com/i6wujh7dt7iv **Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1306395.html | 2011-09-08 22:19:38 | 2011-09-11 00:46:15 |
| **oqi9zinjx2d0** **URL:** http://oron.com/oqi9zinjx2d0 **Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1306395.html | 2011-09-08 22:19:38 | 2011-09-11 00:46:15 |
| **8af6i79irk25** **URL:** http://oron.com/8af6i79irk25 **Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1306395.html | 2011-09-08 22:19:38 | 2011-09-11 00:46:15 |
| **co41ddifz0q4** **URL:** http://oron.com/co41ddifz0q4 **Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the-conflict-1993-t1306395.html | 2011-09-08 22:19:38 | 2011-09-11 00:46:15 |
| **2g47ykth3p5w** **URL:** http://oron.com/2g47ykth3p5w **Location where being promoted:** http://gay.pornbb.org/the-abduction-2-the- | 2011-09-08 22:19:38 | 2011-09-11 00:46:15 |

| | | |
|---|---|---|
| conflict-1993-t1306395.html | | |
| **ji4gh6ipvgfo**<br>URL: http://oron.com/ji4gh6ipvgfo<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1306866.html | 2011-09-09 00:47:30 | 2011-09-11 05:31:24 |
| **i3z8gk39pb8z**<br>URL: http://oron.com/i3z8gk39pb8z<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1306866.html | 2011-09-09 00:47:30 | 2011-09-11 05:31:24 |
| **t3o8cbacspq9**<br>URL: http://oron.com/t3o8cbacspq9<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1306866.html | 2011-09-09 00:47:30 | 2011-09-11 05:31:24 |
| **sd8ummn2988h**<br>URL: http://oron.com/sd8ummn2988h<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1306866.html | 2011-09-09 00:47:30 | 2011-09-11 05:31:24 |
| **6s7e5k47nci2**<br>URL: http://oron.com/6s7e5k47nci2<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1306866.html | 2011-09-09 00:47:30 | 2011-09-11 05:31:24 |
| **7bgbw5yix2y4**<br>URL: http://oron.com/7bgbw5yix2y4<br>**Location where being promoted:** http://gay.pornbb.org/dog-fight-2011-new-t1306866.html | 2011-09-09 00:47:30 | 2011-09-11 05:31:24 |
| **usnytxi2i5r1**<br>URL: http://oron.com/usnytxi2i5r1<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1306864.html | 2011-09-09 00:48:24 | 2011-09-11 05:31:24 |
| **fl9enlbpj58f**<br>URL: http://oron.com/fl9enlbpj58f<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1306864.html | 2011-09-09 00:48:24 | 2011-09-11 05:31:24 |
| **a922s93gyd0n**<br>URL: http://oron.com/a922s93gyd0n<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1306864.html | 2011-09-09 00:48:24 | 2011-09-11 05:31:24 |
| **0p4kjurmjgpq**<br>URL: http://oron.com/0p4kjurmjgpq<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1306864.html | 2011-09-09 00:48:24 | 2011-09-11 05:31:24 |
| **fcwalvojs8gq**<br>URL: http://oron.com/fcwalvojs8gq<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-5-2005-t1306864.html | 2011-09-09 00:48:24 | 2011-09-11 05:31:24 |
| **sk9hy3ri7773**<br>URL: http://oron.com/sk9hy3ri7773<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1307159.html | 2011-09-10 18:19:42 | 2011-09-12 02:46:15 |
| **olutvq64mvzt**<br>URL: http://oron.com/olutvq64mvzt<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1307159.html | 2011-09-10 18:19:42 | 2011-09-12 02:46:15 |
| **6gkzan1y8u3g** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/6gkzan1y8u3g<br>**Location where being promoted:** http://gay.pornbb.org/morning-wood-2010-t1307159.html | 18:19:42 | 02:46:15 |
| **3cm6yh9ywoel**<br>**URL:** http://oron.com/3cm6yh9ywoel<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1308312.html | 2011-09-11<br>23:10:15 | 2011-09-13<br>02:46:44 |
| **pru4vcem40ww**<br>**URL:** http://oron.com/pru4vcem40ww<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1308312.html | 2011-09-11<br>23:10:15 | 2011-09-13<br>02:46:44 |
| **0myn0trq0hlu**<br>**URL:** http://oron.com/0myn0trq0hlu<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1308312.html | 2011-09-11<br>23:10:15 | 2011-09-13<br>02:46:44 |
| **qbqisywx6lx7**<br>**URL:** http://oron.com/qbqisywx6lx7<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1308312.html | 2011-09-11<br>23:10:15 | 2011-09-13<br>02:46:44 |
| **4b1ud0z4fnpn**<br>**URL:** http://oron.com/4b1ud0z4fnpn<br>**Location where being promoted:** http://gay.pornbb.org/heatwave-1997-t1308312.html | 2011-09-11<br>23:10:15 | 2011-09-13<br>02:46:44 |
| **lbcevv4l3xc0**<br>**URL:** http://oron.com/lbcevv4l3xc0<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1308311.html | 2011-09-11<br>23:10:44 | 2011-09-13<br>02:46:44 |
| **62prg62s2ur5**<br>**URL:** http://oron.com/62prg62s2ur5<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1308311.html | 2011-09-11<br>23:10:45 | 2011-09-13<br>02:46:44 |
| **yo534hy7co9j**<br>**URL:** http://oron.com/yo534hy7co9j<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1308311.html | 2011-09-11<br>23:10:45 | 2011-09-13<br>02:46:44 |
| **7wtt48qgvbk4**<br>**URL:** http://oron.com/7wtt48qgvbk4<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1308311.html | 2011-09-11<br>23:10:45 | 2011-09-13<br>04:46:50 |
| **5jha96yz4cr8**<br>**URL:** http://oron.com/5jha96yz4cr8<br>**Location where being promoted:** http://gay.pornbb.org/coat-your-throat-2010-t1308311.html | 2011-09-11<br>23:10:45 | 2011-09-13<br>04:46:50 |
| **wn64l9dh4rj8**<br>**URL:** http://oron.com/wn64l9dh4rj8<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1308297.html | 2011-09-11<br>23:20:36 | 2011-09-13<br>04:46:50 |
| **jse0w214iemg**<br>**URL:** http://oron.com/jse0w214iemg<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1308297.html | 2011-09-11<br>23:20:36 | 2011-09-13<br>04:46:50 |
| **2kn3j0ibpe9c**<br>**URL:** http://oron.com/2kn3j0ibpe9c<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010- | 2011-09-11<br>23:20:36 | 2011-09-13<br>04:46:50 |

| | | |
|---|---|---|
| t1308297.html | | |
| **2ai1ncxx9get**<br>URL: http://oron.com/2ai1ncxx9get<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1308297.html | 2011-09-11<br>23:20:36 | 2011-09-13<br>04:46:50 |
| **fph13hb1zqy5**<br>URL: http://oron.com/fph13hb1zqy5<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1308297.html | 2011-09-11<br>23:20:36 | 2011-09-13<br>04:46:50 |
| **ezvnakobqlsv**<br>URL: http://oron.com/ezvnakobqlsv<br>**Location where being promoted:** http://gay.pornbb.org/brutal-part-2-2010-t1308297.html | 2011-09-11<br>23:20:36 | 2011-09-13<br>04:46:50 |
| **soo96ke8iw2b**<br>URL: http://oron.com/soo96ke8iw2b<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1308055.html | 2011-09-11<br>23:34:53 | 2011-09-13<br>06:46:20 |
| **9ta1rv7zg9al**<br>URL: http://oron.com/9ta1rv7zg9al<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1308055.html | 2011-09-11<br>23:34:53 | 2011-09-13<br>06:46:20 |
| **7orvo62ik2ot**<br>URL: http://oron.com/7orvo62ik2ot<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1308055.html | 2011-09-11<br>23:34:53 | 2011-09-13<br>06:46:20 |
| **ruhm2xdenj2w**<br>URL: http://oron.com/ruhm2xdenj2w<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1308055.html | 2011-09-11<br>23:34:53 | 2011-09-13<br>06:46:20 |
| **e97jqndjv488**<br>URL: http://oron.com/e97jqndjv488<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1308055.html | 2011-09-11<br>23:34:53 | 2011-09-13<br>06:46:20 |
| **2y15c09fcszf**<br>URL: http://oron.com/2y15c09fcszf<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1308055.html | 2011-09-11<br>23:34:53 | 2011-09-13<br>06:46:20 |
| **16gxz58sigu4**<br>URL: http://oron.com/16gxz58sigu4<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1308055.html | 2011-09-11<br>23:34:53 | 2011-09-13<br>06:46:20 |
| **04u1qs0dijj2**<br>URL: http://oron.com/04u1qs0dijj2<br>**Location where being promoted:** http://gay.pornbb.org/bedroom-eyes-2006-t1308055.html | 2011-09-11<br>23:34:53 | 2011-09-13<br>06:46:20 |
| **w2a73gah41w3**<br>URL: http://oron.com/w2a73gah41w3<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1308019.html | 2011-09-11<br>23:38:52 | 2011-09-13<br>06:46:20 |
| **n6v5w1rui1g9**<br>URL: http://oron.com/n6v5w1rui1g9<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1308019.html | 2011-09-11<br>23:38:52 | 2011-09-13<br>06:46:20 |
| **l8cu9ej5p51k** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/l8cu9ej5p51k<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1308019.html | 23:38:52 | 06:46:20 |
| **lkesceaxkj39**<br>**URL:** http://oron.com/lkesceaxkj39<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1308019.html | 2011-09-11<br>23:38:52 | 2011-09-13<br>06:46:20 |
| **k69okoemgnpx**<br>**URL:** http://oron.com/k69okoemgnpx<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1308019.html | 2011-09-11<br>23:38:52 | 2011-09-13<br>06:46:20 |
| **3bvanmis1mnq**<br>**URL:** http://oron.com/3bvanmis1mnq<br>**Location where being promoted:** http://gay.pornbb.org/industrial-encounters-2011-new-t1308019.html | 2011-09-11<br>23:38:52 | 2011-09-13<br>06:46:20 |
| **9tfjrsu3idq3**<br>**URL:** http://oron.com/9tfjrsu3idq3<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1308483.html | 2011-09-12<br>22:58:37 | 2011-09-14<br>03:16:35 |
| **jvum4s9j5x2k**<br>**URL:** http://oron.com/jvum4s9j5x2k<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1308483.html | 2011-09-12<br>22:58:37 | 2011-09-14<br>03:16:35 |
| **12ludnq4lmoh**<br>**URL:** http://oron.com/12ludnq4lmoh<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1308483.html | 2011-09-12<br>22:58:37 | 2011-09-14<br>03:16:35 |
| **1umqid1ivvlf**<br>**URL:** http://oron.com/1umqid1ivvlf<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1308483.html | 2011-09-12<br>22:58:37 | 2011-09-14<br>03:16:35 |
| **bdd2vif2ezur**<br>**URL:** http://oron.com/bdd2vif2ezur<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1308483.html | 2011-09-12<br>22:58:37 | 2011-09-14<br>03:16:35 |
| **tkw44b65qy7i**<br>**URL:** http://oron.com/tkw44b65qy7i<br>**Location where being promoted:** http://gay.pornbb.org/caught-on-tape-2010-t1308483.html | 2011-09-12<br>22:58:37 | 2011-09-14<br>03:16:35 |
| **b557xk3646bs**<br>**URL:** http://oron.com/b557xk3646bs<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1309157.html | 2011-09-13<br>23:05:07 | 2011-09-15<br>02:01:40 |
| **k6cjgca42xub**<br>**URL:** http://oron.com/k6cjgca42xub<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1309157.html | 2011-09-13<br>23:05:07 | 2011-09-15<br>02:01:40 |
| **h4dumlvuo2gb**<br>**URL:** http://oron.com/h4dumlvuo2gb<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1309157.html | 2011-09-13<br>23:05:07 | 2011-09-15<br>02:01:40 |
| **28g8zog8iqoc**<br>**URL:** http://oron.com/28g8zog8iqoc<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010- | 2011-09-13<br>23:05:07 | 2011-09-15<br>02:01:40 |

| | | |
|---|---|---|
| t1309157.html | | |
| **j4b8qun9mw4e**<br>URL: http://oron.com/j4b8qun9mw4e<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1309157.html | 2011-09-13 23:05:07 | 2011-09-15 02:01:40 |
| **yg1ehv45y8yu**<br>URL: http://oron.com/yg1ehv45y8yu<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-2010-t1309157.html | 2011-09-13 23:05:07 | 2011-09-15 02:16:34 |
| **inn1cimqkmv5**<br>URL: http://oron.com/inn1cimqkmv5<br>**Location where being promoted:** http://gay.pornbb.org/endless-crush-t1309119.html | 2011-09-13 23:05:55 | 2011-09-15 02:16:34 |
| **zapu1isjctwu**<br>URL: http://oron.com/zapu1isjctwu<br>**Location where being promoted:** http://gay.pornbb.org/endless-crush-t1309119.html | 2011-09-13 23:05:55 | 2011-09-15 02:16:34 |
| **vfz7ye6kiql9**<br>URL: http://oron.com/vfz7ye6kiql9<br>**Location where being promoted:** http://gay.pornbb.org/endless-crush-t1309119.html | 2011-09-13 23:05:55 | 2011-09-15 02:16:34 |
| **tzixy028nstl**<br>URL: http://oron.com/tzixy028nstl<br>**Location where being promoted:** http://gay.pornbb.org/endless-crush-t1309119.html | 2011-09-13 23:05:55 | 2011-09-15 02:16:34 |
| **w7ndct7n8onf**<br>URL: http://oron.com/w7ndct7n8onf<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1310378.html | 2011-09-15 21:32:16 | 2011-09-16 10:16:54 |
| **oxau629gvy0e**<br>URL: http://oron.com/oxau629gvy0e<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1310378.html | 2011-09-15 21:32:16 | 2011-09-16 10:16:54 |
| **fj81ctud1hs8**<br>URL: http://oron.com/fj81ctud1hs8<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1310378.html | 2011-09-15 21:32:16 | 2011-09-16 10:16:54 |
| **pok703wmq1dv**<br>URL: http://oron.com/pok703wmq1dv<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1310378.html | 2011-09-15 21:32:16 | 2011-09-16 10:16:54 |
| **t4mrrmkspmvl**<br>URL: http://oron.com/t4mrrmkspmvl<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1310378.html | 2011-09-15 21:32:16 | 2011-09-16 10:16:54 |
| **delggn6wkw4t**<br>URL: http://oron.com/delggn6wkw4t<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1310378.html | 2011-09-15 21:32:16 | 2011-09-16 10:16:54 |
| **4tcaqs4srt8m**<br>URL: http://oron.com/4tcaqs4srt8m<br>**Location where being promoted:** http://gay.pornbb.org/fresh-meat-2010-t1310378.html | 2011-09-15 21:32:16 | 2011-09-16 10:16:54 |
| **pgbru9l5staq** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/pgbru9l5staq<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1310376.html | 21:33:26 | 10:16:54 |
| **hg2irajl9m1l**<br>**URL:** http://oron.com/hg2irajl9m1l<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1310376.html | 2011-09-15<br>21:33:26 | 2011-09-16<br>10:16:54 |
| **nfvhi3a85oqn**<br>**URL:** http://oron.com/nfvhi3a85oqn<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1310376.html | 2011-09-15<br>21:33:26 | 2011-09-16<br>10:16:54 |
| **ieumfyx4zfec**<br>**URL:** http://oron.com/ieumfyx4zfec<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1310376.html | 2011-09-15<br>21:33:26 | 2011-09-16<br>10:16:54 |
| **ovubexq5xx2n**<br>**URL:** http://oron.com/ovubexq5xx2n<br>**Location where being promoted:** http://gay.pornbb.org/high-tide-1997-t1310376.html | 2011-09-15<br>21:33:26 | 2011-09-16<br>10:16:54 |
| **c1pwsm9s9b0u**<br>**URL:** http://oron.com/c1pwsm9s9b0u<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1310259.html | 2011-09-15<br>21:36:47 | 2011-09-16<br>10:46:20 |
| **7b751oqpddvy**<br>**URL:** http://oron.com/7b751oqpddvy<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1310259.html | 2011-09-15<br>21:36:47 | 2011-09-16<br>10:46:20 |
| **ibxrqhg1ko48**<br>**URL:** http://oron.com/ibxrqhg1ko48<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1310259.html | 2011-09-15<br>21:36:47 | 2011-09-16<br>10:46:20 |
| **a1ilpc29tzfr**<br>**URL:** http://oron.com/a1ilpc29tzfr<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1310259.html | 2011-09-15<br>21:36:47 | 2011-09-16<br>10:46:20 |
| **slaeqzf6j4c9**<br>**URL:** http://oron.com/slaeqzf6j4c9<br>**Location where being promoted:** http://gay.pornbb.org/late-night-hit-2011-new-t1310259.html | 2011-09-15<br>21:36:47 | 2011-09-16<br>10:46:20 |
| **boiy0yll6k29**<br>**URL:** http://oron.com/boiy0yll6k29<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1310252.html | 2011-09-15<br>21:44:46 | 2011-09-16<br>10:46:21 |
| **67mswwekqwex**<br>**URL:** http://oron.com/67mswwekqwex<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1310252.html | 2011-09-15<br>21:44:47 | 2011-09-16<br>10:46:21 |
| **jry9fs5pqcv3**<br>**URL:** http://oron.com/jry9fs5pqcv3<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-1979-t1310252.html | 2011-09-15<br>21:44:47 | 2011-09-16<br>10:46:21 |
| **Battle_Fuckers.avi.001.html**<br>**URL:** http://oron.com/lt05sckm5xj1/Battle_Fuckers.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys- | 2011-09-16<br>22:08:27 | 2011-09-18<br>00:16:34 |

| | | |
|---|---|---|
| t1201583-15.html | | |
| **Battle_Fuckers.avi.002.html**<br>URL: http://oron.com/e3nxvw8422va/Battle_Fuckers.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-15.html | 2011-09-16<br>22:08:27 | 2011-09-18<br>00:16:34 |
| **Battle_Fuckers.avi.003.html**<br>URL: http://oron.com/l6r0j84zuzbs/Battle_Fuckers.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-15.html | 2011-09-16<br>22:08:27 | 2011-09-18<br>00:16:34 |
| **Summer_Heat.avi.001.html**<br>URL: http://oron.com/w4mv2g13hhx7/Summer_Heat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-30.html | 2011-09-16<br>22:10:58 | 2011-09-18<br>00:16:35 |
| **Summer_Heat.avi.002.html**<br>URL: http://oron.com/h3p1e2q78hmf/Summer_Heat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-30.html | 2011-09-16<br>22:10:58 | 2011-09-18<br>00:16:35 |
| **Summer_Heat.avi.003.html**<br>URL: http://oron.com/mqkmhi5conk3/Summer_Heat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-30.html | 2011-09-16<br>22:10:58 | 2011-09-18<br>00:16:35 |
| **Summer_Heat.avi.004.html**<br>URL: http://oron.com/kj1a0edof0n4/Summer_Heat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-30.html | 2011-09-16<br>22:10:58 | 2011-09-18<br>00:16:35 |
| **Stuck_In_The_Snow.avi.001.html**<br>URL: http://oron.com/2zc0nexvd3qs/Stuck_In_The_Snow.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-45.html | 2011-09-16<br>22:13:40 | 2011-09-18<br>00:16:35 |
| **Stuck_In_The_Snow.avi.002.html**<br>URL: http://oron.com/kqiofolgifhm/Stuck_In_The_Snow.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-45.html | 2011-09-16<br>22:13:40 | 2011-09-18<br>00:16:35 |
| **Stuck_In_The_Snow.avi.003.html**<br>URL: http://oron.com/xlq9gu33vjrq/Stuck_In_The_Snow.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-45.html | 2011-09-16<br>22:13:40 | 2011-09-18<br>00:16:35 |
| **Stuck_In_The_Snow.avi.004.html**<br>URL: http://oron.com/qbcmbpp8j6e9/Stuck_In_The_Snow.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/young-guys-t1201583-45.html | 2011-09-16<br>22:13:40 | 2011-09-18<br>00:16:35 |
| **wvb2j5ps16u7**<br>URL: http://oron.com/wvb2j5ps16u7<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1311676.html | 2011-09-18<br>09:54:43 | 2011-09-19<br>04:48:35 |
| **swjapj1wuofx**<br>URL: http://oron.com/swjapj1wuofx<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1311676.html | 2011-09-18<br>09:54:43 | 2011-09-19<br>04:48:35 |
| **3prjk9mlih0c**<br>URL: http://oron.com/3prjk9mlih0c<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1311676.html | 2011-09-18<br>09:54:43 | 2011-09-19<br>04:48:35 |
| **q06vix8dw50w** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/q06vix8dw50w<br>**Location where being promoted:** http://gay.pornbb.org/snap-shot-2010-t1311676.html | 09:54:43 | 04:48:35 |
| **1iqaovvpy8c9**<br>**URL:** http://oron.com/1iqaovvpy8c9<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1311485.html | 2011-09-18 17:47:35 | 2011-09-19 07:16:42 |
| **n4gunt7eou0y**<br>**URL:** http://oron.com/n4gunt7eou0y<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1311485.html | 2011-09-18 17:47:35 | 2011-09-19 07:16:42 |
| **ng0wtv5oyr6w**<br>**URL:** http://oron.com/ng0wtv5oyr6w<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1311485.html | 2011-09-18 17:47:35 | 2011-09-19 07:16:42 |
| **4nhkjgw6xlg5**<br>**URL:** http://oron.com/4nhkjgw6xlg5<br>**Location where being promoted:** http://gay.pornbb.org/office-affairs-2011-new-t1311485.html | 2011-09-18 17:47:35 | 2011-09-19 07:16:42 |
| **sz2c6hinf3ui**<br>**URL:** http://oron.com/sz2c6hinf3ui<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1311592.html | 2011-09-18 17:48:21 | 2011-09-19 07:16:42 |
| **nf72928m24qg**<br>**URL:** http://oron.com/nf72928m24qg<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1311592.html | 2011-09-18 17:48:21 | 2011-09-19 07:16:42 |
| **1bwnnsrm5sc5**<br>**URL:** http://oron.com/1bwnnsrm5sc5<br>**Location where being promoted:** http://gay.pornbb.org/battle-fuckers-2010-t1311592.html | 2011-09-18 17:48:21 | 2011-09-19 07:16:42 |
| **kftcqlbi8mgi**<br>**URL:** http://oron.com/kftcqlbi8mgi<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1311279.html | 2011-09-18 18:19:19 | 2011-09-19 09:20:57 |
| **lpvo07ru0r4w**<br>**URL:** http://oron.com/lpvo07ru0r4w<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1311279.html | 2011-09-18 18:19:20 | 2011-09-19 09:20:57 |
| **5xeq8z5qdjl7**<br>**URL:** http://oron.com/5xeq8z5qdjl7<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1311279.html | 2011-09-18 18:19:20 | 2011-09-19 09:20:57 |
| **0f3fcbvdn03p**<br>**URL:** http://oron.com/0f3fcbvdn03p<br>**Location where being promoted:** http://gay.pornbb.org/summer-heat-2010-t1311279.html | 2011-09-18 18:19:21 | 2011-09-19 09:20:57 |
| **8b5nsd0bpndp**<br>**URL:** http://oron.com/8b5nsd0bpndp<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1310967.html | 2011-09-18 18:33:38 | 2011-09-19 09:20:58 |
| **vbl1odkepye8**<br>**URL:** http://oron.com/vbl1odkepye8<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011- | 2011-09-18 18:33:38 | 2011-09-19 09:20:58 |

| | | |
|---|---|---|
| new-t1310967.html | | |
| **ula7hfe5ntd9**<br>URL: http://oron.com/ula7hfe5ntd9<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1310967.html | 2011-09-18 18:33:38 | 2011-09-19 09:31:30 |
| **rmhtzulooejn**<br>URL: http://oron.com/rmhtzulooejn<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1310967.html | 2011-09-18 18:33:38 | 2011-09-19 09:31:30 |
| **0wqqtmp8biu3**<br>URL: http://oron.com/0wqqtmp8biu3<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1310967.html | 2011-09-18 18:33:38 | 2011-09-19 09:31:30 |
| **42jg50przzj4**<br>URL: http://oron.com/42jg50przzj4<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1310967.html | 2011-09-18 18:33:38 | 2011-09-19 09:31:30 |
| **xkvi6awmz617**<br>URL: http://oron.com/xkvi6awmz617<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1310967.html | 2011-09-18 18:33:38 | 2011-09-19 09:31:30 |
| **h4offzv19n3i**<br>URL: http://oron.com/h4offzv19n3i<br>**Location where being promoted:** http://gay.pornbb.org/twinker-toys-2011-new-t1310967.html | 2011-09-18 18:33:38 | 2011-09-19 09:31:30 |
| **uvgcy9otfhvk**<br>URL: http://oron.com/uvgcy9otfhvk<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1310966.html | 2011-09-18 18:34:28 | 2011-09-19 09:31:30 |
| **w9w02fo2pen9**<br>URL: http://oron.com/w9w02fo2pen9<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1310966.html | 2011-09-18 18:34:28 | 2011-09-19 09:31:30 |
| **ynypxepry41v**<br>URL: http://oron.com/ynypxepry41v<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1310966.html | 2011-09-18 18:34:28 | 2011-09-19 09:31:30 |
| **bor136npqe5c**<br>URL: http://oron.com/bor136npqe5c<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1310966.html | 2011-09-18 18:34:28 | 2011-09-19 09:31:30 |
| **mngum0h6s2f1**<br>URL: http://oron.com/mngum0h6s2f1<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1310966.html | 2011-09-18 18:34:28 | 2011-09-19 09:31:30 |
| **ca3nz2lp3wnc**<br>URL: http://oron.com/ca3nz2lp3wnc<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1310966.html | 2011-09-18 18:34:28 | 2011-09-19 09:31:30 |
| **4bb6zcky92ox**<br>URL: http://oron.com/4bb6zcky92ox<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1310966.html | 2011-09-18 18:34:28 | 2011-09-19 09:31:30 |
| **phrksgok0t46** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/phrksgok0t46<br>**Location where being promoted:** http://gay.pornbb.org/golden-gate-the-perfect-10-2011-new-t1310966.html | 18:34:28 | 09:31:31 |
| **3621m32zxno8**<br>**URL:** http://oron.com/3621m32zxno8<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1310897.html | 2011-09-18<br>18:35:48 | 2011-09-19<br>09:31:31 |
| **u8kxqei5cpuu**<br>**URL:** http://oron.com/u8kxqei5cpuu<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1310897.html | 2011-09-18<br>18:35:48 | 2011-09-19<br>09:31:31 |
| **ph2wlx6oaz92**<br>**URL:** http://oron.com/ph2wlx6oaz92<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1310897.html | 2011-09-18<br>18:35:48 | 2011-09-19<br>09:31:31 |
| **2failnhy387g**<br>**URL:** http://oron.com/2failnhy387g<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1310897.html | 2011-09-18<br>18:35:48 | 2011-09-19<br>09:31:31 |
| **ezve9ga883el**<br>**URL:** http://oron.com/ezve9ga883el<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1310897.html | 2011-09-18<br>18:35:48 | 2011-09-19<br>09:31:31 |
| **hp60veus0y5p**<br>**URL:** http://oron.com/hp60veus0y5p<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1310897.html | 2011-09-18<br>18:35:48 | 2011-09-19<br>09:31:31 |
| **mjj7ch1rbiws**<br>**URL:** http://oron.com/mjj7ch1rbiws<br>**Location where being promoted:** http://gay.pornbb.org/real-big-boys-measuring-up-2010-t1310897.html | 2011-09-18<br>18:35:48 | 2011-09-19<br>09:31:31 |
| **6ynvd83xhiux**<br>**URL:** http://oron.com/6ynvd83xhiux<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1310890.html | 2011-09-18<br>18:36:53 | 2011-09-19<br>09:31:31 |
| **9dpc74egljxn**<br>**URL:** http://oron.com/9dpc74egljxn<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1310890.html | 2011-09-18<br>18:36:53 | 2011-09-19<br>09:31:31 |
| **qefxpctq8m1k**<br>**URL:** http://oron.com/qefxpctq8m1k<br>**Location where being promoted:** http://gay.pornbb.org/hungarian-hook-up-2007-t1310890.html | 2011-09-18<br>18:36:53 | 2011-09-19<br>09:31:31 |
| **3jl78gpdo83w**<br>**URL:** http://oron.com/3jl78gpdo83w<br>**Location where being promoted:** http://gay.pornbb.org/retreat-2011-new-t1311884.html | 2011-09-18<br>19:11:06 | 2011-09-19<br>11:31:35 |
| **avk5xshweaye**<br>**URL:** http://oron.com/avk5xshweaye<br>**Location where being promoted:** http://gay.pornbb.org/retreat-2011-new-t1311884.html | 2011-09-18<br>19:11:06 | 2011-09-19<br>11:31:35 |
| **ai94yygp8lrl**<br>**URL:** http://oron.com/ai94yygp8lrl<br>**Location where being promoted:** http://gay.pornbb.org/retreat-2011-new- | 2011-09-18<br>19:11:06 | 2011-09-19<br>11:31:35 |

| | | |
|---|---|---|
| t1311884.html | | |
| **u2plzpmwcpub**<br>URL: http://oron.com/u2plzpmwcpub<br>**Location where being promoted:** http://gay.pornbb.org/retreat-2011-new-t1311884.html | 2011-09-18 19:11:06 | 2011-09-19 11:31:35 |
| **08910sbl5g4h**<br>URL: http://oron.com/08910sbl5g4h<br>**Location where being promoted:** http://gay.pornbb.org/retreat-2011-new-t1311884.html | 2011-09-18 19:11:06 | 2011-09-19 11:31:35 |
| **1ef8dcej20ig**<br>URL: http://oron.com/1ef8dcej20ig<br>**Location where being promoted:** http://gay.pornbb.org/retreat-2011-new-t1311884.html | 2011-09-18 19:11:06 | 2011-09-19 11:31:35 |
| **b24yec6m099a**<br>URL: http://oron.com/b24yec6m099a<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1311878.html | 2011-09-18 19:12:43 | 2011-09-19 11:31:35 |
| **g31ncn2dh14j**<br>URL: http://oron.com/g31ncn2dh14j<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1311878.html | 2011-09-18 19:12:43 | 2011-09-19 11:47:23 |
| **z6rgpm4q9gmi**<br>URL: http://oron.com/z6rgpm4q9gmi<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1311878.html | 2011-09-18 19:12:43 | 2011-09-19 11:47:23 |
| **e7acxskemszm**<br>URL: http://oron.com/e7acxskemszm<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1311878.html | 2011-09-18 19:12:43 | 2011-09-19 11:47:24 |
| **o7tkdljysw0x**<br>URL: http://oron.com/o7tkdljysw0x<br>**Location where being promoted:** http://gay.pornbb.org/the-other-side-of-aspen-2-1986-t1311878.html | 2011-09-18 19:12:43 | 2011-09-19 11:47:24 |
| **fx662uqst9py**<br>URL: http://oron.com/fx662uqst9py<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1311923.html | 2011-09-19 01:08:34 | 2011-09-20 02:16:41 |
| **cit588bg6x8y**<br>URL: http://oron.com/cit588bg6x8y<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1311923.html | 2011-09-19 01:08:34 | 2011-09-20 03:01:13 |
| **9vzwtdx4ylki**<br>URL: http://oron.com/9vzwtdx4ylki<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1311923.html | 2011-09-19 01:08:34 | 2011-09-20 03:01:14 |
| **fipu1lnk6l1u**<br>URL: http://oron.com/fipu1lnk6l1u<br>**Location where being promoted:** http://gay.pornbb.org/stuck-in-the-snow-2010-t1311923.html | 2011-09-19 01:08:34 | 2011-09-20 03:01:14 |
| **0420npe3bfsx**<br>URL: http://oron.com/0420npe3bfsx<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19 13:12:50 | 2011-09-20 06:16:49 |
| **i1s65hr4204o** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/i1s65hr4204o<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 13:12:50 | 06:16:49 |
| **lxzei90e6tt1**<br>**URL:** http://oron.com/lxzei90e6tt1<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **70oyppw85l8y**<br>**URL:** http://oron.com/70oyppw85l8y<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **jlmazyzuo3oj**<br>**URL:** http://oron.com/jlmazyzuo3oj<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **444nu2we301p**<br>**URL:** http://oron.com/444nu2we301p<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **wiesuzon2zc3**<br>**URL:** http://oron.com/wiesuzon2zc3<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **t5tdoqzdw2s6**<br>**URL:** http://oron.com/t5tdoqzdw2s6<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **vf74kr1k3bfw**<br>**URL:** http://oron.com/vf74kr1k3bfw<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:32:03 |
| **yii471cfpqdy**<br>**URL:** http://oron.com/yii471cfpqdy<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **pwsc2tpcl8zg**<br>**URL:** http://oron.com/pwsc2tpcl8zg<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **b7ix27f8shsz**<br>**URL:** http://oron.com/b7ix27f8shsz<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **0n4l7qk30kl6**<br>**URL:** http://oron.com/0n4l7qk30kl6<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **gw95ph12nmxx**<br>**URL:** http://oron.com/gw95ph12nmxx<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **dsxhmllsxecz**<br>**URL:** http://oron.com/dsxhmllsxecz<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection- | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |

| | | |
|---|---|---|
| t1204413-60.html | | |
| **bbxcl4510fy1**<br>**URL:** http://oron.com/bbxcl4510fy1<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **jho2x8ij655u**<br>**URL:** http://oron.com/jho2x8ij655u<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **t9sswjsxihkl**<br>**URL:** http://oron.com/t9sswjsxihkl<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-60.html | 2011-09-19<br>13:12:50 | 2011-09-20<br>06:16:49 |
| **Heatwave.avi.001.html**<br>**URL:** http://oron.com/4t18iv95cevp/Heatwave.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Heatwave.avi.002.html**<br>**URL:** http://oron.com/ca96l4oqa1qv/Heatwave.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Heatwave.avi.003.html**<br>**URL:** http://oron.com/ort6byohbev5/Heatwave.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Heatwave.avi.004.html**<br>**URL:** http://oron.com/ngaymygc6ixo/Heatwave.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Heatwave.avi.005.html**<br>**URL:** http://oron.com/v62fb3hcdg6l/Heatwave.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Coat_Your_Throat.avi.001.html**<br>**URL:** http://oron.com/8vijy2x7bgja/Coat_Your_Throat.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Coat_Your_Throat.avi.002.html**<br>**URL:** http://oron.com/cwm44cai24lg/Coat_Your_Throat.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Coat_Your_Throat.avi.003.html**<br>**URL:** http://oron.com/011fkwmasssl/Coat_Your_Throat.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Coat_Your_Throat.avi.004.html**<br>**URL:** http://oron.com/almqkhlpkew2/Coat_Your_Throat.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Coat_Your_Throat.avi.005.html**<br>**URL:** http://oron.com/293bw363zvx2/Coat_Your_Throat.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-45.html | 2011-09-19<br>13:14:47 | 2011-09-20<br>06:32:03 |
| **Morning_Wood.avi.001.html** | | |

| | | |
|---|---|---|
| **URL:** http://oron.com/dmd04u7b168r/Morning_Wood.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 13:16:21 | 06:32:03 |
| **Morning_Wood.avi.002.html**<br>**URL:** http://oron.com/hei4lcyspjpr/Morning_Wood.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 2011-09-19<br>13:16:21 | 2011-09-20<br>06:32:03 |
| **Morning_Wood.avi.003.html**<br>**URL:** http://oron.com/7za3j6d7v71b/Morning_Wood.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 2011-09-19<br>13:16:21 | 2011-09-20<br>06:32:03 |
| **Brutal_Part_2.avi.001.html**<br>**URL:** http://oron.com/qkzrd318pskm/Brutal_Part_2.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 2011-09-19<br>13:16:21 | 2011-09-20<br>06:32:03 |
| **Brutal_Part_2.avi.002.html**<br>**URL:** http://oron.com/qzpt6q94s5lm/Brutal_Part_2.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 2011-09-19<br>13:16:21 | 2011-09-20<br>06:32:03 |
| **Brutal_Part_2.avi.003.html**<br>**URL:** http://oron.com/vdeb34wgipqt/Brutal_Part_2.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 2011-09-19<br>13:16:21 | 2011-09-20<br>06:32:03 |
| **Brutal_Part_2.avi.004.html**<br>**URL:** http://oron.com/we0vion44cp4/Brutal_Part_2.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 2011-09-19<br>13:16:21 | 2011-09-20<br>06:32:03 |
| **Brutal_Part_2.avi.005.html**<br>**URL:** http://oron.com/ryo05si2dc8o/Brutal_Part_2.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 2011-09-19<br>13:16:21 | 2011-09-20<br>06:32:03 |
| **Brutal_Part_2.avi.006.html**<br>**URL:** http://oron.com/wsya6y7fakxv/Brutal_Part_2.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-30.html | 2011-09-19<br>13:16:21 | 2011-09-20<br>06:32:03 |
| **Snap_Shot.avi.001.html**<br>**URL:** http://oron.com/uqlxbo4goae4/Snap_Shot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19<br>13:18:36 | 2011-09-20<br>07:46:28 |
| **Snap_Shot.avi.002.html**<br>**URL:** http://oron.com/1mynytfwk8rm/Snap_Shot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19<br>13:18:36 | 2011-09-20<br>07:46:28 |
| **Snap_Shot.avi.003.html**<br>**URL:** http://oron.com/nd2p7w0wx4n4/Snap_Shot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19<br>13:18:36 | 2011-09-20<br>07:46:28 |
| **Snap_Shot.avi.004.html**<br>**URL:** http://oron.com/at97a0jk76ay/Snap_Shot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19<br>13:18:36 | 2011-09-20<br>07:46:28 |
| **Real_Big_Boys_Measuring_Up.avi.001.html**<br>**URL:** http://oron.com/k4ldfledjykq/Real_Big_Boys_Measuring_Up.avi.001.html | 2011-09-19<br>13:18:36 | 2011-09-20<br>07:31:45 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | | |
| **Real_Big_Boys_Measuring_Up.avi.002.html** <br> **URL:** <br> http://oron.com/5fhkv7wtqs32/Real_Big_Boys_Measuring_Up.avi.002.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Real_Big_Boys_Measuring_Up.avi.003.html** <br> **URL:** <br> http://oron.com/9xl9pummc3vo/Real_Big_Boys_Measuring_Up.avi.003.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Real_Big_Boys_Measuring_Up.avi.004.html** <br> **URL:** <br> http://oron.com/hhytqh4cnd49/Real_Big_Boys_Measuring_Up.avi.004.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Real_Big_Boys_Measuring_Up.avi.005.html** <br> **URL:** <br> http://oron.com/4izlfxwfk3ek/Real_Big_Boys_Measuring_Up.avi.005.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Real_Big_Boys_Measuring_Up.avi.006.html** <br> **URL:** <br> http://oron.com/8m8pyk5iui2c/Real_Big_Boys_Measuring_Up.avi.006.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Real_Big_Boys_Measuring_Up.avi.007.html** <br> **URL:** <br> http://oron.com/mooiovjsidig/Real_Big_Boys_Measuring_Up.avi.007.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Roll_In_The_Hay.avi.001.html** <br> **URL:** http://oron.com/4kfxitabncn2/Roll_In_The_Hay.avi.001.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Roll_In_The_Hay.avi.002.html** <br> **URL:** http://oron.com/acfjp39gq74q/Roll_In_The_Hay.avi.002.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Roll_In_The_Hay.avi.003.html** <br> **URL:** http://oron.com/mb600asz0npq/Roll_In_The_Hay.avi.003.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Roll_In_The_Hay.avi.004.html** <br> **URL:** http://oron.com/rr4ma72rxf68/Roll_In_The_Hay.avi.004.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Roll_In_The_Hay.avi.005.html** <br> **URL:** http://oron.com/1qa57hs0e0lm/Roll_In_The_Hay.avi.005.html <br> **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19 13:18:36 | 2011-09-20 07:31:45 |
| **Roll_In_The_Hay.avi.006.html** <br> **URL:** http://oron.com/isbyo8llgv7y/Roll_In_The_Hay.avi.006.html | 2011-09-19 | 2011-09-20 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | | |
| **Roll_In_The_Hay.avi.007.html**<br>**URL:** http://oron.com/uts1szxzz2ir/Roll_In_The_Hay.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19<br>13:18:36 | 2011-09-20<br>07:31:45 |
| **Roll_In_The_Hay.avi.008.html**<br>**URL:** http://oron.com/lk8thh74wd3v/Roll_In_The_Hay.avi.008.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413-15.html | 2011-09-19<br>13:18:36 | 2011-09-20<br>07:46:28 |
| **White_Hot.avi.001.html**<br>**URL:** http://oron.com/n2xwo8dykcpm/White_Hot.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **White_Hot.avi.002.html**<br>**URL:** http://oron.com/21v5iyme2qtk/White_Hot.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **White_Hot.avi.003.html**<br>**URL:** http://oron.com/9n3zgdvwvown/White_Hot.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **White_Hot.avi.004.html**<br>**URL:** http://oron.com/a7pxi31gu5u1/White_Hot.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **White_Hot.avi.005.html**<br>**URL:** http://oron.com/mytpifgkd9fs/White_Hot.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **White_Hot.avi.006.html**<br>**URL:** http://oron.com/nn9f6g1upf0c/White_Hot.avi.006.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **White_Hot.avi.007.html**<br>**URL:** http://oron.com/zttgfx5n6hyj/White_Hot.avi.007.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **Hungarian_Hook_Up.avi.001.html**<br>**URL:** http://oron.com/mpamz6buw8de/Hungarian_Hook_Up.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **Hungarian_Hook_Up.avi.002.html**<br>**URL:** http://oron.com/obwcspd0vjiu/Hungarian_Hook_Up.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **Hungarian_Hook_Up.avi.003.html**<br>**URL:** http://oron.com/vqrq2kodxk4i/Hungarian_Hook_Up.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/muscles-collection-t1204413.html | 2011-09-19<br>13:21:18 | 2011-09-20<br>07:46:28 |
| **2om8u5mul9jr**<br>**URL:** http://oron.com/2om8u5mul9jr<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1312079.html | 2011-09-19<br>22:31:58 | 2011-09-21<br>00:17:01 |

| | | |
|---|---|---|
| **62fk6yzxih5e**<br>**URL:** http://oron.com/62fk6yzxih5e<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1312079.html | 2011-09-19<br>22:31:58 | 2011-09-21<br>00:17:01 |
| **5yqlc74mlmrv**<br>**URL:** http://oron.com/5yqlc74mlmrv<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1312079.html | 2011-09-19<br>22:31:58 | 2011-09-21<br>00:17:01 |
| **7y56r8zsh7v9**<br>**URL:** http://oron.com/7y56r8zsh7v9<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1312079.html | 2011-09-19<br>22:31:58 | 2011-09-21<br>00:17:01 |
| **1bsu19i6k5af**<br>**URL:** http://oron.com/1bsu19i6k5af<br>**Location where being promoted:** http://gay.pornbb.org/crotch-rocket-2010-t1312079.html | 2011-09-19<br>22:31:58 | 2011-09-21<br>00:17:01 |
| **a538x36sgsst**<br>**URL:** http://oron.com/a538x36sgsst<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1312905.html | 2011-09-20<br>20:50:50 | 2011-09-23<br>00:17:44 |
| **853i5488u9g8**<br>**URL:** http://oron.com/853i5488u9g8<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1312905.html | 2011-09-20<br>20:50:50 | 2011-09-23<br>00:17:44 |
| **9ttymq6gjjme**<br>**URL:** http://oron.com/9ttymq6gjjme<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1312905.html | 2011-09-20<br>20:50:50 | 2011-09-23<br>00:17:44 |
| **dqwfnoe6ap2y**<br>**URL:** http://oron.com/dqwfnoe6ap2y<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1312905.html | 2011-09-20<br>20:50:50 | 2011-09-23<br>00:32:28 |
| **cy7n0j55f0cm**<br>**URL:** http://oron.com/cy7n0j55f0cm<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1312905.html | 2011-09-20<br>20:50:50 | 2011-09-23<br>00:32:29 |
| **p1vwqioykdw8**<br>**URL:** http://oron.com/p1vwqioykdw8<br>**Location where being promoted:** http://gay.pornbb.org/when-men-fuck-2011-new-t1312905.html | 2011-09-20<br>20:50:50 | 2011-09-23<br>00:32:29 |
| **2vo4bf01e9dj**<br>**URL:** http://oron.com/2vo4bf01e9dj<br>**Location where being promoted:** http://gay.pornbb.org/fleet-week-2-2011-new-t1313069.html | 2011-09-21<br>08:52:55 | 2011-09-23<br>08:32:00 |
| **ixh04dial974**<br>**URL:** http://oron.com/ixh04dial974<br>**Location where being promoted:** http://gay.pornbb.org/fleet-week-2-2011-new-t1313069.html | 2011-09-21<br>08:52:55 | 2011-09-23<br>08:48:21 |
| **y5jkrqjkq5mf**<br>**URL:** http://oron.com/y5jkrqjkq5mf<br>**Location where being promoted:** http://gay.pornbb.org/fleet-week-2-2011-new-t1313069.html | 2011-09-21<br>08:52:55 | 2011-09-23<br>08:48:21 |
| **sh3dxjxsx27l**<br>**URL:** http://oron.com/sh3dxjxsx27l | 2011-09-21 | 2011-09-24 |

| | | |
|---|---|---|
| **Location where being promoted:** http://gay.pornbb.org/institutional-encounters-2011-new-t1313267.html | | |
| **7qiqapbk9mry**<br>**URL:** http://oron.com/7qiqapbk9mry<br>**Location where being promoted:** http://gay.pornbb.org/institutional-encounters-2011-new-t1313267.html | 2011-09-21 22:46:13 | 2011-09-24 03:46:56 |
| **xd3xyer6swur**<br>**URL:** http://oron.com/xd3xyer6swur<br>**Location where being promoted:** http://gay.pornbb.org/institutional-encounters-2011-new-t1313267.html | 2011-09-21 22:46:13 | 2011-09-24 03:46:56 |
| **8w6hunjx2q20**<br>**URL:** http://oron.com/8w6hunjx2q20<br>**Location where being promoted:** http://gay.pornbb.org/institutional-encounters-2011-new-t1313267.html | 2011-09-21 22:46:13 | 2011-09-24 03:46:56 |
| **5oqu4p0t51ry**<br>**URL:** http://oron.com/5oqu4p0t51ry<br>**Location where being promoted:** http://gay.pornbb.org/man-up-2011-new-t1313804.html | 2011-09-22 23:02:36 | 2011-09-25 05:16:11 |
| **ntt4m5xogzr9**<br>**URL:** http://oron.com/ntt4m5xogzr9<br>**Location where being promoted:** http://gay.pornbb.org/man-up-2011-new-t1313804.html | 2011-09-22 23:02:36 | 2011-09-25 05:16:11 |
| **kyy2doddj0q7**<br>**URL:** http://oron.com/kyy2doddj0q7<br>**Location where being promoted:** http://gay.pornbb.org/man-up-2011-new-t1313804.html | 2011-09-22 23:02:36 | 2011-09-25 05:16:11 |
| **ksncs5kwn3e4**<br>**URL:** http://oron.com/ksncs5kwn3e4<br>**Location where being promoted:** http://gay.pornbb.org/man-up-2011-new-t1313804.html | 2011-09-22 23:02:36 | 2011-09-25 05:16:11 |
| **hbbipvri5l8h**<br>**URL:** http://oron.com/hbbipvri5l8h<br>**Location where being promoted:** http://gay.pornbb.org/man-up-2011-new-t1313804.html | 2011-09-22 23:02:36 | 2011-09-25 05:16:11 |
| **aa8lm45hsx4h**<br>**URL:** http://oron.com/aa8lm45hsx4h<br>**Location where being promoted:** http://gay.pornbb.org/man-up-2011-new-t1313804.html | 2011-09-22 23:02:36 | 2011-09-25 05:16:11 |
| **nvviu6nllm69**<br>**URL:** http://oron.com/nvviu6nllm69<br>**Location where being promoted:** http://gay.pornbb.org/man-up-2011-new-t1313804.html | 2011-09-22 23:02:36 | 2011-09-25 05:16:11 |
| **High_Tide.avi.001.html**<br>**URL:** http://oron.com/baqr57sm6m5f/High_Tide.avi.001.html<br>**Location where being promoted:** http://gay.pornbb.org/classic-collection-t1204337.html | 2011-09-30 00:26:58 | 2011-10-02 01:32:41 |
| **High_Tide.avi.002.html**<br>**URL:** http://oron.com/ak1brom33qjo/High_Tide.avi.002.html<br>**Location where being promoted:** http://gay.pornbb.org/classic-collection-t1204337.html | 2011-09-30 00:26:58 | 2011-10-02 01:32:41 |
| **High_Tide.avi.003.html**<br>**URL:** http://oron.com/2f1c4n90orlu/High_Tide.avi.003.html<br>**Location where being promoted:** http://gay.pornbb.org/classic-collection-t1204337.html | 2011-09-30 00:26:58 | 2011-10-02 01:32:41 |

| | | |
|---|---|---|
| **High_Tide.avi.004.html**<br>**URL:** http://oron.com/yg5hlt2p46gh/High_Tide.avi.004.html<br>**Location where being promoted:** http://gay.pornbb.org/classic-collection-t1204337.html | 2011-09-30<br>00:26:58 | 2011-10-02<br>01:32:41 |
| **High_Tide.avi.005.html**<br>**URL:** http://oron.com/kev1psids02z/High_Tide.avi.005.html<br>**Location where being promoted:** http://gay.pornbb.org/classic-collection-t1204337.html | 2011-09-30<br>00:26:58 | 2011-10-02<br>01:32:41 |
| **2uih4gf9yghc**<br>**URL:** http://oron.com/2uih4gf9yghc<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-mustang-studios-2010-t1317821.html | 2011-10-02<br>21:49:46 | 2011-10-03<br>07:16:13 |
| **bjyqp3imlfn7**<br>**URL:** http://oron.com/bjyqp3imlfn7<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-mustang-studios-2010-t1317821.html | 2011-10-02<br>21:49:46 | 2011-10-03<br>07:16:14 |
| **bmifbbrdhd1l**<br>**URL:** http://oron.com/bmifbbrdhd1l<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-mustang-studios-2010-t1317821.html | 2011-10-02<br>21:49:46 | 2011-10-03<br>07:16:15 |
| **zot08kf205zs**<br>**URL:** http://oron.com/zot08kf205zs<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-mustang-studios-2010-t1317821.html | 2011-10-02<br>21:49:46 | 2011-10-03<br>07:16:15 |
| **cc502nrwc949**<br>**URL:** http://oron.com/cc502nrwc949<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-mustang-studios-2010-t1317821.html | 2011-10-02<br>21:49:46 | 2011-10-03<br>07:16:16 |
| **5n36d3jfa6ia**<br>**URL:** http://oron.com/5n36d3jfa6ia<br>**Location where being promoted:** http://gay.pornbb.org/fit-for-service-mustang-studios-2010-t1317821.html | 2011-10-02<br>21:49:46 | 2011-10-03<br>07:16:17 |