# Exhibit E

# ASSET PURCHASE AGREEMENT

**by and between**

**DataTech Enterprises, LLC,**
**a Nevada limited liability company,**

**and**

**HRW Investments, LLC,**
**an Oregon limited liability company**

**December 20, 2010,**

## TABLE OF CONTENTS

SECTION 1.     DEFINITIONS ........................................................................................ 1

SECTION 2.     BASIC TRANSACTION ....................................................................... 6

    (a)     Purchase and Sale of Assets ................................................................ 6

    (b)     Assumption of Liabilities ..................................................................... 6

    (c)     Purchase Price ....................................................................................... 6

    (d)     Closing .................................................................................................. 6

    (e)     Deliveries at Closing ............................................................................ 6

    (f)     Allocation .............................................................................................. 6

SECTION 3.     COMPANY'S REPRESENTATIONS AND WARRANTIES ................. 7

    (a)     Organization of Company ..................................................................... 7

    (b)     Authorization of Transaction ............................................................... 7

    (c)     Non-contravention ................................................................................ 7

    (d)     Brokers' Fees ........................................................................................ 7

    (e)     Title to Assets ....................................................................................... 7

    (f)     Subsidiaries ........................................................................................... 7

    (g)     Financial Statements ............................................................................. 7

    (h)     Events Subsequent to Most Recent Period End .................................... 8

    (i)     Undisclosed Liabilities ......................................................................... 8

    (j)     Legal Compliance ................................................................................. 8

    (k)     Tax Matters ........................................................................................... 8

    (l)     Real Property ......................................................................................... 9

    (m)     Intellectual Property ............................................................................. 9

    (n)     Films ................................................................................................... 12

    (o)     Contracts ............................................................................................. 13

    (p)     Notes and Accounts Receivable .......................................................... 13

    (q)     Powers of Attorney .............................................................................. 13

    (r)     Insurance ............................................................................................. 13

    (s)     Litigation ............................................................................................. 14

# TABLE OF CONTENTS
### (continued)

Page

| | | |
|---|---|---|
| (t) | Product Warranty | 14 |
| (u) | Product Liability | 14 |
| (v) | Employees | 14 |
| (w) | Employee Benefits | 15 |
| (x) | Guaranties | 16 |
| (y) | Environmental, Health, and Safety Matters | 16 |
| (z) | Certain Business Relationships with Company | 17 |
| (aa) | Data Privacy | 18 |
| (bb) | Disclosure | 18 |
| (cc) | Investment | 18 |
| SECTION 4. | BUYER'S REPRESENTATIONS AND WARRANTIES | 18 |
| (a) | Organization of Buyer | 18 |
| (b) | Authorization of Transaction | 18 |
| (c) | Non-contravention | 18 |
| (d) | Brokers' Fees | 19 |
| SECTION 5. | PRE-CLOSING COVENANTS | 19 |
| (a) | General | 19 |
| (b) | Notices and Consents | 19 |
| (c) | Operation of Business | 19 |
| (d) | Preservation of Business | 19 |
| (e) | Full Access | 19 |
| (f) | Notice of Developments | 19 |
| (g) | Exclusivity | 19 |
| (h) | Maintenance of Leased Real Property | 19 |
| (i) | Leases | 20 |
| SECTION 6. | CONDITIONS TO OBLIGATION TO CLOSE | 20 |
| (a) | Conditions to Buyer's Obligation | 20 |
| (b) | Conditions to Company's Obligation | 21 |
| SECTION 7. | TERMINATION | 22 |
| (a) | Termination of Agreement | 22 |

## TABLE OF CONTENTS
(continued)

| | | |
|---|---|---|
| (b) | Effect of Termination | 23 |
| SECTION 8. | MISCELLANEOUS | 23 |
| (a) | Survival of Representations and Warranties | 23 |
| (b) | Press Releases and Public Announcements | 23 |
| (c) | No Third-Party Beneficiaries | 23 |
| (d) | Entire Agreement | 23 |
| (e) | Succession and Assignment | 23 |
| (f) | Counterparts | 23 |
| (g) | Headings | 23 |
| (h) | Notices | 23 |
| (i) | Governing Law | 24 |
| (j) | Amendments and Waivers | 24 |
| (k) | Severability | 24 |
| (l) | Expenses | 24 |
| (m) | Construction | 24 |
| (n) | Incorporation of Exhibits and Schedules | 25 |
| (o) | Specific Performance | 25 |
| (p) | Submission to Jurisdiction | 25 |

**Exhibits:**

| | |
|---|---|
| Exhibit A | Agreement with Sellers |
| Exhibit B | Assigned Contracts |
| Exhibit C | Assumed Liabilities |
| Exhibit D | Buyer Note |
| Exhibit E | Films |
| Exhibit F | Form of Assignment |
| Exhibit G | Form of Assumption |
| Exhibit H | Financial Statements |
| Exhibit I | Security Agreement |

## ASSET PURCHASE AGREEMENT

This Asset Purchase Agreement (this "*Agreement*") is entered into on December *20*, 2010, by and between DataTech Enterprises, LLC, a Nevada limited liability company ("*Buyer*"), and HRW Investments, LLC, an Oregon limited liability company ("*Company*"). Buyer and Company are referred to collectively herein as the "*Parties*."

This Agreement contemplates a transaction in which Buyer will purchase all of the assets (and assume certain of the liabilities) of Company in return for cash, the Down Payment and the Buyer Note.

Now, therefore, in consideration of the premises and the mutual promises herein made, and in consideration of the representations, warranties, and covenants herein contained, the Parties agree as follows.

### Section 1.       Definitions.

"*Accredited Investor*" has the meaning set forth in Regulation D promulgated under the Securities Act.

"*Acquired Assets*" means all right, title, and interest in and to all of the assets of Company, *including* all of its (a) Films, (b) tangible personal property (such as machinery, equipment, inventories of raw materials and supplies, manufactured and purchased parts, goods in process and finished goods, cameras, furniture, automobiles, trucks, trailers, tools, jigs, and dies), (c) Intellectual Property, goodwill associated therewith, licenses and sublicenses granted and obtained with respect thereto, and rights thereunder, remedies against past, present, and future infringements thereof, and rights to protection of past, present, and future interests therein under the laws of all jurisdictions, (d) leases, subleases, and rights thereunder, (e) agreements, contracts, indentures, mortgages, instruments, Liens, guaranties, other similar arrangements, and rights thereunder, (f) accounts, notes, and other receivables, (g) claims, deposits, prepayments, refunds, causes of action, rights of recovery, rights of set-off, and rights of recoupment (including any such item relating to the payment of Taxes), (h) franchises, approvals, permits, licenses, orders, registrations, certificates, variances, and similar rights obtained from governments and governmental agencies, (i) books, records, ledgers, files, documents, correspondence, lists, plats, architectural plans, drawings, and specifications, creative materials, advertising and promotional materials, studies, reports, and other printed or written materials, and (j) Leased Real Property; *provided*, *however*, that the Acquired Assets shall not include (i) the organization documents of the Company, qualifications to conduct business as a foreign company, arrangements with registered agents relating to foreign qualifications, taxpayer and other identification numbers and seals and other documents relating to the organization, maintenance, and existence of Company as an LLC (ii) Cash; or (iii) any of the rights of Company under this Agreement.

"*Affiliate*" has the meaning set forth in Rule 12b-2 of the regulations promulgated under the Securities Exchange Act.

"*Agreement with Sellers*" means the Agreement with Sellers entered into concurrently herewith and attached hereto as Exhibit A.

"*Assigned Contracts*" means those contracts that are listed on Exhibit B.

"*Assumed Liabilities*" means (a) accrued and unpaid wages and salaries of employees of the Company as of the Closing Date, (b) any Liabilities arising out of the Assigned Contracts with respect to periods that are after Closing and (c) any Liabilities listed on Exhibit C.

"*Basis*" means any past or present fact, situation, circumstance, status, condition, activity, practice,

1

asbestos, polychlorinated biphenyls, noise, odor, mold, or radiation.

"**ERISA**" means the Employee Retirement Income Security Act of 1974, as amended.

"**ERISA Affiliate**" means each entity that is treated as a single employer with Company for purposes of Code Section 414.

"**Fiduciary**" has the meaning set forth in ERISA Section 3(21).

"**Films**" or "**Film**" means any motion pictures, shorts, television programming or other filmed entertainment (including without limitation all digital print, online media and streaming video), and the components thereof (whether or not now known or recognized) as to which any Seller owns any right, title or interest including, without limitation: (a) completed, delivered and released projects; (b) works in progress comprising projects in development, principal photography and/or post production, projects complete but not yet released, and unreleased or completed but undelivered pick-ups; (c) underlying rights in and to the literary, musical and dramatic and other material associated with or related to or necessary to the exploitation of the works or projects referred to in clauses (a) or (b) including, without limitation, copyrights pertaining thereto; (d) to the extent related to the works or projects referred to in clauses (a) or (b), sequel, prequel and remake rights, games and interactive video; (e) all other ancillary and subsidiary rights related to such works and projects; and (f) all contractual and other rights associated with or related to such works or projects and the related ancillary and subsidiary rights whether in any media now known or hereafter developed, including the films set forth on <u>Exhibit E</u>.

"**Financial Statements**" has the meaning set forth in Section 3(g) below.

"**GAAP**" means United States generally accepted accounting principles as in effect from time to time, consistently applied.

"**Intellectual Property**" means all of the following in any jurisdiction throughout the world: (a) all inventions (whether patentable or unpatentable and whether or not reduced to practice), all improvements thereto, and all patents, patent applications, and patent disclosures, together with all reissuances, continuations, continuations-in-part, revisions, extensions, and reexaminations thereof, (b) all trademarks, service marks, trade dress, logos, slogans, trade names, corporate names, Internet domain names and rights in telephone numbers, together with all translations, adaptations, derivations, and combinations thereof and including all goodwill associated therewith, and all applications, registrations, and renewals in connection therewith, (c) all copyrightable works, all copyrights, and all applications, registrations, and renewals in connection therewith, (d) all mask works and all applications, registrations, and renewals in connection therewith, (e) all trade secrets and confidential business information (including ideas, research and development, know-how, formulas, compositions, manufacturing and production processes and techniques, technical data, designs, drawings, specifications, customer and supplier lists, pricing and cost information, and business and marketing plans and proposals), (f) all computer software (including source code, executable code, data, databases, and related documentation), (g) all advertising and promotional materials, (h) all other proprietary rights, and (i) all copies and tangible embodiments thereof (in whatever form or medium).

"**Knowledge**" means actual knowledge after reasonable investigation.

"**Lease Consents**" has the meaning set forth in Section 6(a) below.

"**Leased Real Property**" means all leasehold or subleasehold estates and other rights to use or occupy any land, buildings, structures, improvements, fixtures, or other interest in real property held by Company.

\27674605.7

statement relating to Taxes, including any schedule or attachment thereto, and including any amendment thereof.

### Section 2.   Basic Transaction.

(a)   Purchase and Sale of Assets. On and subject to the terms and conditions of this Agreement, Buyer agrees to purchase from Company, and Company agrees to sell, transfer, convey, and deliver to Buyer, all of the Acquired Assets at the Closing for the consideration specified below in this Section 2.

(b)   Assumption of Liabilities. On and subject to the terms and conditions of this Agreement, Buyer agrees to assume and become responsible for all Assumed Liabilities at the Closing. Buyer will not assume or have any responsibility, whatsoever, with respect to any other Liability of Company not included within the definition of Assumed Liabilities.

(c)   Purchase Price. Buyer agrees to pay to Company at the Closing $▬▬▬ (the "*Purchase Price*") less the Down Payment and the aggregate principal amount of the Buyer Note (such difference, the "*Closing Purchase Price*") by delivery of (i) the Down Payment upon execution of this Agreement, (ii) the Buyer Note at the Closing and (iii) Cash for the balance of the Closing Purchase Price at the Closing in the amount of $▬▬▬ payable by wire transfer or delivery of other immediately available funds.

(d)   Closing. The closing of the transactions contemplated by this Agreement (the "*Closing*") shall take place at the offices of McGuireWoods, LLP, in Charlotte, NC 28202, commencing at 9:00 a.m. local time on the second business day following the satisfaction or waiver of all conditions to the obligations of the Parties to consummate the transactions contemplated hereby (other than conditions with respect to actions the respective Parties will take at the Closing itself) or such other date as the Parties may mutually determine (the "*Closing Date*"); provided, however, that the Closing Date shall be no earlier than January 3, 2011.

(e)   Deliveries at Closing.  At the Closing, (i) Company will deliver to Buyer the various certificates, instruments, and documents referred to in Section 6(a) below; (ii) Buyer will deliver to Company the various certificates, instruments, and documents referred to in Section 6(b) below; (iii) Company will execute, acknowledge (if appropriate), and deliver to Buyer (A) assignments (including Intellectual Property transfer documents) in the form attached hereto as Exhibit F and (B) such other instruments of sale, transfer, conveyance, and assignment as Buyer and its counsel may request; (iv) Buyer will execute, acknowledge (if appropriate), and deliver to Company (A) an assumption in the form attached hereto as Exhibit G and (B) such other instruments of assumption as Company and its counsel may request; and (v) Buyer will deliver to Company the consideration specified in Section 2(c) above.

(f) .   Allocation.  Buyer and Company shall jointly prepare and agree upon an allocation of the Purchase Price (and all other capitalized costs) among the Acquired Assets in accordance with Code Section 1060 and the Treasury regulations thereunder (and any similar provision of state, local, or non-U.S. law, as appropriate), which allocation shall be binding upon Company. Buyer shall deliver the final agreed upon allocation to Company within 60 days after the Closing Date. Buyer and Company and their Affiliates shall report, act and file Tax Returns (including, but not limited to Internal Revenue Service Form 8594) in all respects and for all purposes consistent with such allocation prepared by Buyer. Company shall timely and properly prepare, execute, file and deliver all such documents, forms and other information as Buyer may reasonably request to prepare such allocation. Neither Buyer nor Company shall take any position (whether in audits, tax returns or otherwise) that is inconsistent with such allocation unless required to do so by applicable law.

\27674605.7

applicable to any Intellectual Property or to personal information and Sellers shall take all steps necessary to ensure such compliance until Closing.

(n)    Films.

(i)    Section 3(n) of the Disclosure Schedule identifies every Film that Company has or had had title to and other tangible assets owned by Company necessary for the conduct of its business as presently conducted and as presently proposed to be conducted. Each such Film or other tangible asset is free from defects (patent and latent), has been maintained in accordance with normal industry practice, is in good operating condition and is suitable for the purposes for which it presently is used and presently is proposed to be used. No Film that is currently being exploited by Company, nor any part thereof, nor any of the literary, dramatic or musical materials contained therein or upon which any such Film is based, nor the exercise by any authorized person or entity of any right granted to Company in connection therewith will violate or infringe upon the trademark, service mark, tradename, copyright, literary, dramatic, music, artistic, personal, private, civil, contract or property right or rights of privacy or any other right, whether tangible or intangible, of any person.

(ii)    Company has obtained proper and effective licenses or grants of authority to use the results and proceeds of the services of performers and other Persons connected with the production of the Films to the extent reasonably necessary or desirable to exercise all rights of Company therein and each Film complies with the record keeping requirements set forth in US Code, Title 18, Chapter 110, Section 2257.

(iii)    Good and sufficient copyright notice is affixed to each Film. Except as set forth in Section 3(n)(iii) of the Disclosure Schedule, each Film has been registered with the United States Copyright Office.

(iv)    All non-dramatic music rights (so-called "small rights") contained in the Films are (i) available by license from American Society for Composers, Authors and Publishers, Broadcast Music Inc. or SESAC, Inc., (ii) in the public domain, or (iii) controlled by Sellers directly or through licenses.

(v)    The credits contained in the main and end titles of the Films comply in all material respects with all obligations with respect thereto, including contractual obligations to third parties who rendered services in connection with the Films.

(vi)    Seller has, and has the right to grant to its Affiliates, agents, subdistributors and licensees, the following rights on a non-exclusive basis to the extent reasonably necessary or desirable to exploit the Films:

(A)    Use of Performers' Names: To disseminate, reproduce, print and publish the name, likeness and biography of each performer, director, producer, author and writer who rendered services in or in connection with the production of each Film, for the purpose of advertising, promoting and exploiting such Film, except that no use may be made so as to indicate or imply that any such person or performer is endorsing a commercial product or services; and

(B)    Editing Rights: To make such cuts, alterations, additions and variations in any part of the Films (including the dubbing-in of languages) as may be deemed necessary or appropriate by Company in its sole discretion excluding, however, any right to delete any

12

\27674605.7

logo, copyright notice or credit other than such rights which would not adversely affect the value of each such Film.

(o)     Contracts.  Section 3(o) of the Disclosure Schedule lists all written contracts and other written agreements to which Company is a party and the performance of which will involve consideration in excess of $10,000. Company has delivered to Buyer a correct and complete copy of each contract or other agreement (as amended to date) listed in Section 3(o) of the Disclosure Schedule. Company has delivered to Buyer a correct and complete copy of each written agreement listed in Section 3(o) of the Disclosure Schedule (as amended to date. With respect to each such agreement: (i) the agreement is legal, valid, binding, enforceable, and in full force and effect; (ii) the agreement will continue to be legal, valid, binding, enforceable, and in full force and effect on identical terms following the consummation of the transactions contemplated hereby (including the assignments and assumptions referred to in Section 2 above); (iii) no party is in breach or default, and no event has occurred that with notice or lapse of time would constitute a breach or default, or permit termination, modification, or acceleration, under the agreement; and (iv) no party has repudiated any provision of the agreement.

(p)     Notes and Accounts Receivable.  All notes and accounts receivable of Company are reflected properly on its books and records, are valid receivables subject to no setoffs or counterclaims, are current and collectible, and will be collected in accordance with their terms at their recorded amounts, subject only to the reserve for bad debts set forth on the face of the Most Recent Balance Sheet (rather than in any notes thereto) as adjusted for the passage of time through the Closing Date in accordance with the past custom and practice of Company.

(q)     Powers of Attorney.  There are no outstanding powers of attorney executed on behalf of Company.

(r)     Insurance.  Section 3(r) of the Disclosure Schedule sets forth the following information with respect to each insurance policy (including policies providing property, casualty, liability, and workers' compensation coverage and bond and surety arrangements) to which Company has been a party, a named insured, or otherwise the beneficiary of coverage at any time within the past 5 years:

(i)     the name, address, and telephone number of the agent;

(ii)    the name of the insurer, the name of the policyholder, and the name of each covered insured;

(iii)   the policy number and the period of coverage;

(iv)    the scope (including an indication of whether the coverage was on a claims made, occurrence, or other basis) and amount (including a description of how deductibles and ceilings are calculated and operate) of coverage; and

(v)     a description of any retroactive premium adjustments or other loss-sharing arrangements.

With respect to each such insurance policy: (A) the policy is legal, valid, binding, enforceable, and in full force and effect; (B) the policy will continue to be legal, valid, binding, enforceable, and in full force and effect on identical terms following the consummation of the transactions contemplated hereby (including the assignments and assumptions referred to in Section 2 above); (C) neither Company nor any other party to the policy is in breach or default (including with respect to the payment of premiums or the giving of notices), and

13

\27674605.7

the transactions contemplated hereby in the event that the transactions contemplated by this Agreement are consummated. Without limiting the generality of the foregoing, all transfer, documentary, sales, use, stamp, registration and other such Taxes, and all conveyance fees, recording charges and other fees and charges (including any penalties and interest) incurred in connection with the consummation of the transactions contemplated by this Agreement shall be paid by Company Stockholders when due, and Company Stockholders will, at their own expense, file all necessary Tax Returns and other documentation with respect to all such Taxes, fees and charges, and, if required by applicable law, the Parties will, and will cause their Affiliates to, join in the execution of any such Tax Returns and other documentation.

(m)     Construction. The Parties have participated jointly in the negotiation and drafting of this Agreement. In the event an ambiguity or question of intent or interpretation arises, this Agreement shall be construed as if drafted jointly by the Parties and no presumption or burden of proof shall arise favoring or disfavoring any Party by virtue of the authorship of any of the provisions of this Agreement. Any reference to any federal, state, local, or non-U.S. statute or law shall be deemed also to refer to all rules and regulations promulgated thereunder, unless the context requires otherwise. The word "including" shall mean including without limitation. Nothing in the Disclosure Schedule shall be deemed adequate to disclose an exception to a representation or warranty made herein unless the Disclosure Schedule identifies the exception with reasonable particularity and describes the relevant facts in detail. Without limiting the generality of the foregoing, the mere listing (or inclusion of a copy) of a document or other item shall not be deemed adequate to disclose an exception to a representation or warranty made herein (unless the representation or warranty has to do with the existence of the document or other item itself). The Parties intend that each representation, warranty, and covenant contained herein shall have independent significance. If any Party has breached any representation, warranty, or covenant contained herein in any respect, the fact that there exists another representation, warranty, or covenant relating to the same subject matter (regardless of the relative levels of specificity) that the Party has not breached shall not detract from or mitigate the fact that the Party is in breach of the first representation, warranty, or covenant.

(n)     Incorporation of Exhibits and Schedules. The Exhibits and Schedules identified in this Agreement are incorporated herein by reference and made a part hereof.

(o)     Specific Performance. Each Party acknowledges and agrees that the other Party would be damaged irreparably in the event any provision of this Agreement is not performed in accordance with its specific terms or otherwise is breached, so that a Party shall be entitled to injunctive relief to prevent breaches of the provisions of this Agreement and to enforce specifically this Agreement and the terms and provisions hereof in addition to any other remedy to which such Party may be entitled, at law or in equity. In particular, the Parties acknowledge that the business of Company is unique and recognize and affirm that in the event Company Stockholders breach this Agreement, money damages would be inadequate and Buyer would have no adequate remedy at law, so that Buyer shall have the right, in addition to any other rights and remedies existing in its favor, to enforce its rights and the other Parties' obligations hereunder not only by action for damages but also by action for specific performance, injunctive, and/or other equitable relief.

(p)     Submission to Jurisdiction. Each of the Parties submits to the jurisdiction of any state or federal court sitting in the United States District Court for the Western District of North Carolina in any action or proceeding arising out of or relating to this Agreement and agrees that all claims in respect of the action or proceeding may be heard and determined in any such court. Each Party also agrees not to bring any action or proceeding arising out of or relating to this Agreement in any other court. Each of the Parties waives any defense of inconvenient forum to the maintenance of any action or proceeding so brought and waives any bond, surety, or other security that might be required of any other Party with respect thereto.

*[Signatures on the following page(s).]*

\27674605.7

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement on the date first above written.

**DATATECH ENTERPRISES, LLC**

By: _William Haines III_

Name: _WILLIAM F. HAINES III_

Title: _CFO/COO_

**HRW INVESTMENTS, LLC**

By: _____

Name: _____

Title: _____

HRW, LLC
Asset Purchase Agreement
Signature Page

\27674605

IN WITNESS WHEREOF, the Parties hereto have executed this Agreement on the date first above written.

**DATATECH ENTERPRISES, LLC**

By: _____

Name: _____

Title: _____

**HRW INVESTMENTS, LLC**

By: _____

Name: _____JAMES HANSEN_____

Title: _____Manager_____

Exhibit E

## Films

[See Section 3(n) of the Disclosure Schedules]

\27674605

**Exhibit A**
**Assets**

The following assets that were sold via the APA:

1. All films and videos, regardless of length or medium; and

2. All trademarks, copyrights, website and e-mail addresses.

\28192758.2

**Section 3(m)(iii)**

See attached.

# IP - Falcon Entertainment's TRADEMARKS

| United States Trademarks | Class | Registration Number | Registration Date | Goods and Services | Serial No. | First Use In Commerce | Renewed | Renewal Required Before: |
|---|---|---|---|---|---|---|---|---|
| USA — JOCK® | 9 & 16 | 1971361 | April 30, 1996 | (9) Motion picture films, pre-recorded videotapes featuring adult entertainment. (16) Unmounted adult photographs. | 74-676-104 | (9) 1/15/1984 (16) 1/15/1984 | 4/30/2007 Section 8 Section 10 Attorney of Record: Stephen Muelle | April 9, 2017 |
| USA — FALCON | 9, 16 & 20 | 1986918 | July 16, 1996 | (9) Motion picture films, pre-recorded videotapes & CD-ROMs featuring adult entertainment (16) Unmounted adult photographs. (20) Novelty items, namely, latex dildos. | 74-676,106 | (9) 4/15/77 (16) 4/15/77 (20) 05/1/92 | 11/24/2006 Section 8 Section 15 Attorney of Record: Stephen Muelle | November 23, 2016 |
| USA — FALCON | 9, 16 & 20 | 1991036 | August 6, 1996 | (9) Motion picture films, pre-recorded videotapes & CD-ROMs featuring adult entertainment (16) Unmounted adult photographs. (20) Novelty items, namely, latex dildos. | 74-676,107 | (9) 2/15/83 (16) 2/15/83 (20) 05/1/92 | 4/10/2007 Section 8 & Attorney of Record Stephen Muelle | April 9, 2017 |
| USA — Mustang® | 9 & 35 | | Suspended | (9) Pre-recorded video cassettes, CDRoms and prerecorded DVDs, all of the foregoing featuring adult entertainment; downloadable films featuring adult entertainment provided via a video-on-demand service. (35) On-line retail store services via a global computer network featuring downloadable and tangible copies for shipping of pre-recorded video cassettes, CDRoms and prerecorded DVDs and other pre-recorded magnetic media, all featuring adult entertainment | 77-342,987 | (9) 1-15-1996, (35) 12-31-1996 | Current Use under Common Law Trademark. First sec- in commerce 1-15-1996 | Application re-applied 12-3-2007 pending allegedconfirming application (Mustang Ranch). |
| USA — FALCON ENTERTAINMENT | 35 & 41 | 3351783 | 11-Dec-2007 | (35) On-line retail store services featuring adult entertainment in the nature of downloadable video featuring adult content, adult toys, DVDs featuring adult entertainment, and amateur adult entertainment content; providing a website to solicit actors and models for employment, providing customer product information on adult boys. (41) providing a website featuring information on adult gay entertainment content | 77,149,335 | (35) 2/28/2007 (41) 2/28/2007 | Attorney of Record: Roy Gordet | Section 8 and Section 15 Affidavit (Use and Incontestability) must be filed between December 11, 2012 with the deadline of December 11, 2013. |

Service Mark

| | Mark | Class | Registration Number | Registration Date | Class Description | | | Law Firm | Renewal Date |
|---|---|---|---|---|---|---|---|---|---|
| **Service Mark** | | | | | | | | | |
| USA |  | 41 | 2859894 | 16-Sep-2003 | (41) Videotape productions featuring adult entertainment.  [Miscellaneous Mark (8a) local and/or with design)] | 76-572,158 | 5/1/96 | Section 8 and Section 15 Affidavit (Use and Incontestability) filed on June 11, 2010. Attorney of Record: Stephen Meade | July 6, 2014 — Section 8 and Section 15 Affidavit (Use and Incontestability) must be filed between June 28, 2010 with the deadline of June 27, 2011. |
| USA | Falcon International Collection | 9 | 2962619 | April 5, 2005 | (9) Pre-recorded video tapes and DVDs featuring adult entertainment, in Class 9. | 76-520,496 | 6/1/93 | | |
| | European Union Trade Marks | | | | | | | | |
| EU | JOCKS® | 9, 16, 35 | 004790242 | 10-Sep-2006 | (9) Pre-recorded video cassettes, CDRoms, pre-recorded DVDs, and other magnetic media featuring adult entertainment. (16) Unmounted adult photographs, posters, catalogs, other written publications and materials in the fields of adult entertainment and adult sexuality. (35) On-line retail store services via a global computer network featuring downloadable and tangible copies of pre-recorded CDRoms, pre-recorded DVDs, and other magnetic media, featuring adult entertainment | | | Kleiner Rechtsanwalte, Alexanderstr. 3, D-70184 Stuttgart, Alemania, Germany | July 12, 2015 |
| EU | P3FALCON® | 9, 10, 35 | 004790326 | 9-Feb-2009 | (9) Pre-recorded video cassettes, CD-ROMs, pre-recorded DVDs, and other magnetic media featuring adult entertainment. (10) Adult sex aids; adult sex toys; imitation sexual organs in the form of penises and testicles; dildos, dongs, vibrators and butt plugs; devices for aiding sexual arousal and sexual performance. (35) On-line retail store services via a global computer network featuring downloadable and tangible copies for shipping of pre-recorded CD-ROMs, pre-recorded DVDs, and other magnetic media, featuring adult entertainment. | | | Kleiner Rechtsanwalte, Alexanderstr. 3, D-70184 Stuttgart, Alemania, Germany | Dec. 7, 2015 |

# New Zealand Trade Marks

| | | Class | Trade Mark No. | Registration Number | Registration Date | Class Description | File Number | Law Firm | Renewal Date |
|---|---|---|---|---|---|---|---|---|---|
| NZ | Falcon (logo) | 9 | 231473 | | 17-Dec-1997 | (9) cinematographic films, video tapes and compact discs. LOGOS | | Mallesons Stephen Jaques, Level 50 Bourke Place, 600 Bourke Street, Melbourne VIC 3000 Australia www.mallesons.com | Valid through 23 Sept 2014 |
| NZ | Falcon | 9 | 231472 | | 1/14/98 | (9) cinematographic films, video tapes and compact discs. WORD | | Mallesons Stephen Jaques, Level 50 Bourke Place, 600 Bourke Street, Melbourne VIC 3000 Australia www.mallesons.com | Valid through 23 Sept 2014 |

# Canada Trade-marks

| | | Class | Trade Mark No. | Registration Number | Registration Date | Class Description | File Number | Law Firm | Renewal Date |
|---|---|---|---|---|---|---|---|---|---|
| Canada | JOCKS (logo) | | | TMA676,601 | 8-Nov-2006 | (Wares) Motion picture films. Pre-recorded video cassettes, pre-recorded CD-ROM's, pre-recorded DVD's and other pre-recorded magnetic media, featuring adult entertainment, unmounted adult photographs, posters, catalogues, other written publications and materials in the fields of adult entertainment and adult sexuality. (Services) On-line retail store services via a global computer network featuring downloadable and tangible copies for shipping of pre-recorded videos, pre-recorded CD-ROMs, pre-recorded DVD's and other pre-recorded magnetic media, featuring adult entertainment. | 1282667 | O'Brien TM Services Inc. 688 Twoodsmuir Avenue, Ottawa, Ontario K1Z 3P4 Canada (61)323-4233 | Renew Before 11/8/2021 |

| Country | Trademark | Class | Registration No. | Registration Date | Class Description | | Law Firm | Renewal Date |
|---|---|---|---|---|---|---|---|---|
| Canada |  | | TMA676,603 | 8-Nov-2006 | (Wares) Motion picture films. Pre-recorded video cassettes, pre-recorded CD-ROM's, pre-recorded DVD's and other pre-recorded magnetic media, featuring adult entertainment; unmounted adult photographs, posters, catalogues, other written publications and materials in the field of adult entertainment and adult sexuality. (Services) On-line adult entertainment services via a global computer network featuring downloadable and tangible copies for shipping of pre-recorded videos, pre-recorded CD-ROM's, pre-recorded DVD's and other pre-recorded magnetic media, featuring adult entertainment. | 100348 | O'Brien TM Services Inc.   698 Tweedsmuir Avenue, Ottawa, Ontario K1Z 3P6 Canada (613)234-2331 | Renew Before 11/8/2021 |
| **Australian Trademarks** | | **Class** | **Registration No.** | **Registration Date** | **Class Description** | | **Law Firm** | **Renewal Date** |
| Australia |  | 16, 41 | 612223 | 23-Sep-1993 | [16] Paper, cardboard and goods made from these materials, not included in other classes; printed matter; photographs, stationery, and plastic materials for packaging (not included in other classes) being goods included in Class 16.(41) Entertainment services including rental of cinematographic film and video tapes; video lounges and film production being services in Class 41. | | Mallesons Stephen Jaques, Level 50 Bourke Place 600 Bourke Street, Melbourne VIC 3000 Australia www.mallesons.com | Valid through 9/23/2020 |
| Australia |  | 9, 16, 41 | 612233 | 23-Sep-1993 | [9] Cinematographic films, video tapes and compact discs being goods in Class 9. [16] Paper, cardboard and goods made from these materials, not included in other classes; printed matter; photographs, stationery, and plastic materials for packaging (not included in other classes) being goods included in Class 16.(41) Entertainment services including rental of cinematographic film and video tapes, video lounges, and film production being services in Class 41. | 9/23/93 | Mallesons Stephen Jaques www.mallesons.com | Valid through 9/23/2020 |
| Australia | **Falcon** | 9 | A612237 | 23-Sep-1993 | Cinematographic films, video tapes and compact discs being goods in Class 9. | 9/23/93 | Mallesons Stephen Jaques www.mallesons.com | Valid through 9/23/2020 |
| Australia |  | 9 | 678,962 | 22-Nov-1995 | Cinematographic films, video tapes and compact discs being goods in Class 9 | 11/22/95 | Mallesons Stephen Jaques www.mallesons.com | Valid through 11/22/2015 |

## South African Trademarks

| Country | Trademark | Class | Registration No. | Registration Date | Class Description | Law Firm | Renewal Date |
|---|---|---|---|---|---|---|---|
| Australia | REALCON® | 16 | 678 963 | 22-Nov-1995 | Paper, cardboard and goods made from these materials, not included in other classes; printed matter; photographs and stationary, all being adult-only products or goods used exclusively in relation to adult only products being goods in Class 16. | Mallesons Stephen Jaques www.mallesons.com | Valid through 11/22/2015 |
| Australia | REALCON® | 41 | 678,964 | 22-Nov-1995 | Adult-only entertainment services including rental of cinematographic film and video tapes; video lounges, and film production, excluding entertainment services being producing, organising & presenting fashion shows being services in Class 41. 11/22/95 | Mallesons Stephen Jaques www.mallesons.com | Valid through 11/22/2015 |
| Australia | REALCON® | 42 | 678,965 | 22-Nov-1995 | Turkish baths, saunas & message services being services in Class 42. 11/22/95 | Mallesons Stephen Jaques www.mallesons.com | Valid through 11/22/2015 |
| South Africa | JOCKS® | 9 | 200,536,933 | 12/13/05 | 9) Motion picture films, pre-recorded video cassettes, pre-recorded CD-ROM's, pre-recorded DVD's and other pre-recorded magnetic media, featuring adult entertainment; in the name of ConWest Resources, Inc., a corporation organised under the laws of the State of Nevada, 1177 Harrison Street, San Francisco, California 94103, United States of America Address for service: Spoor & Fisher, Building No. 13, Highgrove Office Park, Oak Avenue, Centurion, Gauteng (P O Box 454, PRETORIA, 0001, South Africa) | Spoor-Fisher P.O. Box 454, Pretoria, 0001, South Africa | 13-Dec-15 |
| South Africa | REALCON® | 35 | 2005/26934 | 12/13/05 | 9) Motion picture films, pre-recorded video cassettes, pre-recorded CD-ROM's, pre-recorded DVD's and other pre-recorded magnetic media, featuring adult entertainment; in the name of ConWest Resources, Inc., a corporation organised under the laws of the State of Nevada, 1177 Harrison Street, San Francisco, California 94103, United States of America Address for service: Spoor & Fisher, Building No. 13, Highgrove Office Park, Oak Avenue, Centurion, Gauteng (P O Box 454, PRETORIA, 0001, South Africa) | Spoor-Fisher Building No. 13, Highgrove Office Park, Oak Avenue, Centurion, Pretoria, South Africa (Carrier only) | 12/13/15 |
| South Africa | Mustang® | 35 | 0 | 12/13/05 | (35) On-line retail store services via a global computer network featuring downloadable and tangible copies of pre-recorded adult entertainment. | www.spoor.com | 12/13/15 |

| Brazil Trademarks | Class | Registration No. | Registration Date | Class Description | | | Law Firm | Renewal Date |
|---|---|---|---|---|---|---|---|---|
| **/PEFALCON** (Brazil) | 35 | | | | | | Veirano e Advogados Associates, P.O. Box 2748, 20041-941 - Rio de Janeiro - RJ - Brazil | Application PENDING |
| **Mustang**® (Brazil) | 35 | 829520074 | 12/2007 | 35 On-line services of pre-recorded CDs, DVDs, downloadable files, etc. including adult entertainment | | | Veirano e Advogados Associates, P.O. Box 2748, 20041-941 - Rio de Janeiro - RJ - Brazil | 8/10/20 |

| Reg | Doc # | Effective Date | Title | Alternative Title | Year Created | First Publication | Signatory | Author / Claimant | Notes/Other | Nature of Work |
|---|---|---|---|---|---|---|---|---|---|---|
| Filed | PA 1-102-543 | 8/15/02 | FALCON ALONE WITH #1 | FAW 01 | 1999 | 4/20/01 | Rutherford, J. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-106-360 | 8/29/02 | FALCON ALONE WITH #2 | FAW 02 | 1999 | 1/18/02 | Rutherford, J. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-133-510 | 3/20/03 | ALONE WITH 1 | FAW 03 | 2000 | 2/12/03 | Rutherford, J. | CR dba Falcon Studios | Not Registered | video feature (adult) |
| | PA 1-131-529 | 7/14/03 | ALONE WITH 5 | FAW 05 | 2002 | 6/9/03 | Mahaffey, T. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-602-687 | 9/12/07 | FALCON ALONE WITH #7 | FAW 07 | 2001 | 9/12/07 | Modde, S. | CR dba Falcon Studios | Not Registered | |
| Filed | PA 1-705-525 | 9/22/10 | FALCON STR8MEN DVD5 | FSD005 | 2008 | 1/6/09 | Modde, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-705-510 | 9/22/10 | FALCON STR8MEN DVD4 | FSD004 | 2008 | 10/14/08 | Modde, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-705-426 | 9/22/10 | FALCON STR8MEN DVD3 | FSD003 | 2007 | 9/2/08 | Modde, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-705-490 | 9/22/10 | FALCON STR8MEN DVD8 | FSD008 | 2008 | 1/6/09 | Modde, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 0-779-234 | 2/16/96 | BLUE DANUBE | RC005 | 1995 | 3/3/95 | Holmes, C. | CA dba Falcon Studios | other title: IVP 05 | video feature (adult) |
| Filed | PA 0-760-197 | 2/16/96 | SAVAGE PRESS | RC004 | 1994 | 7/25/94 | Holmes, C. | CA dba Falcon Studios | other title: IVP 04 | video feature (adult) |
| Filed | PA 0-779-232 | 2/16/96 | PLOW BOYS | RC004 | 1994 | 11/10/94 | Holmes, C. | CA dba Falcon Studios | other title: IVP 04 | video feature (adult) |
| Filed | PA 0-760-130 | 2/16/96 | LES HOMMES AU NATUREL | RC005 | 1995 | 3/3/95 | Holmes, C. | CA dba Falcon Studios | other title: IVP 05 | video feature (adult) |
| | PA 1-705-500 | 9/22/10 | FALCON STR8MEN DVD6 | FSD006 | 2009 | 6/30/09 | Modde, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-707-014 | 9/22/10 | FALCON STR8MEN DVD9 | FSD009 | 2009 | 9/22/09 | Modde, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-025-108 | 7/28/00 | THE GANG BANGERS | RC006 | 1995 | 5/26/95 | Holmes, C. | CA dba Falcon Studios | other title: IVP 06 | video feature (adult) |
| Filed | PA 0-869-432 | 6/14/96 | NIGHTHAWKEN | RC009 | 1996 | 5/27/96 | Holmes, C. | CA dba Falcon Studios | | video feature (adult) |
| Filed | PA 0-885-987 | 4/29/97 | WIDE OPEN | RC010 | 1996 | 6/6/96 | Holmes, C. | CA dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-017-566 | 5/18/00 | HUNGARIAN HEAT | RC011 | 1999 | 8/18/99 | Holmes, C. | CA dba Falcon International | | video feature (adult) |
| Filed | PA C-389-389 | 4/24/00 | HAVEN SENT | RC012 | 1999 | 3/3/00 | Rutherford, J. | CA dba Falcon International | | video feature (adult) |
| Filed | PA 1-070-703 | 10/5/01 | WINNING STREAK | RC015 | 2000 | 5/19/00 | Rutherford, J. | CR dba Falcon International Collection | other title: IVP 02 | video feature (adult) |
| Filed | PA 1-070-705 | 10/5/01 | BASIC TRAINING | RC016 | 2000 | 10/2/00 | Rutherford, J. | CR dba Falcon International Collection | other title: IVP 03 | video feature (adult) |
| Filed | PA 1-070-702 | 10/5/01 | HUNGARY MEN (terms misspelled) | RC018 | 2000 | 12/6/00 | Rutherford, J. | CR dba Falcon International Collection | other title: IVP 04 | video feature (adult) |
| Filed | PA 1-070-704 | 8/14/02 | RED HOT | RC018 | 2000 | 3/19/01 | Rutherford, J. | CR dba Falcon International Collection | other title: IVP 05 | video feature (adult) |
| Filed | PA 1-288-286 | 8/14/02 | NAVAL FORCE | RC019 | 2000 | 4/18/01 | Rutherford, J. | CR dba Falcon International Collection | other title: IVP 06 | video feature (adult) |
| Filed | PA 1-288-278 | 8/19/02 | MANK BUNCH | FSD020 | 2000 | 7/10/01 | Rutherford, J. | CR dba Falcon International Collection | other title: IVP 07 | video feature (adult) |
| Filed | PA 1-288-285 | 7/28/06 | HUNGARIAN HOOKUP | RC021 | 2000 | 4/5/02 | Rutherford, J. | CR dba Falcon International Collection | | video feature (adult) |
| Filed | PA 1-103-074 | 8/20/02 | WILD RIDE | RC022 | 2002 | 6/7/02 | Rutherford, J. | CR dba Falcon International Collection | | video feature (adult) |
| Filed | PA 1-103-073 | 8/20/02 | BACKFLIP | RC023 | 2002 | 6/7/02 | Rutherford, J. | CR dba Falcon International Collection | | video feature (adult) |
| Filed | PA 1-103-076 | 11/5/02 | FULL EXECUTION | RC024 | 2002 | 10/30/02 | Mahaffey, T. | CR dba Falcon International Collection | | video feature (adult) |
| Filed | PA 1-135-631 | 7/14/03 | HUNGARIAN GRAFFITI | RC025 | 2002 | 3/26/03 | Mahaffey, T. | CR dba Falcon International Collection | | video feature (adult) |
| Filed | PA 1-191-566 | 7/14/03 | UPRISING | RC027 | 2002 | 3/26/03 | Mahaffey, T. | CR dba Falcon International Collection | | video feature (adult) |
| Filed | PA 5-137-199 | 4/13/07 | EUROPEAN HOLIDAY, PART 1 | RC028 | 2006 | 6/7/07 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Filed | PA 5-137-200 | 4/13/07 | EUROPEAN HOLIDAY, PART 2 | RC028 | 2006 | 7/16/07 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Filed | PA 1-598-810 | 9/7/10 | UPRISING | RC030 | 2007 | 8/13/07 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Filed | PA 1-609-613 | 12/26/07 | HUNGARIAN HUNKS | RC031 | 2007 | 10/8/07 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Filed | PA 1-611-407 | 1/9/08 | CZECH TALES, PART 1 | RC032 | 2007 | 11/15/07 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Filed | PA 1-620-018 | 1/9/08 | EURO SEX PARTY | RC033 | 2007 | 12/3/07 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Filed | PA 1-698-814 | 9/1/10 | SUMMER MEMORIES | RC033 | 2007 | 6/2/08 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Filed | PA 1-620-020 | 2/19/08 | CZECH TALES, PART 2 | RC035 | 2007 | 1/2/08 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Filed | PA 1-702-704 | 8/31/10 | CYBER GAMES | | 2008 | 9/8/08 | Modde, S. | CR dba Falcon International | | video feature (adult) |
| Red | | | STUCK IN THE SNOW | RC038 | 2010 | 6/7/10 | | | | video feature (adult) |
| Red | | | BATTLE FUCKERS | RC039 | 2010 | | | | | video feature (adult) |
| | | | SECRETS OF SCOUTS | RC040 | 2010 | | | | | video feature (adult) |
| | PA 0-300-343 | 2/12/86 | THE OTHER SIDE OF ASPEN | TVR001 | 1985 | 1/1/83 | Holmes, C. | CA dba Falcon Studios | Registration Denied | video feature (adult) |
| | | 8/31/10 | JOHNNY HARDEN AND THE CHAMPS | CHAMPS / PVR002 | | 1/1/83 | Holmes, C. | CA dba Falcon Studios | Registration Denied | video feature (adult) |

Assertion II/Disclose/Fred/Desktop Disclosure Scheduler Falcon Entertainment Copyrights.xls

| Reg. No. | Date | Title | No. | Year | Date | Claimant | Studio | Status | Type |
|---|---|---|---|---|---|---|---|---|---|
| | | WEEKEND LOCK-UP | PVP004 | | | | | | |
| | | THE CROTCH WATCHER | PVP005 | | | | | | |
| | | DOUBLE WHAMMY | PVP006 | | | | | | |
| | | DOCKER | PVP007 | | | | | | |
| PA 1-147,692 | 4/11/03 | AGAINST THE RULES | PVP008 | 1978 | 2/13/79 | Pearson, S. | CIR dba Falcon Studios | Registration Denied | video feature (adult) |
| | | POOL PARTY | PVP009 | | | | | | |
| | | MUSCLE SWEAT & BRAWN | PVP010 | | | | | | |
| | | WORKMEN'S COMPENSATION | PVP011 | | | | | | |
| | | POWER TOOL | PVP012 | | | | | | |
| | | HAYRIDE | PVP013 | | | | | | |
| | | STUD ME | PVP014 | | | | | | |
| | | YOU GOT IT ALL | PVP015 | | | | | | |
| PA 1-115,513 | 4/11/03 | THE BIGGEST OF THEM ALL | PVP016 | 1978 | 2/13/79 | Holmes, S. | CIR dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 1-319,571 | 4/10/06 | I WANT MORE | PVP017 | 1979 | 1/10/80 | Moukos, S. | CIR dba Falcon Studios | Registration Denied | video feature (adult) |
| | | STEAM HEAT / THE AX MASTER | PVP018 | | | | | | |
| | | HELP WANTED | PVP019 | | | | | | |
| | | TICKET HOME | PVP020 | | | | | | |
| PA 1-184,498 | 7/14/03 | BLACK VELVET | PVP021 | 1994 | 1/21/95 | Mahaffey, T. | CIR dba Falcon Studios | Registration Denied | video feature (adult) |
| | | | PVP022 | | | | | | |
| PA 1-319,572 | 4/10/06 | DIRT BIKED THE BIG DEAL, PART 2 | PVP023 | 1980 | 6/1/80 | Moukos, S. | CIR dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-293-706 | 4/10/06 | STYLE | PVP024 | 1981 | 5/20/81 | Mahaffey, T. | CIR dba Falcon Studios | Registration Denied | video feature (adult) |
| | | BURT'S SO GOOD | PVP025 | | | | | | |
| PA 1-191,569 | 7/14/03 | STYLE | PVP026 | 1994 | 1/21/95 | Mahaffey, T. | CIR dba Falcon Studios | Registration Denied | video feature (adult) |
| | | OUT OF CONTROL | PVP027 | | | | | | |
| | | TEN PLUS | PVP028 | | | | | | |
| | | HUGE | PVP029 | | | | | | |
| | | BIKER'S LIBERTY | PVP030 | | | | | | |
| | | | PVP031 | | | | | | |
| PA 0-304-363 | 2/4/86 | NEW BREED | PVP032 | 1983 | 2/1/83 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-304-353 | 2/4/86 | SPOKES | PVP033 | 1983 | 12/5/83 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-273-551 | 11/13/85 | WINNER TAKES ALL | PVP034 | 1983 | 12/1/83 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-273-549 | 11/13/85 | THE BIGGER THE BETTER | PVP035 | 1984 | 4/1/84 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| | | BIKER RIDER | PVP036 | | | | | | |
| PA 0-304-362 | 11/13/85 | TAKE IT | PVP037 | 1984 | 4/1/84 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| | | ROUND UP | PVP038 | | | | | | |
| | | TAKE 'EM | PVP039 | | | | | | |
| PA 0-304-348 | 10/28/85 | SPLASH SHOTS | PVP040 | 1984 | 11/29/84 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-304-352 | 10/28/85 | SPLASH SHOTS II | PVP041 | 1985 | 27/1/85 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| | | OPEN SEASON | PVP042 | | | | | | |
| | | FIST FULL | PVP043 | | | | | | |
| | | SUPER JOCK | PVP044 | | | | | | |
| PA 0-304-359 | 10/28/85 | WINNER'S WAY | PVP045 | 1985 | 8/7/85 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| | | | PVP046 | | | | | | |
| PA 0-304-357 | 11/13/85 | THE OTHER SIDE OF ASPEN II | PVP047 | 1985 | 10/7/85 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-304-364 | 9/29/86 | SPRING BREAK | PVP048 | 1986 | 5/20/86 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-415-001 | 12/9/88 | WORKING LATE | PVP049 | 1986 | 7/1/86 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-412-016 | 12/9/88 | GIANT SPLASH SHOTS II | PVP050 | 1986 | 10/1/86 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| | | SPLASH SHOTS | PVP051 | | | | | | |
| PA 0-582-855 | 6/19/92 | IN YOUR WILDEST DREAMS | PVP052 | 1987 | 5/6/87 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-430-055 | 8/1/89 | OUT OF BOUNDS | PVP053 | 1987 | 7/1/87 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| | | ABDUCTED | PVP054 | | | | | | |
| | | | PVP055 | | | | | | |
| | | STATE MEN'S MALE | PVP056 | | | | | | |
| PA 0-430-058 | 8/7/89 | PERFECT SUMMER | PVP057 | 1987 | 3/1/88 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-712-690 | 9/29/88 | SMOKES II | PVP058 | 1988 | 5/28/88 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-440-922 | 7/24/91 | CRUISIN' - MEN ON THE MAKE | PVP059 | 1988 | 8/30/88 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-427-659 | 7/19/89 | TOUCH ME | PVP060 | 1988 | 10/25/88 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-427-656 | 7/19/89 | BEHIND CLOSED DOORS | PVP061 | 1988 | 1/12/89 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-427-656 | 7/17/89 | THE ALSO MASTERS | PVP062 | 1989 | 3/15/89 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-427-657 | 7/17/89 | MADE FOR YOU | PVP063 | 1989 | 5/1/89 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-448-864 | 9/29/89 | HANDRAMMERS | PVP064 | 1989 | 8/1/89 | Holmes, C. | CAI dba Falcon Studios | Registration Denied | video feature (adult) |
| PA 0-448-859 | 9/29/89 | DEEP IN HOT WATER | PVP065 | 1989 | 9/1/89 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-456-788 | 2/8/90 | REVENGE | PVP066 | 1989 | 11/27/89 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-477-037 | 5/17/90 | PRIVATE WORKOUT | PVP067 | 1990 | 1/16/90 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-456-433 | 8/14/90 | BIG BANG | PVP068 | 1990 | 4/16/90 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-520-318 | 9/27/91 | MISSION ACCOMPLISHED | PVP069 | 1990 | 7/6/90 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-520-318 | 3/27/91 | | PVP070 | 1990 | 10/23/90 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-520-316 | 3/27/91 | COMPULSION | PVP071 | 1991 | 1/8/91 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-518-750 | 3/26/91 | BUTTMASTERS | PVP072 | 1991 | 1/28/91 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-582-220 | 2/18/92 | CRUISIN' II | PVP073 | 1991 | 5/14/91 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| PA 0-547-055 | 10/8/91 | THE ABDUCTION | PVP074 | 1991 | 7/25/91 | Holmes, C. | CAI dba Falcon Studios | video feature (adult) | video feature (adult) |
| | | | PVP075 | | | | | | |

| Reg. No. | Date | Title | FVP# | Year | Date | Author | Claimant | | Type |
|---|---|---|---|---|---|---|---|---|---|
| PA 0-582-217 | 12/18/91 | MANDRIVEN | FVP076 | 1991 | 9/1/91 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-533-287 | 1/22/92 | OVERLOAD | FVP077 | 1992 | 12/18/91 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-561-330 | 1/22/92 | DOWN HOME | FVP078 | 1992 | 2/20/92 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-581-286 | 6/2/92 | DOWN & DIRTY | FVP079 | 1992 | 5/12/92 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-582-182 | 8/11/92 | SHADOWS IN THE NIGHT | FVP080 | 1992 | 6/18/92 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-572-145 | 2/16/93 | HOT PURSUIT | FVP081 | 1992 | 7/31/92 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-260-145 | 2/16/93 | COMMAND PERFORMANCE | FVP082 | 1993 | 10/15/92 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-582-887 | 8/11/92 | SUMMER BUDDIES PART 2 | FVP083 | 1993 | 2/25/93 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-618-535 | 4/12/93 | WILD COUNTRY | FVP084 | 1993 | 4/3/93 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-618-488 | 4/12/93 | FULL LENGTH | FVP085 | 1993 | 4/8/93 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-652-387 | 7/1/93 | BASIC PLUMBING | FVP086 | 1993 | 6/25/93 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-783-123 | 7/16/96 | THE FRESHMEN | FVP087 | 1993 | 8/25/93 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-657-997 | 7/16/96 | FLASHPOINT | FVP088 | 1993 | 9/21/93 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-657-174 | 10/7/93 | REDEMPTION | FVP089 | 1993 | 11/17/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-688-103 | 2/7/94 | HOUSE RULES | FVP090 | 1994 | 1/6/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-712-637 | 6/17/94 | SUMMER FEVER | FVP091 | 1994 | 3/3/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-720-062 | 8/2/94 | FOR A FEW | FVP092 | 1994 | 5/7/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-729-392 | 8/24/94 | WORKIN' STIFF | FVP093 | 1994 | 6/4/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-657-991 | 4/19/95 | BY INVITATION ONLY | FVP094 | 1994 | 8/18/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-779-231 | 2/16/96 | BY INVITATION ONLY | FVP095 | 1994 | 9/21/93 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-783-122 | 4/19/95 | THE CONFLICT | FVP096 | 1994 | 11/7/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-787-174 | 2/16/95 | THE BACK ROOM | FVP097 | 1995 | 1/27/95 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-787-169 | 2/16/95 | BIG RIVER | FVP097 | 1995 | 3/15/95 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-787-173 | 2/16/95 | POSSESSION | FVP098 | 1995 | 4/24/95 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-760-144 | 2/16/95 | THE OTHER SIDE OF ASPEN 3 - SNOWBOUND | FVP099 | 1995 | 8/23/95 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-760-146 | 2/16/95 | THE RENEGADE | FVP100 | 1995 | 10/20/95 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-760-120 | 2/16/95 | RIPE FOR HARVEST | FVP101 | 1995 | 12/26/95 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-760-143 | 2/16/95 | DOWNLOAD | FVP102 | 1995 | 10/19/95 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-729-391 | 8/24/94 | MANHANDLERS | FVP103 | 1995 | 6/4/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-840-763 | 8/1/96 | SINNERS / NO TURNING BACK | FVP104 | 1994 | 8/18/94 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-824-889 | 8/1/96 | DELIVERANCE | FVP105 | 1996 | 4/16/96 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-824-700 | 9/13/96 | CRUISIN' 3 | FVP106 | 1996 | 4/16/96 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-829-390 | 1/22/97 | HEATWAVE | FVP107 | 1996 | 5/6/96 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-825-433 | 1/22/97 | CHICAGO MEAT PACKERS | FVP108 | 1996 | 6/10/96 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-816-180 | 2/7/97 | CALIFORNIA KINGS | FVP109 | 1995 | 10/19/95 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-816-218 | 12/18/97 | HIGH TIDE | FVP110 | 1996 | 9/21/96 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-817-456 | 12/18/97 | THE CHOSEN | FVP111 | 1997 | 1/6/97 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-875-053 | 3/4/98 | SECRET ACTION MAN | FVP112 | 1997 | 12/26/97 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-875-063 | 3/4/98 | MILITARY RISING | FVP113 | 1997 | 1/3/97 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-910-899 | 5/20/98 | CURRENT AFFAIRS | FVP115 | 1997 | 5/6/98 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-910-914 | 8/4/98 | THE BIG THRILL | FVP116 | 1997 | 4/10/98 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-917-791 | 12/10/98 | BASIC PLUMBING 2 | FVP117 | 1997 | 6/9/98 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-917-888 | 12/10/98 | FEVER | FVP118 | 1998 | 7/8/98 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-928-271 | 2/1/99 | FRENCH CONNECTIONS - PART 1 TEMPTATION | FVP119 | 1998 | 10/10/98 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-931-857 | 3/20/99 | FRENCH CONNECTIONS - PART 2 CONQUEST | FVP120 | 1998 | 10/10/98 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-928-277 | 2/1/99 | BETRAYED | FVP121 | 1998 | 1/15/99 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-931-857 | 3/20/99 | IN DEEP - MILES TO GO | FVP122 | 1998 | 1/15/99 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-941-889 | 5/28/99 | STING - A TASTE OF LEATHER | FVP123 | 1998 | 12/10/98 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-961-900 | 11/9/99 | ABSOLUTE ARID | FVP124 | 1998 | 7/16/99 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-961-902 | 11/9/99 | FULL RELEASE | FVP125 | 1998 | 9/7/99 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-955-013 | 11/9/99 | ABSOLUTE AQUA | FVP126 | 1999 | 9/7/99 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-955-013 | 11/9/99 | ABSOLUTE ARID | FVP127 | 1999 | 7/9/99 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-955-010 | 11/9/99 | FULL RELEASE | FVP128 | 1999 | 10/18/99 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-964-898 | 11/9/99 | SNOWBOUND | FVP129 | 1999 | 7/14/99 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-978-814 | 4/22/00 | OUT AND OUT | FVP130 | 1999 | 1/11/00 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-982-664 | 4/22/00 | SNAPSHOTS | FVP131 | 1999 | 4/21/00 | Holmes, C | CDI dba Falcon Studios | | video feature (adult) |
| PA 0-998-630 | 8/7/00 | THE CRUSH | FVP132 | 2000 | 1/26/00 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-031-061 | 3/1/01 | BAD BEHAVIOR | FVP133 | 1999 | 9/20/00 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-031-062 | 3/1/01 | ZIP CLOSE | FVP134 | 1999 | 9/7/00 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-031-464 | 3/1/01 | THE OTHER SIDE OF ASPEN 4 - PART 1 | FVP135 | 2000 | 9/22/00 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-031-464 | 3/1/01 | OUT OF ATHENS - PART 2 | FVP136 | 2000 | 6/15/01 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-074-604 | 1/15/02 | WILDFIRE | FVP137 | 2000 | 3/15/01 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-074-610 | 1/15/02 | STROKE | FVP138 | 2001 | 6/15/01 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-074-603 | 1/15/02 | BOUNCE | FVP139 | 2000 | 7/15/01 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-102-376 | 8/25/02 | THE OTHER SIDE OF ASPEN 5 | FVP140 | 2001 | 2/7/02 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-103-038 | 8/20/02 | SPLASH SHOTS 3 | FVP141 | 2001 | 4/26/02 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-103-021 | 8/20/02 | THE DARK SIDE | FVP142 | 2001 | 6/27/02 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA 1-103-071 | 8/20/02 | DEFINED | FVP143 | 2002 | 7/12/02 | Rutherford, J | CR dba Falcon Studios | | video feature (adult) |
| PA I-106-065 | 8/20/02 | DEEP SOUTH - PART 1 | FVP144 | 2002 | 8/20/02 | Rutherford, J | CR dba Falcon Studios | Other titles: The Big Easy; the Easy | video feature (adult) |

| Filed | Reg. # | Date | Title | Code | Year | Date | Name | Studio | Other titles | Genre |
|---|---|---|---|---|---|---|---|---|---|---|
| | PA 1-106-062 | 8/20/02 | DEEP SOUTH - PART 2 | PVP145 | 2002 | 8/30/02 | Rutherford, J. | CR dba Falcon Studios | The Big 8 the fuss | video feature (adult) |
| | PA 1-191-668 | 7/20/03 | BIG TIMBER | PVP146 | 2002 | 2/28/03 | Mahaffey, T. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-191-667 | 7/14/03 | GOOD AS GOLD | PVP147 | 2002 | 5/19/03 | Mahaffey, T. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-303-527 | 3/7/06 | HOT WIRED 2: TURNED ON | PVP48 | 2002 | 1/29/02 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-205-990 | 1/16/04 | DRENCHED PART 1 | PVP49 | 2003 | 9/29/03 | Mahaffey, T. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-205-980 | 1/16/04 | DRENCHED PART 2 | PVP50 | 2003 | 9/29/03 | Mahaffey, T. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-205-989 | 1/16/04 | THE RECRUITS | PVP51 | 2003 | 9/29/03 | Mahaffey, T. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-228-130 | 6/28/04 | NEFF | PVP53 | 2003 | 6/9/04 | Pearson, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-243-046 | 9/24/04 | TAKING FLIGHT PART 1 | PVP54 | 2004 | 9/22/04 | Pearson, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-243-045 | 9/24/04 | TAKING FLIGHT PART 2 | PVP55 | 2004 | 9/22/04 | Pearson, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-272-553 | 3/10/05 | BON VOYAGE | PVP56 | 2004 | 1/5/05 | Pearson, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-310-070 | 3/7/06 | THROUGH THE WOODS | PVP57 | 2004 | 2/7/05 | Pearson, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-211-983 | 4/12/05 | MAN MADE | PVP58 | 2004 | 2/7/05 | Pearson, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-290-085 | 6/13/05 | BOOT STRAP | PVP59 | 2004 | 4/27/05 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-310-199 | 1/24/06 | HEAVEN TO HELL | PVP60 | 2005 | 9/27/05 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-310-223 | 1/24/06 | CROSS COUNTRY, PART 1 | PVP61 | 2005 | 9/27/05 | Montgomery | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-355-979 | 4/4/07 | THE FARMER'S SON | PVP72 | 2006 | 2/12/07 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-310-222 | 1/24/06 | CROSS COUNTRY, PART 2 | PVP62 | 2005 | 9/21/05 | Montgomery | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-373-796 | 4/4/07 | LP ALL NIGHT | PVP73 | 2006 | 3/30/07 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-310-218 | 1/24/06 | BRIEFCASE | PVP63 | 2005 | 12/14/05 | Montgomery | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-702-807 | 8/31/10 | BASIC PLUMBING 3 | FVP73 | 2006 | 3/15/07 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 8/26/10 | | SPOKES III | PVP64 | 2005 | 1/23/06 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 8/26/10 | | BIG COCK CLUB | PVP65 | 2005 | 3/20/06 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-355-335 | 4/10/06 | BRUSH AND RELEASE | PVP75 | 2007 | 5/29/07 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-609-609 | 12/26/07 | HUSTLE AND CRUISE | PVP77 | 2007 | 7/25/07 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-609-655 | 12/26/07 | THE IVY LEAGUE | PVP78 | 2007 | 8/20/07 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-609-654 | 12/26/07 | ENDLESS CRUSH | PVP79 | 2007 | 10/25/07 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-641-316 | 12/26/07 | DARE | PVP80 | 2007 | 12/18/07 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-705-702 | 1/26/06 | ROUGH PLAY | PVP181 | 2007 | 1/2/08 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-705-702 | 8/31/10 | OVERTIME | PVP182 | 2007 | 3/3/08 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-698-800 | 9/1/10 | FLEET WEEK | PVP183 | 2007 | 4/1/08 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-702-773 | 9/1/10 | WINTER PARTY | PVP184 | 2008 | 5/12/08 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-702-763 | 9/1/10 | 747 BIRTHDAY | PVP185 | 2008 | 5/23/08 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-702-782 | 9/1/10 | BASTIEN, PART 1 | PVP86 | 2008 | 9/7/08 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-702-792 | 9/7/10 | BASTIEN, PALOOZA | PVP87 | 2008 | 8/4/08 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/1/10 | | BASTIEN MEN, PART 2 | PVP188 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/1/10 | | MALIBU HEAT | PVP188 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 8/31/10 | | SKYY LLM | PVP150 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 8/31/10 | | BIG RIG CROSSING | PVP191 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/1/10 | | THE TRAINER | PVP192 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/1/10 | | INKSOKE | PVP193 | | | | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-702-795 | 9/10/10 | DRIPPING WET 2 | PVP94 | 2009 | 8/19/09 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| | PA 1-702-311 | 9/10/10 | BOLJEVAN 'IT | PVP185 | 2009 | 11/3/09 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/1/10 | | PLEDGEMASTER "THE HAZING | PVP197 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/1/10 | | MORNING WOOD | PVP198 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-702-812 | 9/13/10 | MORNING WOOD | PVP198 | 2009 | 2/15/10 | Module, S. | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-702-795 | 9/10/10 | WHITE HOT | PVP199 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 1-702-811 | 9/10/10 | UNTRIGGED | PVP200 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/2/10 | | SUMMER HEAT | PVP201 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/2/10 | | DRIPPING WET 3 | PVP202 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/2/10 | | BIG WOOD | PVP203 | | | | CR dba Falcon Studios | | video feature (adult) |
| Filed | PA 9/2/10 | | HOT PROPERTY | PVP204 | | | | CR dba Falcon Studios | | video feature (adult) |
| | | | | PVP205 | | | | | | |
| | PA 0-304-355 | 11/13/85 | RANGECHARGER | JVP001 | 1984 | 6/1/84 | Holmes, C. | CA dba Jocks Athletics Co. | Registration Denied | video feature (adult) |
| | | | HARD DRIVE | JVP002 | | | | | Registration Denied | |
| | | | BIG HURT | JVP003 | | | | | Registration Denied | |
| | | | HOT TUESDAY | JVP004 | | | | | Registration Denied | |
| | | | XXX HAND | JVP005 | | | | | MO Rights Only | |
| | | | COCKTAILS | JVP006 | | | | | MO Rights Only | |
| | | | BACKSTROKES | JVP007 | | | | | MO Rights Only | |
| | | | GIANTS | JVP008 | | | | | MO Rights Only | |
| | | | | JVP009 | | | | | MO Rights Only | |
| | | | SWEET HEAT, LOST INNOCENCE | JVP010 | | | | | MO Rights Only | video feature (adult) |
| | | | TWO HANDFULS 2 | JVP011 | | | | | MO Rights Only | |

| PA Number | Date | Title | Reg. No. | Date | Author | Claimant | Rights | Type |
|---|---|---|---|---|---|---|---|---|
| PA 0-520-320 | 3/27/91 | TENDER TRICK | JPV012 | 8/10/90 | | | | video feature (adult) |
| PA 0-510-167 | 3/25/91 | WINNERS | JPV013 | 1/17/90 | | | | video feature (adult) |
| PA 0-510-210 | 3/26/91 | ONE HOT SUMMER MORNING | JPV014 | 2/17/91 | | | | video feature (adult) |
| PA 0-663-836 | 8/31/93 | ONE SIZE FITS ALL | JPV015 | 8/19/91 | | | | video feature (adult) |
| PA 0-562-216 | 12/16/91 | BIGGER THAN LIFE | AV017 | 6/16/91 | | | | video feature (adult) |
| | | BEST FRIENDS 2 | AV017 | | | | | NO Rights Only | |
| | | BUSTER: THE BEST YEARS | JPV018 | | | | | NO Rights Only | |
| | | DO | JPV019 | | | | | NO Rights Only | |
| | | ALL AMERICAN BOYS | JPV020 | | | | | NO Rights Only | |
| | | GOLD RUSH BOYS | JPV021 | | | | | NO Rights Only | |
| | | LOCKER JOCKS | JPV022 | | | | | NO Rights Only | |
| | | SUMMER FANTASY | JPV023 | | | | | NO Rights Only | |
| | | THE HANDYMEN | JPV024 | | | | | NO Rights Only | |
| | | HOT NUMBERS | JPV025 | | | | | NO Rights Only | |
| | | HOT NUMBERS 2 | JPV026 | | | | | NO Rights Only | |
| | | THE SUMMER OF SCOTT NOLL | JPV027 | | | | | NO Rights Only | |
| | | OPPOSITES ATTRACT | JPV028 | | | | | NO Rights Only | |
| | | HOT NUMBERS 3 | JPV029 | | | | | NO Rights Only | |
| | | HOT NUMBERS 4 | JPV030 | | | | | NO Rights Only | |
| | | SWEAT IN THE BOOTIE | JPV031 | | | | | NO Rights Only | |
| PA 0-560-381 | 2/24/92 | ON THE LOOKOUT | JPV033 | 10/14/91 | Holmes, C | CA dba Jocks Athletics Co. | | video feature (adult) |
| PA 0-643-258 | 6/29/92 | BIG DELIVERY | JPV036 | 2/4/92 | Holmes, C | CA dba Jocks Athletics Co. | | video feature (adult) |
| PA 0-381-285 | 6/2/92 | BIG AS THEY COME | JPV037 | 4/16/92 | Holmes, C | CA dba Jocks Athletics Co. | | video feature (adult) |
| PA 0-575-276 | 6/29/92 | SEX, GUYS AND VIDEOTAPE | JPV038 | 5/21/92 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-582-898 | 8/31/92 | DESERT DRIFTERS | JPV039 | 8/6/92 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-605-420 | 2/16/93 | THE FIRST TIME | JPV040 | 8/6/92 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-605-126 | 2/16/93 | PIECE OF CAKE | JPV041 | 11/22/92 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-618-477 | 4/28/93 | TOUGH TERRAIN | JPV042 | 12/28/92 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-663-774 | 7/1/93 | WET LOAD | JPV043 | 3/9/93 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-588-118 | 7/1/93 | REDWOOD RANGER | JPV044 | 5/13/93 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-588-162 | 11/1/93 | HERE COME AGAIN | JPV045 | 5/7/93 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-588-106 | 11/15/93 | DESERT OASIS | JPV046 | 9/6/93 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-729-814 | 2/7/94 | BREAKAWAY | JPV048 | 10/14/93 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-729-940 | 6/17/94 | ROLL IN THE HAY | JPV049 | 1/17/94 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-657-992 | 8/23/94 | MIDNIGHT RUN | JPV050 | 3/4/94 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-712-771 | 4/19/95 | THIS END UP | JPV051 | 3/20/94 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-787-145 | 1/19/95 | THE NEW PLEDGEMASTERS | JPV064 | 7/14/94 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-787-146 | 2/22/96 | BUILT TOUGH | JPV065 | 10/5/94 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-787-146 | 2/22/96 | THE BIG SCORE | JPV066 | 2/23/95 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-787-154 | 2/22/96 | BIG AS THEY COME II | JPV067 | 6/14/95 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-787-137 | 2/22/96 | FULL PACKAGE | JPV068 | 8/8/95 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-787-197 | 2/22/96 | GREASED UP | JPV069 | 11/11/95 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-787-197 | 2/22/96 | TALL, DARK AND LONG | JPV070 | 1/23/96 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-799-810 | 5/22/96 | BACKWOODS | JPV071 | 9/11/95 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-810-296 | 9/9/96 | FAMILY SECRETS | JPV072 | 12/12/95 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-824-782 | 9/9/96 | MEN ONLY | JPV073 | 3/5/96 | Holmes, C | CA dba Jocks Studios | | video feature (adult) |
| PA 0-829-432 | 3/9/97 | LOCKED/TRAPPED | JPV074 | 4/9/96 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-851-002 | 3/27/97 | HARDLINE | JPV075 | 7/12/96 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-840-761 | 4/30/97 | HOT WHEELS | JPV078 | 1/13/97 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-844-029 | 6/13/97 | MAXIMUM CRUISE | JPV079 | 3/14/97 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-839-673 | 7/21/97 | CHASERS | JPV080 | 4/7/97 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-816-205 | 12/16/97 | COWBOY JACKS | JPV081 | 12/19/97 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-853-575 | 3/22/98 | FIT FOR A MAN | JPV082 | 2/19/98 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-897-691 | 5/20/98 | FOUR CARD STUD | JPV083 | 4/21/98 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-917-855 | 11/18/98 | SOAKED | JPV084 | 8/14/98 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-928-258 | 2/10/99 | RANCH HANDS | JPV085 | 10/23/98 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |
| PA 0-930-806 | 2/12/99 | DESERT HART | JPV086 | 11/20/98 | Holmes, C | CA dba Falcon Studios | | video feature (adult) |

| Filed | PA No. | Reg. Date | Title | App. No. | Year | Date | Author | Claimant | Notes | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| | PA 0-941-892 | 5/28/99 | ST TIGHT | JVP088 | 1998 | 2/25/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-941-388 | 5/28/99 | STOCK - SENTENCED | JVP089 | 1998 | 2/16/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-941-386 | 5/28/99 | STOCK - RELEASED | JVP090 | 1998 | 2/16/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-954-996 | 7/28/99 | JODI | JVP091 | | 4/4/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-954-996 | 7/19/99 | HOTEL CALIFORNIA | JVP092 | 1998 | 5/17/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-954-991 | 7/19/99 | SERVICED | JVP094 | 1999 | 6/11/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-955-021 | 11/9/99 | PASSION RISING | JVP095 | 1999 | 7/19/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-954-995 | 11/9/99 | HANDS DOWN UNDER | JVP094 | 1999 | 11/20/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-976-027 | 1/24/00 | HARD TO HOLD | APP098 | 1999 | 12/17/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-976-247 | 1/24/00 | STEAL THE NIGHT | APP097 | 1999 | 12/17/99 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-592-980 | 4/24/00 | THRUSTED | JVP098 | 1999 | 1/14/00 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-998-629 | 7/28/00 | CONVICTIONS - PART 1 | JVP099 | 1999 | 3/17/00 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 0-998-634 | 7/28/00 | CONVICTIONS - PART 2 | JVP100 | 1999 | 3/29/00 | Holmes, C. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-023-488 | 3/1/01 | FYF CONTACT | JVP101 | 2000 | 7/18/00 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-107-708 | 10/5/01 | PLUGGED IN | JVP102 | 2000 | 10/1/00 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-107-605 | 1/15/02 | THE VIOLATION - SEEDED | JVP103 | 2000 | 12/10/00 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-107-611 | 1/15/02 | THE VIOLATION - SURRENDER | JVP104 | 2000 | 12/10/00 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-103-067 | 8/14/02 | SOILED | JVP105 | 2000 | 2/27/01 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-089-287 | 8/14/02 | HAIR GAMES | JVP107 | 2000 | 4/2/01 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-092-618 | 8/14/02 | HOOKED | JVP108 | 2001 | 8/11/01 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-101-069 | 8/20/02 | READY FOR MORE | JVP109 | 2001 | 12/14/01 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-205-988 | 8/20/02 | THEY'RE ON FOR SIZE | JVP110 | 2001 | | Malaffey, T. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-103-075 | 8/20/02 | ADDICTION PART 1 | JVP111 | 2001 | 5/24/02 | Malaffey, T. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-205-993 | 8/20/02 | ADDICTION PART 2 | JVP112 | 2001 | 11/5/04 | Malaffey, T. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-221-499 | 4/30/04 | SETTING IT STRAIGHT | JVP118 | 2003 | 2/4/04 | Malaffey, T. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-133-611 | 1/16/02 | LONG SHOT... MAKING THE GAME | JVP113 | 2003 | 8/13/04 | Pearson, S. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-236-684 | 8/13/04 | SEND OFF | JVP114 | 2003 | 10/29/03 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-276-860 | 6/13/05 | GETTIN CAUGHT | JVP115 | 2003 | 5/25/05 | Rutherford, J. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-310-257 | 1/24/06 | TILTED IN THE END | JVP121 | 2004 | 7/6/05 | Montgomery | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-310-510 | 1/24/06 | FLEX | JVP122 | 2005 | 11/9/05 | Montgomery | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-609-639 | 12/26/07 | SERVER | JVP123 | 2005 | | Moode, S. | CDI dba Jacks Studios | | video feature (adult) |
| | PA 1-609-035 | 9/10/10 | ROAD TRIP VOL. 1, RUSSIAN RIVER | JVP124 | 2007 | 10/15/07 | Moode, S. | CDI dba Jacks Studios | | video feature |
| | PA 1-609-035 | 9/10/10 | ROAD TRIP VOL. 2, SANTA CRUZ | JVP125 | 2007 | 10/15/07 | Moode, S. | CDI dba Jacks Studios | | video feature |
| | PA 1-609-035 | 2/11/09 | ROAD TRIP VOL. 3, YOSEMITE | JVP126 | 2007 | 2/11/04 | Moode, S. | CDI dba Jacks Studios | | video feature |
| | PA 1-702-815 | 9/9/10 | ROAD TRIP VOL. 4, BIG SUR | JVP127 | 2007 | 4/21/08 | Moode, S. | CDI dba Jacks Studios | | video feature |
| | PA 1-701-371 | 9/9/10 | ROAD TRIP VOL. 5, BIG BEAR | JVP128 | 2008 | 6/9/09 | Moode, S. | CDI dba Jacks Studios | | video feature |
| | PA 1-702-739 | 9/9/10 | ROAD TRIP VOL. 6, TEMPATION RANCH | JVP129 | 2008 | 10/21/08 | Moode, S. | CDI dba Jacks Studios | entire motion picture | video feature |
| | PA 1-702-610 | 9/9/10 | ROAD TRIP VOL. 8 PALA SPRINGS | JVP130 | | | | | | |
| Filed | PA 1-698-883 | 9/10/10 | ROAD TRIP VOL. 9, LAKE TAHOE | JVP131 | 2009 | 5/5/09 | Moode, S. | CDI dba Jacks Studios | NOT listed on Sch A | video feature |
| | PA 1-702-711 | 9/10/10 | ROAD TRIP VOL. 10 LAS VEGAS | JVP133 | 2009 | 6/30/09 | Moode, S. | CDI dba Jacks Studios | NOT listed on Sch A | video feature |
| Filed | 9/7/10 | | ROAD TRIP VOL. 11 SAN FRANCISCO | JVP134 | | | Jarvis, W. | Hupe Video | | video feature (adult) |
| Filed | 9/7/10 | | ROAD TRIP VOL. 12 VENTURA | JVP135 | | | Jarvis, W. | Hupe Video | | video feature (adult) |
| Filed | 9/7/10 | | ROAD TRIP VOL. 13, SAN DIEGO | JVP136 | | | Jarvis, W. | Hupe Video | | video feature (adult) |
| Filed | 9/8/10 | | ROAD TRIP VOL. 14, HOLLYWOOD | JVP137 | 2009 | 7/4/10 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | 9/8/10 | | ROAD TRIP VOL. 15, RENO | JVP138 | | | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| Filed | PA 1-698-788 | 9/9/10 | LAYOVER - LOS ANGELES, PART 1 | JVP139 | 2010 | 6/21/10 | Moode, S. | CDI dba Jacks Studios | | video feature (adult) |
| | | | LAYOVER - LOS ANGELES, PART 2 | JVP140 | | | | Hupe Video | | video feature (adult) |
| | | | LAYOVER - LOS ANGELES, PART 3 | JVP141 | | | | Hupe Video | | video feature (adult) |
| | | | SHANE'S POOL PARTY | JVP142 | | | | Hupe Video | | video feature (adult) |
| | PA 0-926-241 | 1/29/99 | INCH BY INCH | MS0003 | 1985 | 10/13/85 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-237 | 1/29/99 | PLUGGIN MAN LIFE | MS0004 | 1986 | 2/5/86 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-232 | 1/29/99 | STRYKER FORCE | MS0005 | 1986 | 11/1/86 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-219 | 1/29/99 | HEAT IN THE NIGHT | MS0007 | 1989 | 11/7/89 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-234 | 1/29/99 | IDOL EYES | MS0008 | 1985 | 11/7/90 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-223 | 1/29/99 | SCORE 10 | MS0009 | 1991 | 6/15/91 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-238 | 1/29/99 | LIKE A HORSE | MS0010 | 1994 | 11/1/94 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-239 | 1/29/99 | WILD HORSES | MS0013 | 1994 | 11/17/94 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-240 | 1/29/99 | ALL AMERICAN | MS0014 | 1994 | 11/15/94 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-220 | 1/29/99 | TRADEWINDS | MS0016 | 1995 | 11/15/95 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-221 | 1/29/99 | ON YOUR KNEES | MS0017 | 1997 | 3/15/97 | Jarvis, W. | Hupe Video (purchased by CAI on 02/17/299) | | video feature (adult) |
| | PA 0-926-236 | 1/29/99 | BACK FOR MORE | MS0017 | 1998 | 6/1/98 | Jarvis, W. | Hupe Video | NOT listed on Sch A | video feature (adult) |

| Reg. # | Date | Date | Title | Item # | Date | Date | Owner | Studio | Notes | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| PA 0-528-278 | 3/11/99 | 3/11/99 | RACING RIVER | MVP062 | 1998 | 10/15/98 | | Mach Video | | video feature (adult) |
| PA 0-928-273 | 3/11/99 | 3/11/99 | FRESH | NEO018 / MEO018 | 1998 | 11/17/98 | | Mach Video | | video feature (adult) |
| PA 0-293-710 | 4/10/86 | 4/10/86 | TEACH ME | MVP001 | 1986 | 1/1/96 | Holmes, C | CAI dba Mustang Studios | Registration Denied | video feature |
| PA 0-293-704 | 4/10/86 | 4/10/86 | THE INNER CIRCLE | MVP002 | 1986 | 1/1/96 | Holmes, C | CAI dba Mustang Studios | | video feature |
| PA 0-591-268 | 10/25/92 | 10/25/92 | SOMETHING DIRTY | MVP009 | 1992 | 1/23/92 | Holmes, C | CAI dba Mustang Studios | | video feature |
| PA 0-643-400 | 7/1/93 | 7/1/93 | 3-WAY CLIMAX | MVP011 | 1992 | 4/21/92 | Holmes, C | CAI dba Mustang Studios | | video feature |
| PA 0-581-263 | 6/2/92 | 6/2/92 | BREAK IN | MVP012 | 1992 | 4/21/92 | Holmes, C | CAI dba Mustang Studios | | video feature |
| PA 0-581-273 | 8/4/92 | 8/4/92 | SEX SHOOTERS | MVP013 | 1992 | 6/15/92 | Holmes, C | CAI dba Mustang Studios | | video feature |
| PA 0-598-177 | 10/5/92 | 10/5/92 | HEAVY HUNG | MVP014 | 1992 | 8/20/92 | Holmes, C | CAI dba Mustang Studios | | video feature |
| PA 0-598-908 | 11/5/92 | 11/5/92 | BOOKMATES | MVP015 | 1992 | 8/20/92 | Holmes, C | CAI dba Falcon Studios | | video feature |
| PA 0-618-491 | 4/28/93 | 4/28/93 | DRIVING HARD | MVP016 | 1992 | 8/20/92 | Holmes, C | CAI dba Mustang Studios | | video feature |
| PA C-787-151 | 8/3/92 | 8/3/92 | SEX SHOOTERS II | MVP023 | 1993 | 3/17/93 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-599-927 | 11/9/92 | 11/9/92 | MIDNIGHT SUN | MVP017 | 1992 | 9/28/92 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-599-922 | 11/9/92 | 11/9/92 | CHOOSE ME | MVP025 | 1993 | 5/23/93 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-729-802 | 8/31/93 | 8/31/93 | JAY COUSIN DANNY | MVP026 | 1993 | 6/10/93 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-457-993 | 9/7/93 | 9/7/93 | HOT TICKET | MVP027 | 1993 | 6/23/93 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-618-493 | 4/28/93 | 4/28/93 | WATERWORKS | MVP021 | 1993 | 1/21/93 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA C-655-300 | 9/28/93 | 9/28/93 | THE COACH'S BOYS | MVP028 | 1993 | 10/7/93 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA C-787-150 | 1/19/95 | 1/19/95 | RECEIVING END | MVP035 | 1994 | 2/23/96 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-787-191 | 2/23/96 | 2/23/96 | RECEIVING END | MVP035 | 1994 | 2/23/96 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-212-770 | 2/22/96 | 2/22/96 | MEN TO MEN | MVP036 | 1994 | 9/20/94 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-287-150 | 2/22/96 | 2/22/96 | HOT CARGO | MVP033 | 1995 | 2/2/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-287-155 | 2/22/96 | 2/22/96 | BARN FISH | MVP038 | 1995 | 4/17/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-287-153 | 2/22/96 | 2/22/96 | FACE DOWN | MVP040 | 1995 | 8/3/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-787-153 | 2/22/96 | 2/22/96 | FACE DOWN | MVP040 | 1995 | 8/3/95 | Holmes, C | CAI dba Falcon Studios | film re-edited | video feature (adult) |
| PA 0-609-458 | 2/22/95 | 2/22/95 | FACE DOWN | MVP041 | 1995 | 9/8/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-787-157 | 2/22/96 | 2/22/96 | NEXT DOOR | MVP041 | 1995 | 9/8/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-787-156 | 2/25/96 | 2/25/96 | NIGHT WATCH II | MVP043 | 1995 | 9/8/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-824-481 | 2/22/96 | 2/22/96 | INCHES AWAY | MVP044 | 1995 | 9/6/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-787-152 | 2/22/96 | 2/22/96 | DIRTY STORIES | MVP045 | 1995 | 11/6/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-793-660 | 4/22/96 | 4/22/96 | HARD HATS | MVP046 | 1995 | 11/14/95 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-810-797 | 9/12/96 | 9/12/96 | UNDER COVERS | MVP047 | 1996 | 1/11/96 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-824-828 | 11/4/96 | 11/4/96 | PRIVATE PARTS | MVP048 | 1996 | 6/24/96 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-840-792 | 2/5/97 | 2/5/97 | EXTREME MEASURES | MVP050 | 1996 | 8/6/96 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-840-797 | 3/27/97 | 3/27/97 | THE TAKING OF JAKE | MVP050 | 1996 | 10/1/96 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-810-810 | 11/17/98 | 11/17/98 | DOWN ON ME | MVP052 | 1996 | 10/1/96 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-881-462 | 7/7/97 | 7/7/97 | ROCK SOLID | MVP053 | 1997 | 2/6/97 | Holmes, C | CAI dba Falcon Studios | | video feature (adult) |
| PA 0-885-127 | 12/29/97 | 12/29/97 | THE NEW COACH | MVP054 | 1997 | 9/12/97 | Rutherford, J | CAI dba Falcon Studios | | video feature (adult) |
| PA2 2-277-335 | 3/27/98 | 3/27/98 | TALL TAIL | MVP055 | 1998 | 1/26/98 | Rutherford, J | CAI dba Falcon Studios | | video feature (adult) |
| PA 1-098-283 | 5/12/98 | 5/12/98 | THROTTLED | MVP055 | 1998 | 1/26/98 | Rutherford, J | CAI dba Mustang Studios | | video feature (adult) |
| PA 1-106-064 | 8/15/00 | 8/15/00 | SHOCK PART 2 | MVP065 | 2001 | 11/15/98 | Rutherford, J | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-982-389 | 4/24/00 | 4/24/00 | UP FOR GRABS | MVP059 | 1999 | 2/4/00 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-955-020 | 11/9/99 | 11/9/99 | IRON WILL | MVP058 | 1998 | 4/26/99 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 0-955-073 | 11/9/99 | 11/9/99 | BANG! | MVP059 | 1998 | 4/26/99 | Holmes, C | CAI dba Mustang Studios | | video feature (adult) |
| PA 1-136-661 | 2/11/03 | 2/11/03 | BLUR | MVP060 | 1999 | 2/4/00 | Rutherford, J | CAI dba Mustang Studios | | video feature (adult) |
| PA 1-103-070 | 8/20/02 | 8/20/02 | AIM TO PLEASE | MVP062 | 2000 | 8/11/00 | Rutherford, J | CAI dba Mustang Studios | | video feature (adult) |
| PA 1-102-544 | 6/29/01 | 6/29/01 | SHOCK PART 1 | MVP063 | 2000 | 6/29/01 | Rutherford, J | CAI dba Mustang Studios | | video feature (adult) |
| PA 1-138-726 | 2/11/03 | 2/11/03 | JAI FERSHNOK - PART 1 | MVP067 | 2002 | 1/8/03 | Rutherford, J | CAI dba Mustang Studios | | video feature (adult) |

| Filed | PA No. | Date | Date | Reg. No. | Title | Date | Author | CR dba | Category |
|---|---|---|---|---|---|---|---|---|---|
| | PA 1-338-716 | 2/11/03 | | MVPX68 | AFTERSHOCK - PART 2 | 1/1/03 | Rutherford, J. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-321-502 | 4/30/04 | | MVPX69 | AROUSED | 5/7/03 | Mahaffey, T. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-299-086 | 6/1/05 | | MVPX70 | IRON WORKS | 8/6/03 | Mahaffey, T. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-297-559 | 3/10/05 | | MVPX71 | ZAK ATTACK | 3/3/04 | | CR dba Mustang Studios | video feature (adult) |
| | PA 1-301-238 | 1/24/06 | | MVPX72 | BANG BANG! | 2/3/05 | Pearson, S. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-303-522 | 4/10/06 | | MVPX73 | THE HUNTED | 12/1/05 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-332-145 | 9/8/06 | | MVPX74 | TRAPPED PART 1 | 2/27/05 | Moore, S. | CR dba Falcon Studios | video feature (adult) |
| | PA 1-343-852 | 9/26/06 | | MVPX75 | TRAPPED PART 2 | 2/27/06 | Moore, S. | CR dba Falcon Studios | video feature (adult) |
| | PA 1-350-131 | 9/28/06 | | MVPX76 | BRAWLERS | 12/10/05 | Moore, S. | CR dba Falcon Studios | video feature (adult) |
| | PA 1-355-983 | 12/2/.. | | MVPX77 | LOCKDOWN | 3/15/06 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-363-344 | 3/2/07 | | MVPX78 | MANHOLE | 6/21/06 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-333-311 | 1/16/07 | | MVPX79 | 2 HANDFUL | 10/23/06 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-372-378 | 4/4/07 | | MVPX80 | BRUTAL | 11/13/06 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-373-800 | 4/4/07 | | MVPX81 | NAILED | 12/4/06 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | | | | MVPX82 | RANGER | 1/1/07 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | | | | MVPX83 | FORCED ENTRY | 2/16/07 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| | PA 1-701-425 | 9/10/20 | | MVPX85 | LIMITS | 3/19/07 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| | 9/8/10 | | | MVPX86 | TRADE | | Moore, S. | CR dba Mustang Studios | entire motion picture |
| | 9/9/10 | | | MVPX87 | LINE-UP | 9/10/10 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | PA 1-611-534 | 1/9/08 | | MVPX88 | DRIFTER | | | CR dba Mustang Studios | video feature (adult) |
| Filed | PA 1-611-380 | 1/9/08 | | MVPX89 | BLAZE | 9/17/07 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | PA 1-702-809 | 9/13/10 | | MVPX90 | BLANKER | 11/12/07 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | PA 1-611-384 | 1/10/08 | | MVPX91 | VANISHED | 10/1/07 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | PA 1-702-705 | 9/13/10 | | MVPX92 | MANHOLE 2 | 12/20/07 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | PA 1-702-597 | 9/13/10 | | MVPX93 | GREASED | 3/11/08 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | | | | MVPX94 | GREEN DOOR | 5/19/08 | | CR dba Mustang Studios | video feature (adult) |
| Filed | 9/8/10 | | | MVPX95 | DIRTY | | | CR dba Mustang Studios | video feature (adult) |
| Filed | 9/13/10 | | | MVPX96 | DARK ROOM | | | CR dba Mustang Studios | video feature (adult) |
| Filed | 9/14/10 | | | MVPX97 | ADRENALINE | | | CR dba Mustang Studios | video feature (adult) |
| Filed | 9/14/10 | | | MVPX98 | 3 UP | | | CR dba Mustang Studios | video feature (adult) |
| | PA 1-703-355 | 9/20/10 | | MVPX105 | CONTACT | 6/7/10 | Moore, S. | CR dba Mustang Studios | video feature (adult) |
| Filed | 9/15/10 | | | MVPX107 | NIGHTWATCHMEN | | | | video feature (adult) |
| Filed | 9/15/10 | | | MVPX109 | BLUE MOVE | | | | video feature (adult) |
| Filed | 9/15/10 | | | MVPX110 | RED LIGHT | 2010 | | | video feature (adult) |
| | | | | MVPX111 | MAN UP | | | | video feature (adult) |
| | | | | ISVX001 | HARD FEVER (BB) | 2009 | | | video feature (adult) |
| | | | | ISVX002 | CROTCH ROCKET (BB) | 2009 | | | video feature (adult) |
| | | | | ISVX003 | F-ACTOR XXX (BB) | 2009 | | | video feature (adult) |
| | | | | ISVX004 | SEXUAL INSTINCT (BB) | 2009 | | | video feature (adult) |
| | | | | ISVX005 | RAW ERECTION (BB) | 2009 | | | video feature (adult) |
| | | | | ISVX006 | SICK (BB) | 2009 | | | video feature (adult) |
| | | | | ISVX007 | FACE (BALL) (BB) | 2009 | | | video feature (adult) |
| | | | | ISVX008 | HUNGRY 4 CUM (NOT BB) | 2009 | | | video feature (adult) |
| | | | | ISVX009 | LESSON IN LUST (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX010 | BARE AND DEEP ASS PLAY (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX011 | BARE ASS STRETCHER (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX012 | DEEP ANAL (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX013 | HARD PASSION (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX014 | HOT LOAD (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX015 | MORE AND MORE (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX016 | YOU GOT ME (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX017 | CUM WITH ME (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX018 | GETTING MASSIVE (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX019 | HORNY FUCKERS (BB) | 2010 | | | video feature (adult) |
| | | | | HSVX020 | JUST FUCK (BB) | 2010 | | | video feature (adult) |
| | | | | SVPX01 | STRAIGHT UP (BB) | 2001 | | | video feature (adult) |
| | PA 1-074-612 | 1/15/02 | | SVPX01 | NORTHWEST PUNK SPANK | 2001 | 3/16/01 | Rutherford, J. | CR dba Stud Pups | video feature (adult) |
| | PA 1-074-606 | 1/15/02 | | SVPX02 | DUDE WHERE'S MY SPOOGE | 2001 | 5/11/01 | Rutherford, J. | CR dba Stud Pups | video feature (adult) |
| | PA 1-074-613 | 1/15/02 | | SVPX03 | WHO LET THE PUPS OUT? | 2001 | 10/30/01 | Rutherford, J. | CR dba Stud Pups | video feature (adult) |
| | PA 1-103-048 | 8/20/02 | | SVPX04 | THERE'S A PARTY IN MY PANTS | 2001 | 7/6/02 | Rutherford, J. | CR dba Stud Pups | video feature (adult) |
| | PA 1-191-568 | 7/14/03 | | SVPX05 | BEST OF SKYW | 2002 | 3/24/03 | Mahaffey, T. | CR dba Stud Pups | video feature (adult) |

**Section 3(n)**

See attached



# DVD PRODUCTIONS LIST

## F A S - ANTHOLOGY SERIES

| | | |
|---|---|---|
| FAS001 | ERIC HANSON ANTHOLOGY | 2/27/06 |
| FAS002 | JEREMY PENN ANTHOLOGY | 3/27/06 |
| FAS003 | TOM CHASE ANTHOLOGY | 4/17/06 |
| FAS004 | MIKE BRANSON ANTHOLOGY | 5/29/06 |
| FAS005 | CHASE HUNTER ANTHOLOGY | 6/26/06 |
| FAS006 | AIDEN SHAW ANTHOLOGY | 7/31/06 |
| FAS007 | CHAD HUNT ANTHOLOGY | 8/28/06 |
| FAS008 | BUCK MEADOWS ANTHOLOGY | 10/23/06 |
| FAS009 | SEAN DAVIS ANTHOLOGY | 11/27/06 |
| FAS010 | KRIS LORD vs. KEN RYKER ANTHOLOGY | 1/8/07 |
| FAS011 | JOHN WESTON ANTHOLOGY, PART 1 | 2/26/07 |
| FAS012 | BRAD PATTON ANTHOLOGY, PART 1 | 3/19/07 |
| FAS013 | BRAD STONE ANTHOLOGY | 4/30/07 |
| FAS014 | JOSH WESTON ANTHOLOGY, PART 2 | 5/29/07 |
| FAS015 | THE ROCKLAND BROTHERS ANTHOLOGY | 6/19/07 |
| FAS016 | KEVIN WILLIAMS ANTHOLOGY | 7/31/07 |
| FAS017 | JUSTIN DRAGON ANTHOLOGY | 8/28/07 |
| FAS018 | MARCUS IRON ANTHOLOGY | 8/21/07 |
| FAS019 | TRAVIS WADE ANTHOLOGY | 9/30/07 |
| FAS020 | TOMMY BRANDT ANTHOLOGY | 9/11/07 |
| FAS021 | JOHNNY BROSNAN ANTHOLOGY | 10/30/07 |
| FAS022 | DEREK CAMERON ANTHOLOGY | 10/30/07 |
| FAS023 | BRENNAN FOSTER ANTHOLOGY | 11/30/07 |
| FAS024 | MATTHEW RUSH ANTHOLOGY | 11/30/07 |
| FAS025 | DEAN MONROE ANTHOLOGY | 12/30/07 |
| FAS026 | COLBY TAYLOR ANTHOLOGY, PART 1 | 12/30/07 |
| FAS027 | JASON ADONIS ANTHOLOGY | 2/12/08 |
| FAS028 | MATTHEW RUSH ANTHOLOGY, PART 2 | 2/26/08 |
| FAS029 | ERIK RHODES ANTHOLOGY | 3/11/08 |
| FAS030 | ROMAN HEART ANTHOLOGY | 3/25/08 |
| FAS031 | DERRICK VINYARD ANTHOLOGY | 4/8/08 |
| FAS032 | TRENT AKTINS ANTHOLOGY | 4/22/08 |
| FAS033 | AL PARKER ANTHOLOGY | 5/13/08 |
| FAS034 | CHET ROBERTS ANTHOLOGY | 5/28/08 |
| FAS035 | FILIPPO ROMANO ANTHOLOGY | 6/10/08 |
| FAS036 | LEE RYDER ANTHOLOGY | 6/24/08 |
| FAS037 | CLIFF PARKER ANTHOLOGY | 7/15/08 |
| FAS038 | JEFF HAMMOND ANTHOLOGY | 7/29/08 |
| FAS039 | ROD BARRY ANTHOLOGY | 8/12/08 |
| FAS040 | COLBY TAYLOR ANTHOLOGY, PART 2 | 8/26/08 |
| FAS041 | ZAK SPEARS ANTHOLOGY | 9/16/08 |
| FAS042 | GEORGE VIDANOV ANTHOLOGY | 9/30/08 |
| FAS043 | CAMERON FOX ANTHOLOGY | 10/14/08 |
| FAS044 | DYLAN REECE ANTHOLOGY | 10/28/08 |
| FAS045 | TRISTAN PARIS V. LANE FULLER | 11/25/08 |
| FAS046 | ROBERT BALINT ANTHOLOGY | 12/9/08 |
| FAS047 | JASON BRANCH ANTHOLOGY | 12/16/08 |
| FAS048 | BLAKE HARPER ANTHOLOGY | 12/30/08 |
| FAS049 | LEO FORD V. KURT MARSHALL | 1/15/09 |
| FAS050 | THE BEST OF ADDISON SCOTT | 3/17/09 |
| FAS051 | THE BEST OF TOM CHASE 2 | 4/28/09 |



# DVD PRODUCTIONS LIST

| | | |
|---|---|---|
| FAS052 | THE BEST OF REX CHANDLER VS. STEVE HAMMOND | 5/12/09 |
| FAS053 | THE BEST OF ROMAN HEART VOL. 2 | 5/26/09 |
| FAS054 | THE BEST OF JASON HAWKE | 7/21/09 |
| FAS055 | THE BEST OF ERIK RHODES 2 | 8/11/09 |
| FAS056 | THE BEST OF GUS MADDOX | 9/8/09 |
| FAS057 | THE BEST OF CHAD KNIGHT | 9/22/09 |
| FAS058 | THE BEST OF CHIP DANIELS | 10/13/09 |
| FAS059 | THE BEST OF MATT GUNTHER | 10/27/09 |
| FAS060 | THE BEST OF COLBY TAYLOR VOL. 3 | 11/10/09 |
| FAS061 | THE BEST OF TRAVIS WADE VOL. 2 | 11/24/09 |
| FAS062 | THE BEST OF MATTHEW RUSH, VOL. 3 | 2/22/10 |
| FAS063 | THE BEST OF ROMAN HEART, VOL. 3 | 5/3/10 |
| FAS064 | THE BEST OF ADEN AND JORDAN JARIC | 3/29/10 |
| FAS065 | THE BEST OF JAKE DAKOTA | 5/11/10 |
| FAS066 | THE BEST OF JEREMY JORDAN | 6/15/10 |
| FAS067 | THE BEST OF JEFF PALMER | 7/13/10 |
| FAS068 | THE BEST OF BILLY BRANDT | 8/17/10 |
| FAS069 | The BEST OF KANE O'FARRELL | 10/11/10 |
| FAS070 | THE BEST OF TREVOR KNIGHT | 11/14/10 |
| FAS071 | THE BEST OF DAK RAMSEY | 12/13/10 |

# F I C - INTERNATIONAL COLLECTION

| | | |
|---|---|---|
| FIC001 | ACCIDENTAL LOVERS | 7/9/93 |
| FIC002 | SAUNA PARADISO | 9/15/93 |
| FIC003 | PLEASURE EXPRESS | 5/1/94 |
| FIC004 | THE PLOWBOYS | 7/23/94 |
| FIC005 | LES HOMMES AU NATUREL | 8/13/94 |
| FIC006 | BLUE DANUBE | 11/9/94 |
| FIC007 | SIBERIAN HEAT | 3/14/95 |
| FIC008 | THE GANGBANGERS | 6/16/95 |
| FIC009 | NIGHTHAWKEN | 9/26/95 |
| FIC010 | WIDE OPEN | 6/9/96 |
| FIC011 | HUNGARIAN HEAT | 6/12/99 |
| FIC012 | UNDER FIRE | 9/26/99 |
| FIC013 | HEAVEN SENT | 10/17/99 |
| FIC014 | WINNING STREAK | 11/17/99 |
| FIC015 | BASIC TRAINING | 2/2/00 |
| FIC016 | HUNGARY MEN | 2/23/00 |
| FIC017 | THE CONQUEST | 3/17/00 |
| FIC018 | RED HOT | 3/26/00 |
| FIC019 | NAVAL FORCE | 6/19/00 |
| FIC020 | HUNG BUNCH | 8/16/00 |
| FIC021 | FALCON CREST | 10/10/00 |
| FIC022 | WILD RIDE | 10/1/00 |
| FIC023 | BACKFLIP | 11/17/00 |
| FIC024 | FULL EXPEDITION | 1/16/01 |
| FIC025 | HUNGARIAN GRAFFITI | 8/6/02 |
| FIC026 | KNOCKOUT | 11/3/06 |
| FIC027 | EUROPEAN HOLIDAY, PART 1 | 8/28/06 |
| FIC028 | EUROPEAN HOLIDAY, PART 2 | 8/28/06 |
| FIC029 | UPRISING | 9/1/06 |
| FIC030 | HUNGARIAN HUNKS | 6/29/07 |

# FALCON

## DVD PRODUCTIONS LIST

| | | |
|---|---|---|
| FIC031 | HUNGARIAN HOOK-UP | 7/5/07 |
| FIC032 | CZECH TALES, PART 1 | 7/21/07 |
| FIC033 | EURO SEX PARTY | 9/14/07 |
| FIC034 | SUMMER MEMORIES | 10/20/07 |
| FIC035 | CZECH TALES, PART 2 | 7/21/07 |
| FIC036 | INDECENT PROPOSAL | 12/20/07 |
| FIC037 | CYBER GAMES | 3/27/08 |
| FIC038 | STUCK IN THE SNOW | 1/31/10 |
| FIC039 | BATTLE FUCKERS | 4/10/10 |
| FIC040 | SECRETS OF SCOUTS | 7/15/10 |

## F V P - FALCON

| | | |
|---|---|---|
| FVP001 | THE OTHER SIDE OF ASPEN I | 11/1/78 |
| FVP002 | JOHNNY HARDEN AND THE CHAMPS | 8/17/78 |
| FVP003 | CHAMPS | 1/1/83 |
| FVP004 | WEEKEND LOCK-UP | 6/1/77 |
| FVP005 | THE CROTCH WATCHER | 1/1/83 |
| FVP006 | DOUBLE WHAMMY | 1/1/83 |
| FVP007 | UPPERCLASSMAN | 1/1/83 |
| FVP008 | AGAINST THE RULES | 4/1/80 |
| FVP009 | POOL PARTY/BIGGEST OF THEM ALL | 1/1/89 |
| FVP010 | MUSCLE, SWEAT & BRAWN | 1/1/83 |
| FVP011 | WORKMEN'S COMPENSATION | 1/1/83 |
| FVP012 | FOURGY | 1/1/83 |
| FVP013 | HAYRIDE | 7/1/80 |
| FVP014 | STUD ME | 1/1/80 |
| FVP015 | YOU GOT IT ALL | 1/1/84 |
| FVP017 | I WANT MORE | 1/1/89 |
| FVP018 | STEAM HEAT / THE AX MASTER | 1/1/84 |
| FVP019 | HELP WANTED | 1/1/83 |
| FVP020 | TICKET HOME | 1/1/83 |
| FVP021 | BLACK VELVET / PORNSTUD | 5/1/81 |
| FVP023 | DIRT BIKES | 6/1/81 |
| FVP024 | STYLE | 9/1/80 |
| FVP026 | THE BROTHERS | 1/1/84 |
| FVP027 | HURTS SO GOOD / OUT OF CONTROL | 1/1/86 |
| FVP028 | TEN PLUS | 1/1/88 |
| FVP029 | HUGE #1 | 6/1/82 |
| FVP030 | BIKER'S LIBERTY | 9/1/82 |
| FVP031 | HUGE #2 | 11/1/82 |
| FVP032 | THE NEW BREED | 2/1/82 |
| FVP033 | SPOKES I | 9/1/83 |
| FVP034 | WINNER TAKES ALL | 12/1/83 |
| FVP035 | THE BIGGER THE BETTER | 2/1/84 |
| FVP036 | BRONC RIDER | 4/10/84 |
| FVP038 | ROUND UP | 10/1/84 |
| FVP039 | TAKE TEN / TAKE IT | 10/1/84 |
| FVP040 | SPLASH SHOTS - MEMORIES OF SUMMER | 1/1/85 |
| FVP041 | NIGHT FLIGHT | 3/1/85 |
| FVP042 | OPEN SEASON | 5/1/82 |
| FVP043 | WILD IN THE WOODS (formerly titled "FIST FULL") | 5/1/82 |
| FVP044 | SUPER JOCK | 5/1/82 |



# DVD PRODUCTIONS LIST

| FVP045 | WINNER'S WAY | 5/2/82 |
|---|---|---|
| FVP046 | SPRING TRAINING | 7/1/85 |
| FVP047 | THE OTHER SIDE OF ASPEN II | 10/1/85 |
| FVP048 | SPRING BREAK | 5/1/86 |
| FVP049 | WORKING LATE | 7/1/86 |
| FVP050 | GIANT SPLASH SHOTS II | 10/1/86 |
| FVP051 | TRY TO TAKE IT | 1/1/87 |
| FVP052 | IN YOUR WILDEST DREAMS | 5/1/87 |
| FVP053 | OUT OF BOUNDS | 9/1/87 |
| FVP054 | ABDUCTED | 1/1/88 |
| FVP055 | ACE IN THE HOLE | 1/1/88 |
| FVP056 | BADLANDS | 1/1/88 |
| FVP057 | PERFECT SUMMER | 3/1/88 |
| FVP058 | SPOKES II | 3/13/88 |
| FVP059 | CRUISIN', MEN ON THE MAKE | 8/1/88 |
| FVP060 | TOUCH ME, IT'S HOT, IT'S TENDER | 7/25/88 |
| FVP061 | BEHIND CLOSED DOORS | 10/1/88 |
| FVP062 | THE PLEDGE MASTERS | 12/3/88 |
| FVP063 | MADE FOR YOU | 2/15/89 |
| FVP064 | MANRAMMER - A BATTLE OF SIZE | 4/20/89 |
| FVP065 | DEEP IN HOT WATER | 5/8/89 |
| FVP066 | PLUNGE | 8/24/89 |
| FVP067 | REVENGE - MORE THAN I CAN TAKE | 10/14/89 |
| FVP068 | PRIVATE WORKOUT | 1/22/90 |
| FVP069 | BIG BANG | 3/3/90 |
| FVP070 | MISSION: ACOMPLISHED | 3/20/90 |
| FVP071 | THE BIG ONES | 8/13/90 |
| FVP072 | COMPULSION: HE'S GOTTA HAVE IT | 8/31/90 |
| FVP073 | BUTTBUSTERS | 9/16/90 |
| FVP074 | CRUISIN' II | 1/21/91 |
| FVP075 | THE ABDUCTION | 2/7/91 |
| FVP076 | MANDRIVEN | 4/23/91 |
| FVP077 | OVERLOAD | 6/4/91 |
| FVP078 | DOWN HOME | 9/14/91 |
| FVP079 | SHADOWS IN THE NIGHT | 11/16/91 |
| FVP080 | HOT PURSUIT | 2/13/92 |
| FVP081 | COMMAND PERFORMANCE | 4/3/92 |
| FVP082 | GRAND PRIZE | 4/20/92 |
| FVP083 | SUMMER BUDDIES | 4/28/92 |
| FVP084 | WILD COUNTRY | 6/15/92 |
| FVP085 | FULL LENGTH | 9/21/92 |
| FVP086 | BASIC PLUMBING | 10/1/92 |
| FVP087 | BILLY'S TALE | 4/9/93 |
| FVP088 | THE CONFLICT | 5/13/93 |
| FVP089 | REDEMPTION | 5/13/93 |
| FVP090 | HOUSE RULES | 7/11/93 |
| FVP091 | SUMMER FEVER | 8/3/93 |
| FVP092 | FOUL PLAY | 10/19/93 |
| FVP093 | WORKIN' STIFF | 1/24/94 |
| FVP094 | BY INVITATION ONLY | 3/6/94 |
| FVP095 | FLASHPOINT | 6/11/94 |
| FVP096 | THE BACK ROOM | 8/12/94 |
| FVP097 | BIG RIVER | 9/28/94 |
| FVP098 | POSSESSION | 12/10/94 |



# DVD PRODUCTIONS LIST

| | | |
|---|---|---|
| FVP099 | THE OTHER SIDE OF ASPEN III: SNOWBOUND | 3/10/95 |
| FVP100 | THE OTHER SIDE OF ASPEN IV: THE RESCUE | 3/10/95 |
| FVP101 | THE RENEGADE | 6/15/95 |
| FVP102 | RIPE FOR HARVEST | 8/23/95 |
| FVP103 | DOWNLOAD | 10/19/95 |
| FVP104 | DRIVEN - NO TURNING BACK | 2/10/96 |
| FVP105 | CODE OF CONDUCT 1: STRIPPED | 4/14/96 |
| FVP106 | CODE OF CONDUCT 2: DELIVERANCE | 4/14/96 |
| FVP107 | CRUISIN' 3 | 5/5/96 |
| FVP108 | HEATWAVE | 6/12/96 |
| FVP109 | MANHANDLERS | 8/24/96 |
| FVP110 | THE FRESHMEN | 10/21/96 |
| FVP111 | THE CHOSEN | 2/18/97 |
| FVP112 | HIGH TIDE | 5/8/97 |
| FVP113 | CALIFORNIA KINGS | 7/10/97 |
| FVP114 | MERCURY RISING | 8/18/97 |
| FVP115 | RED ALERT | 9/24/97 |
| FVP116 | CURRENT AFFAIRS | 10/20/97 |
| FVP117 | THE BIG THRILL | 11/17/97 |
| FVP118 | BASIC PLUMBING 2 | 1/25/98 |
| FVP119 | FEVER | 2/20/98 |
| FVP120 | FRENCH CONNECTIONS, PART 1: TEMPTATION | 5/6/98 |
| FVP121 | FRENCH CONNECTIONS, PART2: CONQUEST | 5/6/98 |
| FVP122 | BETRAYED | 7/17/98 |
| FVP123 | IN DEEP - MILES TO GO | 9/10/98 |
| FVP124 | STING - A TASTE OF LEATHER | 11/16/98 |
| FVP125 | HOT WIRED | 1/22/98 |
| FVP126 | ABSOLUTE, AQUA *(NOT CURRENTLY AVAILABLE - MISSING 1 ID)* | 3/16/99 |
| FVP127 | ABSOLUTE, ARID | 3/29/99 |
| FVP128 | FULL FILLED | 2/22/99 |
| FVP129 | NO WAY OUT | 6/20/99 |
| FVP130 | SNAP SHOTS | 7/11/99 |
| FVP131 | THE CRUSH | 5/11/99 |
| FVP132 | BAD BEHAVIOR | 1/26/00 |
| FVP133 | UP CLOSE | 9/13/99 |
| FVP134 | OUT OF ATHENS, PART 1 | 5/1/00 |
| FVP135 | OUT OF ATHENS, PART 2 | 5/1/00 |
| FVP136 | BOUNCE | 9/4/00 |
| FVP137 | WILDFIRE | 10/20/00 |
| FVP138 | STROKE | 10/18/98 |
| FVP139 | THE OTHER SIDE OF ASPEN V | 1/20/01 |
| FVP140 | BRANDED | 6/1/01 |
| FVP141 | SPLASHSHOTS III, TO THE HILT | 9/6/01 |
| FVP142 | THE DARK SIDE | 10/1/01 |
| FVP143 | DEFINED | 9/16/01 |
| FVP144 | DEEP SOUTH, PART 1 | 4/2/02 |
| FVP145 | DEEP SOUTH, PART 2 | 4/1/02 |
| FVP146 | BIG TIMBER | 7/15/02 |
| FVP147 | GOOD AS GOLD | 7/7/02 |
| FVP148 | HOT WIRED 2: TURNED ON | 12/9/02 |
| FVP149 | DRENCHED PART 1 | 4/18/03 |
| FVP150 | DRENCHED PART 2 | 4/18/03 |
| FVP151 | TOMMY'S TALE | 5/13/03 |
| FVP152 | THE RECRUITS | 9/19/03 |



# DVD PRODUCTIONS LIST

| | | |
|---|---|---|
| FVP153 | KEPT | 11/17/03 |
| FVP154 | TAKING FLIGHT PART 1 | 3/13/04 |
| FVP155 | TAKING FLIGHT PART 2 | 3/13/04 |
| FVP156 | BORN TO BE BAD | 1/20/04 |
| FVP157 | THROUGH THE WOODS | 5/11/04 |
| FVP158 | MAN MADE | 6/21/04 |
| FVP159 | BOOTSTRAP | 8/16/04 |
| FVP160 | HEAVEN TO HELL | 12/9/04 |
| FVP161 | CROSS COUNTRY, PART 1 | 4/3/05 |
| FVP162 | CROSS COUNTRY, PART 2 | 4/3/05 |
| FVP163 | UP ALL NIGHT | 6/20/05 |
| FVP164 | BEEFCAKE | 7/12/05 |
| FVP165 | SPOKES III | 9/10/05 |
| FVP166 | BIG DICK CLUB | 11/12/05 |
| FVP167 | THE VELVET MAFIA, PART 1 | 5/2/06 |
| FVP168 | THE VELVET MAFIA, PART 2 | 5/2/06 |
| FVP169 | FROM TOP TO BOTTOM | 2/4/06 |
| FVP170 | DRIPPING WET | 7/18/06 |
| FVP171 | RIDING HARD | 8/6/06 |
| FVP172 | THE FARMER'S SON | 8/2/06 |
| FVP173 | LONGBOARD | 11/9/06 |
| FVP174 | BASIC PLUMBING 3 | 11/13/06 |
| FVP175 | RUSH AND RELEASE | 1/11/07 |
| FVP176 | BIG DICK CLUB 2 | 2/2/07 |
| FVP177 | HUSTLE & CRUISE | 2/6/07 |
| FVP178 | THE IVY LEAGUE | 3/7/07 |
| FVP179 | ENDLESS CRUSH | 6/4/07 |
| FVP180 | DARE | 8/26/07 |
| FVP181 | ROUGH PLAY | 10/4/07 |
| FVP182 | OVERTIME | 11/3/07 |
| FVP183 | FLEET WEEK | 12/6/07 |
| FVP184 | WINTER HEAT | 1/14/08 |
| FVP185 | AFTERPARTY | 3/2/08 |
| FVP186 | ROMAN'S HOLIDAY | 4/22/08 |
| FVP187 | BESTMEN, PART 1 | 6/8/08 |
| FVP188 | BESTMEN, PART 2 | 7/22/08 |
| FVP189 | MALIBU HEAT | 7/6/08 |
| FVP190 | ASYLUM | 11/18/08 |
| FVP191 | BURING DESIRES | 1/6/09 |
| FVP192 | THE TRAINER | 2/16/09 |
| FVP193 | RINGSIDE | 3/20/09 |
| FVP194 | DRIPPING WET 2 | 5/5/09 |
| FVP195 | ROUGHIN' IT | 7/30/09 |
| FVP196 | ROMAN'S HOLIDAY 2 | 3/15/09 |
| FVP197 | PLEDGEMASTER - THE HAZING | 9/14/09 |
| FVP198 | MORNING WOOD | 11/3/09 |
| FVP199 | WHITE HOT | 1/29/10 |
| FVP200 | INNTRUGUED | 2/23/10 |
| FVP201 | SNAP SHOT | 4/17/10 |
| FVP202 | SUMMER HEAT | 5/23/10 |
| FVP203 | DRIPPING WET 3 | 7/6/10 |
| FVP204 | BIG WOOD | 8/24/10 |
| FVP205 | HOT PROPERTY | 10/26/10 |



**DVD PRODUCTIONS LIST**

## J V P - JOCKS

| | | |
|---|---|---|
| JVP001 | RAMCHARGER | 6/1/84 |
| JVP002 | HARD DRIVE | |
| JVP003 | BIG HURT | |
| JVP004 | HOT TUESDAY | |
| JVP005 | GETTING IT *(MAIL ORDER RIGHTS ONLY)* | 1/1/85 |
| JVP006 | ROCK HARD | 1/1/87 |
| JVP007 | GIANTS *(MAIL ORDER RIGHTS ONLY)* | 7/1/87 |
| JVP008 | BACKSTROKES *(MAIL ORDER RIGHTS ONLY)* | 2/1/88 |
| JVP009 | COCKTALES *(MAIL ORDER RIGHTS ONLY)* | 5/1/89 |
| JVP010 | TWO HANDFULS 2 *(MAIL ORDER RIGHTS ONLY)* | 7/1/89 |
| JVP011 | SWEET MEAT, LOST INNOCENCE *(M/O RIGHTS ONLY)* | 9/1/89 |
| JVP012 | TENDER TRICK *(MAIL ORDER RIGHTS ONLY)* | 11/1/89 |
| JVP013 | WINNERS *(MAIL ORDER RIGHTS ONLY)* | 2/1/90 |
| JVP014 | FANTASIZE *(MAIL ORDER RIGHTS ONLY)* | 1/1/90 |
| JVP015 | ONE SIZE FITS ALL *(MAIL ORDER RIGHTS ONLY)* | 1/1/90 |
| JVP016 | BIGGER THAN HUGE *(MAIL ORDER RIGHTS ONLY)* | 2/1/90 |
| JVP017 | BEST FRIENDS 2 *(MAIL ORDER RIGHTS ONLY)* | 2/1/90 |
| JVP018 | BUSTER: THE BEST YEARS *(MAIL ORDER RIGHTS ONLY)* | 2/1/90 |
| JVP019 | I DO *(MAIL ORDER RIGHTS ONLY)* | 2/1/90 |
| JVP020 | ALL-AMERICAN BOYS *(MAIL ORDER RIGHTS ONLY)* | 4/1/90 |
| JVP021 | GOLD RUSH BOYS *(MAIL ORDER RIGHTS ONLY)* | 4/1/90 |
| JVP022 | LOCKER JOCKS *(MAIL ORDER RIGHTS ONLY)* | 4/1/90 |
| JVP023 | SUMMER FANTASY *(MAIL ORDER RIGHTS ONLY)* | 4/1/90 |
| JVP024 | THE HANDYMEN *(MAIL ORDER RIGHTS ONLY)* | 4/1/90 |
| JVP025 | SWEATBOX *(MAIL ORDER RIGHTS ONLY)* | 4/1/90 |
| JVP026 | ROOMMATES *(MAIL ORDER RIGHTS ONLY)* | 5/1/90 |
| JVP027 | DOING IT *(MAIL ORDER RIGHTS ONLY)* | 5/1/90 |
| JVP028 | CUMING OF AGE *(MAIL ORDER RIGHTS ONLY)* | 5/1/90 |
| JVP029 | JEFF NOLL'S BUDDIES *(MAIL ORDER RIGHTS ONLY)* | 5/1/90 |
| JVP030 | ADVENTURES OF MARC NOLL *(M/O RIGHTS ONLY)* | 5/1/90 |
| JVP031 | THE SUMMER OF SCOTT NOLL *(M/O RIGHTS ONLY)* | 5/1/90 |
| JVP033 | OPPOSITES ATTRACT *(MAIL ORDER RIGHTS ONLY)* | 8/1/90 |
| JVP036 | HOT NUMBERS 1 *(MAIL ORDER RIGHTS ONLY)* | 8/1/90 |
| JVP037 | HOT NUMBERS 2 *(MAIL ORDER RIGHTS ONLY)* | 8/1/90 |
| JVP038 | HOT NUMBERS 3 *(MAIL ORDER RIGHTS ONLY)* | 8/1/90 |
| JVP039 | HOT NUMBERS 4 *(MAIL ORDER RIGHTS ONLY)* | 8/1/90 |
| JVP040 | SWEET IN THE BOOTIE *(MAIL ORDER RIGHTS ONLY)* | 2/1/90 |
| JVP041 | STIFF COMPETITION | 2/12/90 |
| JVP042 | SOMEONE'S WATCHING | 9/20/90 |
| JVP043 | THE FIRST TIME | 11/29/90 |
| JVP044 | OPEN HOUSE | 2/13/91 |
| JVP045 | RIMSHOT | 10/19/90 |
| JVP046 | ON THE LOOKOUT | 5/14/91 |
| JVP047 | BACKDROP | 7/24/91 |
| JVP048 | BIG DELIVERY | 10/7/91 |
| JVP049 | BIG AS THEY COME | 1/7/92 |
| JVP050 | SEX, GUYS, AND VIDEO TAPE | 11/15/90 |
| JVP051 | DESERT DRIFTERS | 4/18/92 |

 **DVD PRODUCTIONS LIST**

| | | |
|---|---|---|
| JVP052 | SHOOT | 5/20/91 |
| JVP053 | PIECE OF CAKE | 5/13/92 |
| JVP054 | TOUGH TERRAIN | 8/14/92 |
| JVP055 | WET LOAD | 11/10/92 |
| JVP056 | REDWOOD RANGER | 12/10/92 |
| JVP057 | HOLD ME AGAIN | 3/8/93 |
| JVP058 | MIRAGE | 6/3/93 |
| JVP059 | DESERT OASIS | 3/25/93 |
| JVP060 | BREAKAWAY | 9/11/93 |
| JVP061 | ROLL IN THE HAY | 8/6/93 |
| JVP062 | DOUBLE CROSSED | 12/15/93 |
| JVP063 | MIDNIGHT RUN | 12/7/93 |
| JVP064 | THIS END UP | 4/7/94 |
| JVP065 | NEW PLEDGEMASTER | 7/12/94 |
| JVP066 | BUILT TOUGH | 7/22/94 |
| JVP067 | THE BIG SCORE | 10/18/94 |
| JVP068 | BIG AS THEY COME II | 1/9/95 |
| JVP069 | FULL PACKAGE | 4/17/95 |
| JVP070 | GREASED UP | 7/5/95 |
| JVP071 | ALL NIGHT LONG | 8/7/95 |
| JVP072 | BACKWOODS | 9/17/95 |
| JVP073 | FAMILY SECRETS | 12/12/95 |
| JVP074 | MEN ONLY | 3/5/96 |
| JVP075 | JOCKSTRAPPED | 4/9/96 |
| JVP076 | HARDLINE | 7/14/96 |
| JVP077 | THE PLAYER | 12/14/96 |
| JVP078 | HOT WHEELS | 1/11/97 |
| JVP079 | MAXIMUM CRUISE | 3/13/97 |
| JVP080 | CHASERS *(NOT AVAILABLE - MISSING 1 ID)* | 4/7/97 |
| JVP081 | COWBOY JACKS | 8/3/97 |
| JVP082 | SUMMER REUNION | 9/7/97 |
| JVP083 | FIT FOR A MAN | 1/4/97 |
| JVP084 | FOUR CARD STUD | 2/3/98 |
| JVP085 | SOAKED | 4/3/98 |
| JVP086 | RANCH HANDS | 6/8/98 |
| JVP087 | DESERT HART | 6/23/98 |
| JVP088 | SIT TIGHT | 7/8/98 |
| JVP089 | STOCK: SENTENCED | 8/17/98 |
| JVP090 | STOCK: RELEASED | 8/17/98 |
| JVP091 | FULL UP! | 10/8/98 |
| JVP092 | HOTEL CALIFORNIA | 11/4/98 |
| JVP093 | SERVICED | 12/9/98 |
| JVP094 | PHOENIX RISING | 1/25/99 |
| JVP095 | TAKEN, DOWN UNDER *(NOT AVAILABLE - MISSING 1 ID)* | 3/7/99 |
| JVP096 | HARD TO HOLD | 4/25/99 |
| JVP097 | STEAL THE NIGHT | 6/7/99 |
| JVP098 | THRUSTED | 7/19/99 |
| JVP099 | CONVICTIONS, PART 1 | 8/9/99 |
| JVP100 | CONVICTIONS, PART 2 | 8/9/99 |
| JVP101 | SPRUNG | 10/4/99 |
| JVP102 | EYE CONTACT | 1/13/00 |
| JVP103 | PLUGGED IN | 4/15/00 |
| JVP104 | THE VIOLATION, SEIZED, PART 1 | 7/7/00 |
| JVP105 | THE VIOLATION, SURRENDER, PART 2 | 7/7/00 |



# DVD PRODUCTIONS LIST

| | | |
|---|---|---|
| JVP106 | BIG AS THEY COME III | 9/28/00 |
| JVP107 | HAZED | 11/3/00 |
| JVP108 | HOOKED | 3/22/01 |
| JVP109 | READY FOR MORE | 5/6/01 |
| JVP110 | SAY UNCLE | 6/19/01 |
| JVP111 | DECEPTION, PART 1 | 7/21/01 |
| JVP112 | DECEPTION, PART 2 | 7/21/01 |
| JVP113 | HEADGAMES | 5/15/02 |
| JVP114 | TRY ME ON FOR SIZE | 7/25/02 |
| JVP115 | ADDICTION, PART 1 | 1/15/03 |
| JVP116 | ADDICTION, PART 2 | 1/15/03 |
| JVP117 | QUARTERBACK SACK | 7/26/03 |
| JVP118 | GETTING IT STRAIGHT | 10/30/03 |
| JVP119 | LONG SHOT...MAKING THE GAME | 12/6/03 |
| JVP120 | SUPER SOAKED | 9/20/04 |
| JVP121 | GETTING IT IN THE END | 11/4/04 |
| JVP122 | FLEX | 1/15/05 |
| JVP123 | DRIVER | 3/2/05 |
| JVP124 | ROAD TRIP, Vol. 1 - RUSSIAN RIVER | 6/12/07 |
| JVP125 | ROAD TRIP, Vol. 2 - SANTA CRUZ | 8/11/07 |
| JVP126 | ROAD TRIP, Vol. 3 - YOSEMITE | 10/20/07 |
| JVP127 | ROAD TRIP, Vol. 4 - BIG SUR | 12/13/07 |
| JVP128 | ROAD TRIP, Vol. 5 - BIG BEAR | 2/19/08 |
| JVP129 | ROAD TRIP, Vol. 6 - TEMPTATION RANCH | 7/8/08 |
| JVP130 | ROAD TRIP, Vol. 7 - NAPA VALLEY | 8/25/08 |
| JVP131 | ROAD TRIP, Vol. 8 - PALM SPRINGS | 12/2/08 |
| JVP132 | ROAD TRIP, Vol. 9 - LAKE TAHOE | 2/2/09 |
| JVP133 | ROAD TRIP, Vol. 10 - LAS VEGAS | 4/6/09 |
| JVP134 | ROAD TRIP, Vol. 11 - SAN FRANCISCO | 5/27/09 |
| JVP135 | ROAD TRIP, Vol. 12 - LAKE SHASTA | 7/13/09 |
| JVP136 | ROAD TRIP, Vol. 13 - SAN DIEGO | 9/1/09 |
| JVP137 | ROAD TRIP, Vol. 14 - HOLLYWOOD | 11/16/09 |
| JVP138 | ROAD TRIP, VOL. 15 - RENO | 1/12/10 |
| JVP139 | LAYOVER, LOS ANGELES, PART 1 | 3/8/10 |
| JVP140 | LAYOVER, LOS ANGELES, PART 2 | 3/8/10 |
| JVP141 | LAYOVER, LOS ANGELES, PART 3 | 3/8/10 |
| JVP142 | SHANE'S POOL PARTY | 10/5/10 |

## M V P - MUSTANG     M U S T A N G

| | | |
|---|---|---|
| MVP001 | TEACH ME | |
| MVP002 | SOMETHING DIRTY | |
| MVP003 | 3-WAY CLIMAX | |
| MVP004 | SCHOOL'S OUT | |
| MVP005 | HEAVY HUNG | |
| MVP006 | ROOMMATES | |
| MVP007 | DRIVING HARD | 8/23/91 |
| MVP008 | THE INNER CIRCLE | 8/13/91 |
| MVP009 | TAKE ME HOME | 8/31/91 |
| MVP010 | BREAK IN | 10/28/91 |
| MVP011 | SEX SHOOTERS | 1/25/92 |
| MVP012 | MIDNIGHT SUN | 2/24/92 |
| MVP013 | SEX SHOOTERS II | 2/7/92 |
| MVP014 | KEEPING TIME | 2/18/92 |

**FALCON** ENTERTAINMENT

**DVD PRODUCTIONS LIST**

| MVP015 | MALE INSTINCT | 5/1/92 |
|---|---|---|
| MVP016 | DIRTY DREAMING | 4/23/92 |
| MVP017 | CHOOSE ME | 8/13/92 |
| MVP018 | MY COUSIN DANNY | 6/21/92 |
| MVP019 | HEADS OR TALES | 8/11/92 |
| MVP020 | WATERWORKS | 9/15/92 |
| MVP021 | PRIVATE DANCER | 10/1/92 |
| MVP022 | COMING TOGETHER | 11/21/92 |
| MVP023 | SKIN TIGHT | 12/7/92 |
| MVP024 | SMOKE SCREEN | 1/10/93 |
| MVP025 | TONY'S BIG BROTHER | 1/4/93 |
| MVP026 | JUST CAN'T STOP | 11/23/92 |
| MVP027 | HOT TICKET | 2/3/93 |
| MVP028 | THE COACH'S BOYS | 3/25/93 |
| MVP029 | HOME GROWN | 4/28/93 |
| MVP030 | DOUBLE VISION | 6/23/93 |
| MVP031 | HANDS ON | 7/27/93 |
| MVP032 | NIGHT WATCH | 8/26/93 |
| MVP033 | THE LOOK OF A MAN | 11/8/93 |
| MVP034 | SADDLE TRAMPS | 2/14/94 |
| MVP035 | RECEIVING END | 3/15/94 |
| MVP036 | MAN TO MEN | 6/6/94 |
| MVP037 | HOT CARGO | 7/31/94 |
| MVP038 | BULL PEN | 9/19/94 |
| MVP039 | DEEP END | 10/17/94 |
| MVP040 | FACE DOWN | 11/18/94 |
| MVP041 | THE GUY NEXT DOOR | 1/25/95 |
| MVP042 | SADDLE TRAMPS II | 4/5/95 |
| MVP043 | NIGHT WATCH II | 6/8/95 |
| MVP044 | INCHES AWAY | 9/6/95 |
| MVP045 | DIRTY STORIES | 11/6/95 |
| MVP046 | HARDHATS | 11/14/95 |
| MVP047 | UNDER COVERS | 1/11/96 |
| MVP048 | PRIVATE PARTS | 6/24/96 |
| MVP049 | EXTREME MEASURES | 8/9/96 |
| MVP050 | THE TAKING OF JAKE | 10/7/96 |
| MVP051 | DOWN ON ME | 1/20/97 |
| MVP052 | ROCK SOLID | 1/23/97 |
| MVP053 | THE NEW COACH | 3/3/97 |
| MVP054 | TALL TAIL | 10/10/97 |
| MVP055 | THROTTLED | 11/5/97 |
| MVP056 | MANHUNGRY | 3/7/98 |
| MVP057 | UP FOR GRABS | 9/29/98 |
| MVP058 | IRON WILL | 1/6/99 |
| MVP059 | BANG! | 11/4/99 |
| MVP060 | BLUR | 12/2/99 |
| MVP061 | CREW | 3/5/00 |
| MVP062 | AIM TO PLEASE | 7/24/00 |
| MVP063 | SHOCK, PART 1 | 12/7/00 |
| MVP063 | SHOCK, PART 1 | 12/7/00 |
| MVP064 | SHOCK, PART 2 | 12/7/00 |
| MVP065 | MAN ACTION | 3/3/01 |
| MVP066 | NATURAL INSTINCT | 6/1/01 |
| MVP067 | AFTERSHOCK, PART 1 | 6/16/02 |

 **FALCON** ENTERTAINMENT

## DVD PRODUCTIONS LIST

| | | |
|---|---|---|
| MVP068 | AFTERSHOCK, PART 2 | 6/16/02 |
| MVP069 | LUMBERJACKED: CRIMES AGAINST NATURE | 10/2/01 |
| MVP070 | IRON WORKS | 2/13/03 |
| MVP071 | ZAK ATTACK | 6/24/03 |
| MVP072 | BANG BANG! | 9/8/04 |
| MVP073 | THE HUNTED | 2/17/05 |
| MVP074 | TRAPPED, PART 1 | 10/14/05 |
| MVP075 | TRAPPED, PART 2 | 10/14/05 |
| MVP076 | BRAWLERS | 12/10/05 |
| MVP077 | LOCKDOWN | 1/19/06 |
| MVP078 | MANHOLE | 3/11/06 |
| MVP079 | RAMMER | 3/11/06 |
| MVP080 | RITUAL | 6/10/06 |
| MVP081 | RANGER | 6/14/06 |
| MVP082 | NAILED | 7/1/06 |
| MVP083 | FORCED ENTRY | 10/14/06 |
| MVP084 | AFTERHOURS | 12/9/06 |
| MVP085 | LIMITS | 12/12/06 |
| MVP086 | TRADE | 1/4/07 |
| MVP087 | LINE-UP | 1/8/07 |
| MVP088 | DRIFTER | 3/3/07 |
| MVP089 | SLEAZE | 2/27/07 |
| MVP090 | BUNKER | 1/7/07 |
| MVP091 | VANISHED | 7/22/07 |
| MVP092 | GREASED | 9/15/07 |
| MVP093 | CRUISIN' GROUNDS | 11/27/07 |
| MVP094 | WORKIN' HARD | 2/3/08 |
| MVP095 | CONTACT | 6/23/08 |
| MVP096 | NIGHTWATCHMEN | 8/21/08 |
| MVP097 | BLUE MOVIE | 9/21/08 |
| MVP098 | RED LIGHT | 12/3/08 |
| MVP099 | XXX | 1/20/09 |
| MVP100 | MANHOLE 2 | 3/2/09 |
| MVP101 | GREEN DOOR | 4/20/09 |
| MVP102 | DIRTY! | 6/15/09 |
| MVP103 | DARK ROOM | 8/10/09 |
| MVP104 | ADRENALINE | 10/5/09 |
| MVP105 | LAID-OFF | 12/7/09 |
| MVP106 | RHODES' RULES | 2/8/10 |
| MVP107 | CROTCH ROCKET | 3/23/10 |
| MVP108 | DEPTHS OF DESIRE, PART 1 | 5/4/10 |
| MVP109 | DEPTHS OF DESIRE, PART 2 | 5/4/10 |
| MVP110 | FIT FOR SERVICE | 9/14/10 |
| MVP111 | MAN UP | 9/14/10 |

## F A W - FALCON ALONE WITH

FALCON ALONE WITH

| | | |
|---|---|---|
| FAW001 | FALCON ALONE WITH VOL 1 | 8/16/99 |
| FAW002 | FALCON ALONE WITH VOL 2 | 9/18/99 |
| FAW003 | FALCON ALONE WITH VOL 3 | 12/1/99 |
| FAW004 | FALCON ALONE WITH VOL 4 *(MISSING ID - NOT AVAILABLE)* | 7/26/00 |
| FAW005 | FALCON ALONE WITH VOL 5 | 1/23/02 |
| FAW006 | FALCON ALONE WITH VOL 6 *(MISSING ID - NOT AVAILABLE)* | 10/4/01 |
| FAW007 | FALCON ALONE WITH VOL 7 | 9/18/03 |



**DVD PRODUCTIONS LIST**

## COMPILATIONS

| | |
|---|---|
| FVS012 | FALCON 35TH ANNIVERSARY [5-DVDs] |
| FVS013 | TAKING FLIGHT - DESTINATION LONDON |
| FVS014 | PORN WARS |
| FVS201 | BEST OF THE 70s, VOL. 1 [5-DVDs] |
| FVS202 | BEST OF THE 80s, VOL. 1 [5-DVDs] |
| FVS203 | BEST OF THE 90s, VOL. 1 [5-DVDs] |
| FVS204 | BEST OF THE 2000s, VOL. 1 [5-DVDs] |
| FVS205 | BEST OF THE 80s, VOL. 2 [5-DVDs] |
| FVS206 | BAREBACK CLASSICS, VOL. 2 [3 DVDs] |
| FVS207 | BEST OF THE 90s, VOL. 2 [5-DVDs] |
| FVS208 | BEST OF THE 2000s, VOL. 2 [5-DVDs] |
| FVS209 | BEST OF THE 1970S, VOL. 2 [5 DVDs] |
| FVS210 | SUPERSTARS RISING |
| FVS301 | BAREBACK CLASSICS [3 DVDs] |
| FVS302 | LEATHER COLLECTION [3 DVDs] |
| FVS303 | MASSIVE COCKS, VOL. 1 |
| FVS304 | POOLSIDE SEX |
| FVS305 | WILDEST ORGIES |
| FVS306 | FACE FUCKERS |
| FVS307 | DIRECTOR'S PICKS - STEVEN SCARBOROUGH |
| FVS308 | DIRECTOR'S PICKS - CHRIS STEELE |
| FVS309 | DIRECTOR'S PICKS - JOHN BRUNO |
| FVS310 | FUCKING THE BOSS |
| FVS311 | BUDDIES, PITS AND PLAYGROUNDS |
| FVS312 | BAREBACK CLASSICS, VOL. 3 |
| FVS401 | LOCKER JOCKS |
| FVS402 | SEASIDE SEX |
| FVS403 | MUSCLE MADNESS |
| FVS404 | COPS ON DUTY |
| FVS405 | YOUNG MEN OF FALCON |
| FVS406 | WORKIN' STIFFS |
| FVS407 | TEAROOM TETE-A-TETES |
| FVS408 | DOZENS OF DILDOS |
| FVS409 | RIGHTS OF INTIATION |
| FVS410 | THE LUMBER YARD |
| FVS411 | UNCUT COCKS |
| FVS412 | MILITARY SECRETS |
| FVS413 | WILD WEST COWBOYS |
| FVS414 | SUITED FOR SEX |

## M S C - MATT STERLING COLLECTION                    MATT STERLING

| | | |
|---|---|---|
| MSC001 | A MATTER OF SIZE | 3/7/83 |
| MSC002 | LIKE A HORSE | 11/30/83 |
| MSC003 | SIZING UP | 10/10/84 |
| MSC004 | INCH BY INCH | 3/25/85 |
| MSC005 | BIGGER THAN LIFE | 4/3/86 |
| MSC006 | STRYKER FORCE | 4/11/87 |

**FALCON** ENTERTAINMENT

# DVD PRODUCTIONS LIST

| MSC007 | HEAT IN THE NIGHT | 2/3/89 |
| MSC008 | IDOL EYES | 12/18/89 |
| MSC009 | SCORE 10 | 1/18/91 |
| MSC010 | SCORCHER | 5/15/92 |
| MSC013 | WILD HORSES | 10/12/92 |
| MSC014 | ALL AMERICAN | 5/29/94 |
| MSC015 | TRADEWINDS | 4/30/95 |
| MSC016 | ON YOUR KNEES | 5/18/96 |
| MSC017 | BACK FOR MORE | 7/9/97 |
| MSC018 | RAGING RIVER | 6/21/98 |
| MSC019 | FRESH! *(NOT CURRENTLY AVAILABLE- ID MISSING)* | 8/8/98 |

## M A C / J S C - MACK SERIES / JEFF STRYKER COLLECTION

| MAC001 | THE SWALLOWERS *(MAIL ORDER RIGHTS ONLY)* | 5/6/92 |
| MAC002 | DICKTED *(MAIL ORDER RIGHTS ONLY)* | 5/5/92 |
| MAC003 | SPLASH TOPS *(MAIL ORDER RIGHTS ONLY)* | 5/28/92 |
| MAC004 | THE OTHER SIDE OF HOLLYWOOD *(MAIL ORDER RIGHTS ONLY)* | 5/3/92 |
| MAC005 | TOOLKIT *(MAIL ORDER RIGHTS ONLY)* | 5/6/92 |
| JSC001 | POWERFUL II: THE RETURN | |
| JSC002 | ON THE ROCKS | |
| JSC003 | BUSTED | |
| JSC004 | 10 PLUS | |
| JSC005 | IS BIG TIME | 6/25/95 |

## S V P - STUD PUPS          stud pups

| SVP001 | NORTHWEST PUNKSPUNK | 1/1/01 |
| SVP002 | DUDE, WHERE'S MY SPOOGE??? | 4/6/00 |
| SVP003 | WHO LET THE PUPS OUT? | 12/8/00 |
| SVP004 | THERE'S A PARTY IN MY PANTS | 8/1/01 |
| SVP005 | PITCHIN' A PUP TENT | 5/15/01 |
| SVP006 | BEST OF SHOW | 8/13/01 |
| SVP007 | HOCKEY STICKS & SQUIRTING DICKS | 12/18/00 |
| SVP008 | IF IT FEELS GOOD, DO IT! | 9/30/01 |

## FALCON STR8MEN          STR8MEN

| FSD001 | FALCON STR8MEN DVD1 | 9/8/07 |
| FSD002 | FALCON STR8MEN DVD2 | 10/11/07 |
| FSD003 | FALCON STR8MEN DVD3 | 2/9/07 |
| FSC004 | FALCON STR8MEN DVD4 | 2/10/08 |
| FSD005 | FALCON STR8MEN DVD5 | 4/13/08 |
| FSD006 | FALCON STR8MEN DVD6 | 6/26/08 |
| FSD007 | FALCON STR8MEN DVD7 | 6/24/08 |
| FSD008 | FALCON STR8MEN DVD8 | 8/20/08 |
| FSD009 | FALCON STR8MEN DVD9 | 8/5/08 |
| FSD010 | FALCON STR8MEN DVD10 | 8/10/08 |
| FSD011 | FALCON STR8MEN DVD11 | 3/26/09 |
| FSD012 | FALCON STR8MEN DVD12 | 6/4/09 |
| FSD013 | FALCON STR8MEN DVD13 | 7/23/09 |
| FSD014 | FALCON STR8MEN DVD14 | 9/11/09 |
| FSD015 | FALCON STR8MEN DVD15 | 10/29/09 |
| FSD016 | FALCON STR8MEN DVD16 | 10/29/09 |



## DVD PRODUCTIONS LIST

| M S D - MASSIVE STUDIO | | |
|---|---|---|
| MSD001 | MEN OF MASSIVE, VOL. 1 | 6/22/06 |
| MSD002 | MEN OF MASSIVE, VOL. 2 | 7/31/06 |
| MSD003 | MEN OF MASSIVE, VOL. 3 | 8/24/07 |
| MSD004 | MEN OF MASSIVE, VOL. 4 | 6/23/06 |
| MSD005 | MEN OF MASSIVE, VOL. 5 | 10/22/07 |
| MSD006 | MEN OF MASSIVE, VOL. 6 | 9/26/06 |
| MSD007 | MEN OF MASSIVE, VOL. 7 | 12/6/06 |
| MSD008 | MEN OF MASSIVE, VOL. 8 | 9/18/08 |
| MSD009 | MEN OF MASSIVE, VOL. 9 | 1/19/09 |
| MSD010 | MEN OF MASSIVE, VOL. 10 | 4/24/09 |
| MSD011 | MEN OF MASSIVE, VOL. 11 | 5/16/09 |
| MSD012 | MEN OF MASSIVE, VOL. 12 | 6/11/09 |
| MSD013 | MEN OF MASSIVE, VOL. 13 | 1/1/09 |
| MSD014 | MEN OF MASSIVE, VOL. 14 | 5/23/09 |
| MSD015 | MEN OF MASSIVE, VOL. 15 | 8/7/09 |
| MSD016 | MEN OF MASSIVE, VOL. 16 | |
| MSD017 | MEN OF MASSIVE, VOL. 17 | |
| MSD018 | MEN OF MASSIVE, VOL. 18 | |
| MSD019 | MEN OF MASSIVE, VOL. 19 | |
| MSD020 | MEN OF MASSIVE, VOL. 20 | |
| MSD021 | MEN OF MASSIVE, VOL. 21 | |

| HUNK SUITE | | |
|---|---|---|
| HSV001 | FACTOR XXX  (HUNK SUITE BAREBACK) *North America Rights Only* | 9/21/09 |
| HSV002 | HARD FEVER (HUNK SUITE BAREBACK) *North America Rights Only* | 9/21/09 |
| HSV003 | HOT SPOT (HUNK SUITE BAREBACK) *North America Rights Only* | 9/21/09 |
| HSV004 | HUNGRY 4 CUM (HUNK SUITE *Not BB*) *North America Rights Only* | 9/21/09 |
| HSV005 | LESSON IN LUST(HUNK SUITE BAREBACK) *North America Rights Only* | 9/21/09 |
| HSV006 | RAW ERECTION (HUNK SUITE BAREBACK) *North America Rights Only* | 9/21/09 |
| HSV007 | SEXUAL INSTINCT (HUNK SUITE BAREBACK) *North America Rights Only* | 9/21/09 |
| HSV008 | TAKE IT ALL (HUNK SUITE BAREBACK)  *North America Rights Only* | 9/21/09 |
| HSV009 | BARE AND DEEP ASS PLAY  (HUNK SUITE BAREBACK) *North America Rights Only* | 6/15/10 |
| HSV010 | BARE ASS STRETCHER (HUNK SUITE BAREBACK)  *North America Rights Only* | 6/15/10 |
| HSV011 | DEEP ANAL (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV012 | HARD PASSION (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV013 | HOT LOAD (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV014 | MORE AND MORE (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV015 | YOU GOT ME (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV016 | CUM WITH ME (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV017 | GETTING MASSIVE (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV018 | HORNY FUCKERS (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV019 | JUST FUCK (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |
| HSV020 | STRAIGHT UP (HUNK FACTORY BAREBACK) *North American Rights Only* | 7/15/10 |

**701     TOTAL NUMBER OF PRODUCTIONS**

# Section 3(m)(iii) & Section 3(n) Clarifications

Regarding Falcon Entertainment Trademarks -

The Mustang Trademark had at one point lapsed and a "Mustang Ranch" applied for the trademark. Our application was re-applied for 12/3/2007 and is currently under review. We have used the trademark since 1/15/86 and have the right to use it while it is under review. Last Stephen checked on the status was after our purchase and nothing was happening. He says it could still be a couple years for a decision.

The Falcon International Collection Trademark needs to be re-applied for between June 28, 2010 and June 27, 2011. Stephen's attitude has been that we own the Falcon name and can add "International Collection" if we wish to use it and thus has not re-applied.

Regarding the DVD Productions List -

The FVP - Falcon list has many incorrect dates from the early years. For instance there is only one dating from 1977. According to Stephen many of the dates may originate from a later issue date.

There are 5 DVDs listed as "NOT CURRENTLY AVAILABLE - MISSING 1 ID". We do not have the 2257 information on one of the models and so those movies are not available. There may be scenes from each not including the one model that could be available.

There are 32 JVP - Jocks movies and 5 MAC/JSC - Mack Series / Jeff Stryker Collection that are "MAIL ORDER RIGHTS ONLY". These are pre-internet agreements and designate no 3rd party sales. Stephen is not certain how that would be interpreted in the internet era of streaming/downloading.

All Hunk Suite are " NORTH AMERICAN RIGHTS ONLY". According to Stephen we have web rights everywhere but can only sell DVDs in North America.

Please note the Anthologies, Massive Studio, Hunk Suite are not copyrighted by Falcon.

Of the Falcon Entertainment Copyright list there are 42 titles that we do not have the copyrights. They are noted on the list as Not Registered or Registration Denied.