# EXHIBIT D

| Date | Time | Type | Other IP | Currency | Gross | From Account Typ | Item Title |
|------|------|------|----------|----------|-------|-----------------|-----------|
| 26/04/2011 | 23:05:55 | Temporary Hold | | EUR | -54.95 | US Business Verified | |
| 29/04/2011 | 20:05:31 | Temporary Hold | | EUR | -54.95 | US Personal Verified | |
| 29/04/2011 | 19:29:53 | Temporary Hold | | EUR | -54.95 | US Personal Verified | |
| 27/04/2011 | 8:48:11 | Temporary Hold | | EUR | -54.95 | US Personal Verified | |
| 24/04/2011 | 1:53:39 | Temporary Hold | | EUR | -54.95 | US Personal Verified | |
| 30/04/2011 | 6:25:02 | Temporary Hold | | EUR | -54.95 | US Premier Verified | |
| 26/04/2011 | 9:56:50 | Temporary Hold | | EUR | -54.95 | US Premier Verified | |
| 25/04/2011 | 22:35:34 | Temporary Hold | | EUR | -54.95 | US Premier Verified | |
| 25/04/2011 | 14:53:19 | Temporary Hold | | EUR | -54.95 | US Premier Verified | |
| 26/04/2011 | 7:14:25 | Temporary Hold | | EUR | -34.95 | US Personal Verified | |
| 30/04/2011 | 4:31:56 | Temporary Hold | | EUR | -24.95 | US Premier Verified | |
| 30/04/2011 | 1:04:37 | Temporary Hold | | EUR | -24.95 | US Premier Verified | |
| 29/04/2011 | 22:22:29 | Temporary Hold | | EUR | -9.95 | US Personal Unverified | |
| 30/04/2011 | 23:28:32 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 30/04/2011 | 13:34:46 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 30/04/2011 | 2:35:47 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 30/04/2011 | 2:35:44 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 29/04/2011 | 23:06:05 | Temporary Hold | | EUR | -9.95 | US Premier Verified | |
| 29/04/2011 | 23:05:55 | Temporary Hold | | EUR | -9.95 | US Premier Verified | |
| 28/04/2011 | 8:32:35 | Temporary Hold | | EUR | -9.95 | US Premier Verified | |
| 28/04/2011 | 8:32:30 | Temporary Hold | | EUR | -9.95 | US Premier Verified | |
| 30/04/2011 | 14:53:18 | Recurring Payment | 98.116.175.33 | EUR | 9.95 | US Business Unveri | Oron.com |
| 29/04/2011 | 20:19:58 | Recurring Payment | 74.101.148.98 | EUR | 9.95 | US Business Unveri | Oron.com |
| 29/04/2011 | 14:08:08 | Recurring Payment | 108.62.165.177 | EUR | 9.95 | US Business Unveri | Oron.com |
| 29/04/2011 | 4:41:54 | Recurring Payment | 67.187.254.103 | EUR | 9.95 | US Business Unveri | Oron.com |
| 27/04/2011 | 10:52:51 | Recurring Payment | 108.66.203.164 | EUR | 9.95 | US Business Unveri | Oron.com |
| 24/04/2011 | 6:52:55 | Recurring Payment | 66.91.179.38 | EUR | 9.95 | US Business Unveri | Oron.com |
| 30/04/2011 | 21:52:46 | Recurring Payment | 141.149.50.11 | EUR | 9.95 | US Business Verifie | Oron.com |
| 30/04/2011 | 18:00:30 | Recurring Payment | 173.3.156.95 | EUR | 9.95 | US Business Verifie | Oron.com |
| 30/04/2011 | 12:03:42 | Recurring Payment | 71.180.176.58 | EUR | 9.95 | US Business Verifie | Oron.com |
| 30/04/2011 | 9:47:49 | Recurring Payment | 68.106.9.1 | EUR | 9.95 | US Business Verifie | Oron.com |
| 30/04/2011 | 4:41:51 | Recurring Payment | 71.223.15.39 | EUR | 9.95 | US Business Verifie | Oron.com |
| 30/04/2011 | 3:01:42 | Recurring Payment | 216.27.137.149 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 22:58:02 | Recurring Payment | 76.122.194.140 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 18:59:27 | Recurring Payment | 68.194.37.209 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 14:44:43 | Recurring Payment | 71.195.6.195 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 14:27:39 | Recurring Payment | 99.189.172.58 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 12:15:47 | Recurring Payment | 71.180.176.58 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 11:29:51 | Recurring Payment | 174.48.137.160 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 10:21:10 | Recurring Payment | 24.7.117.215 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 8:37:09 | Recurring Payment | 24.4.170.174 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 7:50:50 | Recurring Payment | 174.16.97.131 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 6:04:14 | Recurring Payment | 170.140.197.27 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 5:11:29 | Recurring Payment | 69.27.151.4 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 4:09:52 | Recurring Payment | 76.89.130.126 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 3:22:00 | Recurring Payment | 41.130.29.223 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 3:03:55 | Recurring Payment | 71.193.165.254 | EUR | 9.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 0:51:21 | Recurring Payment | 69.22.82.187 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 23:19:20 | Recurring Payment | 173.59.51.43 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 13:46:43 | Recurring Payment | 99.118.71.80 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 12:08:31 | Recurring Payment | 74.65.15.193 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 9:19:46 | Recurring Payment | 173.50.78.198 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 9:13:56 | Recurring Payment | 89.75.50.233 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 8:02:32 | Recurring Payment | 71.63.227.237 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 5:57:53 | Recurring Payment | 168.103.120.21 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 1:54:02 | Recurring Payment | 173.29.159.38 | EUR | 9.95 | US Business Verifie | Oron.com |
| 28/04/2011 | 0:07:40 | Recurring Payment | 98.216.210.90 | EUR | 9.95 | US Business Verifie | Oron.com |
| 27/04/2011 | 22:04:49 | Recurring Payment | 70.15.147.121 | EUR | 9.95 | US Business Verifie | Oron.com |
| 27/04/2011 | 16:55:16 | Recurring Payment | 24.252.41.37 | EUR | 9.95 | US Business Verifie | Oron.com |
| 27/04/2011 | 12:22:40 | Recurring Payment | 174.54.255.254 | EUR | 9.95 | US Business Verifie | Oron.com |
| 27/04/2011 | 11:26:48 | Recurring Payment | 75.64.43.199 | EUR | 9.95 | US Business Verifie | Oron.com |
| 27/04/2011 | 10:19:45 | Recurring Payment | 66.176.95.14 | EUR | 9.95 | US Business Verifie | Oron.com |

| | | | | |
|---|---|---|---|---|
| 27/04/2011 | 10:05:51 | Recurring Payment 76.173.222.248 EUR | 9.95 | US Business Verifie Oron.com |
| 27/04/2011 | 6:32:52 | Recurring Payment 75.66.14.71 EUR | 9.95 | US Business Verifie Oron.com |
| 27/04/2011 | 5:31:38 | Recurring Payment 98.199.22.241 EUR | 9.95 | US Business Verifie Oron.com |
| 27/04/2011 | 4:46:04 | Recurring Payment 68.38.132.186 EUR | 9.95 | US Business Verifie Oron.com |
| 27/04/2011 | 1:08:43 | Recurring Payment 24.47.201.44 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 23:30:05 | Recurring Payment 166.217.233.20 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 23:13:28 | Recurring Payment 173.63.189.204 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 22:17:44 | Recurring Payment 68.124.128.226 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 21:55:37 | Recurring Payment 24.46.159.99 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 20:59:49 | Recurring Payment 173.10.211.177 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 20:47:12 | Recurring Payment 98.227.61.103 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 17:50:49 | Recurring Payment 99.126.77.215 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 15:31:13 | Recurring Payment 71.164.182.55 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 12:38:23 | Recurring Payment 76.87.42.220 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 12:03:32 | Recurring Payment 75.58.123.82 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 11:44:09 | Recurring Payment 24.18.32.168 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 11:17:03 | Recurring Payment 97.84.136.216 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 7:45:16 | Recurring Payment 76.95.161.51 EUR | 9.95 | US Business Verifie Oron.com |
| 26/04/2011 | 6:14:31 | Recurring Payment 99.183.188.177 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 21:27:21 | Recurring Payment 174.55.67.178 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 14:43:44 | Recurring Payment 74.111.212.154 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 14:08:31 | Recurring Payment 66.176.149.236 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 13:17:13 | Recurring Payment 207.110.48.141 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 13:02:32 | Recurring Payment 75.72.54.245 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 11:45:49 | Recurring Payment 71.59.8.77 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 10:04:14 | Recurring Payment 24.2.129.52 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 9:53:33 | Recurring Payment 99.157.4.214 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 8:37:42 | Recurring Payment 69.14.42.106 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 6:00:43 | Recurring Payment 99.2.40.98 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 5:16:08 | Recurring Payment 70.185.250.187 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 5:05:44 | Recurring Payment 68.51.74.198 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 1:56:46 | Recurring Payment 68.200.12.71 EUR | 9.95 | US Business Verifie Oron.com |
| 25/04/2011 | 0:04:22 | Recurring Payment 74.236.19.110 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 22:03:20 | Recurring Payment 71.200.142.254 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 21:40:41 | Recurring Payment 115.69.31.225 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 17:03:49 | Recurring Payment 68.68.46.246 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 15:52:08 | Recurring Payment 67.124.39.161 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 14:31:35 | Recurring Payment 67.161.60.68 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 12:40:35 | Recurring Payment 173.71.148.7 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 11:44:35 | Recurring Payment 67.35.80.244 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 11:10:14 | Recurring Payment 75.143.77.169 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 10:53:43 | Recurring Payment 97.102.75.175 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 6:28:37 | Recurring Payment 75.66.14.71 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 6:07:52 | Recurring Payment 67.187.132.241 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 5:58:10 | Recurring Payment 67.1.2.78 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 5:41:41 | Recurring Payment 98.235.196.13 EUR | 9.95 | US Business Verifie Oron.com |
| 24/04/2011 | 5:08:24 | Recurring Payment 72.135.111.8 EUR | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 23:51:01 | Recurring Payment 76.22.144.189 EUR | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 23:44:19 | Recurring Payment 67.181.4.46 EUR | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 22:20:47 | Recurring Payment 75.82.198.235 EUR | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 21:41:55 | Recurring Payment 72.224.219.51 EUR | 9.95 | US Business Verifie Oron.com |
| 30/04/2011 | 23:43:39 | Recurring Payment 24.131.98.1 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 23:43:02 | Recurring Payment 173.74.104.124 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 23:08:37 | Recurring Payment 173.20.178.59 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 22:49:11 | Recurring Payment 173.17.208.209 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 22:38:40 | Recurring Payment 98.117.67.113 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 20:32:21 | Recurring Payment 71.248.161.192 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 20:30:41 | Recurring Payment 98.229.98.46 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 20:06:18 | Recurring Payment 74.161.4.34 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 18:23:31 | Recurring Payment 98.210.152.174 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 18:16:37 | Recurring Payment 66.159.149.132 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 17:47:33 | Recurring Payment 67.172.224.201 EUR | 9.95 | US Personal Unveri Oron.com |
| 30/04/2011 | 17:27:59 | Recurring Payment 98.232.128.8 EUR | 9.95 | US Personal Unveri Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 16:50:40 | Recurring Payment 99.23.162.106 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 15:27:22 | Recurring Payment 173.58.12.46 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 14:13:34 | Recurring Payment 76.77.185.1 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 12:19:03 | Recurring Payment 71.218.115.226 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 12:02:08 | Recurring Payment 98.145.165.32 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 11:39:25 | Recurring Payment 173.93.243.39 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 11:17:06 | Recurring Payment 76.30.123.88 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 11:14:53 | Recurring Payment 98.186.190.215 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 11:14:03 | Recurring Payment 76.111.86.136 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 10:52:46 | Recurring Payment 99.178.102.153 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 10:18:40 | Recurring Payment 98.229.98.46 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 10:06:57 | Recurring Payment 71.76.168.34 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 10:00:50 | Recurring Payment 96.237.107.124 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 10:00:32 | Recurring Payment 75.151.242.61 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 9:28:37 | Recurring Payment 174.134.133.12 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 9:01:26 | Recurring Payment 98.116.189.109 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 9:00:48 | Recurring Payment 98.182.21.222 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 8:52:43 | Recurring Payment 209.112.170.17 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 8:24:11 | Recurring Payment 71.52.234.43 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 8:16:25 | Recurring Payment 75.82.60.28 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 7:35:14 | Recurring Payment 75.134.137.184 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 7:27:17 | Recurring Payment 67.171.139.191 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 6:52:47 | Recurring Payment 75.32.207.124 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 6:40:16 | Recurring Payment 24.228.255.217 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 6:10:39 | Recurring Payment 24.243.168.42 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 6:06:53 | Subscription Paym 69.224.47.58 | | 9.95 US Personal Unverified | |
| 30/04/2011 | 5:54:02 | Recurring Payment 24.220.89.217 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 5:49:58 | Recurring Payment 24.5.88.4 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 5:37:51 | Recurring Payment 24.16.252.221 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 4:51:17 | Recurring Payment 129.2.68.146 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 4:43:59 | Recurring Payment 76.126.183.102 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 4:29:17 | Recurring Payment 184.96.154.56 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 4:01:24 | Recurring Payment 184.97.128.122 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 3:58:08 | Recurring Payment 68.20.35.118 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 3:05:49 | Recurring Payment 70.33.18.117 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 2:52:11 | Recurring Payment 72.81.141.47 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 2:42:34 | Recurring Payment 68.102.228.3 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 2:41:50 | Recurring Payment 76.115.236.79 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 2:33:08 | Recurring Payment 24.18.39.53 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 2:27:48 | Recurring Payment 24.98.7.44 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 2:27:16 | Recurring Payment 87.211.84.139 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 2:11:30 | Recurring Payment 24.160.14.51 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 2:01:30 | Recurring Payment 69.253.50.145 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 1:41:54 | Recurring Payment 71.139.174.112 | EUR | 9.95 US Personal Unveri | Oron.com |
| 30/04/2011 | 0:19:33 | Recurring Payment 74.211.70.181 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 23:53:09 | Recurring Payment 173.28.109.94 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 23:00:42 | Recurring Payment 69.142.97.58 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 22:39:08 | Recurring Payment 96.254.197.249 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 22:26:02 | Recurring Payment 75.176.18.141 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 22:09:53 | Recurring Payment 75.192.104.234 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 21:34:45 | Recurring Payment 66.57.247.191 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 21:10:38 | Recurring Payment 70.101.236.79 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 21:10:03 | Recurring Payment 99.75.32.107 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 20:35:17 | Recurring Payment 98.87.68.124 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 20:03:30 | Recurring Payment 67.2.208.8 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 19:44:24 | Recurring Payment 74.60.154.221 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 18:54:33 | Recurring Payment 98.92.51.27 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 18:46:54 | Recurring Payment 68.173.88.159 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 18:19:31 | Recurring Payment 173.217.98.26 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 17:49:55 | Recurring Payment 68.187.192.68 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 17:45:11 | Recurring Payment 98.194.69.22 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 16:30:54 | Recurring Payment 68.183.177.11 | EUR | 9.95 US Personal Unveri | Oron.com |
| 29/04/2011 | 15:26:29 | Recurring Payment 184.57.182.33 | EUR | 9.95 US Personal Unveri | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29/04/2011 | 15:26:28 | Recurring Payment 173.174.210.21 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 15:09:25 | Recurring Payment 24.176.78.20 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 14:27:55 | Recurring Payment 186.220.0.199 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 14:25:20 | Recurring Payment 76.105.12.89 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 14:19:12 | Recurring Payment 67.171.122.166 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 13:48:50 | Recurring Payment 71.197.84.156 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 13:40:32 | Recurring Payment 76.31.236.48 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 13:30:15 | Recurring Payment 67.172.53.22 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 13:17:27 | Recurring Payment 98.195.234.198 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 13:01:20 | Recurring Payment 67.183.29.78 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 12:51:02 | Recurring Payment 71.71.208.208 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 12:35:55 | Recurring Payment 24.193.195.121 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 12:04:24 | Recurring Payment 216.227.116.52 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 11:55:42 | Recurring Payment 71.10.127.237 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 11:33:49 | Recurring Payment 69.22.87.225 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 11:13:39 | Recurring Payment 24.255.193.213 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 10:45:06 | Recurring Payment 65.13.4.170 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 10:15:51 | Recurring Payment 31.166.226.233 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 10:01:52 | Recurring Payment 76.102.20.236 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 9:05:43 | Recurring Payment 69.110.248.35 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 9:05:07 | Recurring Payment 173.165.87.249 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 9:05:03 | Recurring Payment 66.244.186.92 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 8:56:02 | Recurring Payment 98.211.96.193 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 8:27:55 | Recurring Payment 76.233.200.164 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 8:20:31 | Recurring Payment 174.63.8.128 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 7:07:30 | Recurring Payment 66.159.175.164 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 7:04:44 | Recurring Payment 66.25.189.115 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 6:54:41 | Recurring Payment 24.34.133.37 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 6:32:57 | Recurring Payment 67.181.108.81 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 6:04:03 | Recurring Payment 97.103.233.165 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 6:00:14 | Recurring Payment 69.255.127.221 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 5:44:40 | Recurring Payment 67.169.215.165 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 5:32:27 | Recurring Payment 97.89.141.29 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 5:26:35 | Recurring Payment 208.88.60.242 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 5:23:19 | Recurring Payment 68.202.240.88 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 4:56:52 | Recurring Payment 76.173.107.204 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 4:53:47 | Recurring Payment 174.69.74.213 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 4:35:25 | Recurring Payment 65.96.136.62 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 4:32:32 | Recurring Payment 76.103.25.87 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 3:44:20 | Recurring Payment 174.252.201.77 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 3:31:55 | Recurring Payment 98.226.248.210 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 2:36:23 | Recurring Payment 24.42.33.195 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 2:11:02 | Recurring Payment 24.90.39.116 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 1:53:17 | Recurring Payment 76.95.249.140 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 1:28:45 | Recurring Payment 68.44.23.207 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 0:07:35 | Recurring Payment 75.140.34.164 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 23:24:12 | Recurring Payment 173.172.168.57 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 22:39:10 | Recurring Payment 71.185.203.10 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 21:44:12 | Recurring Payment 205.243.124.18 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 21:21:32 | Recurring Payment 68.9.35.14 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 20:24:32 | Recurring Payment 24.3.137.211 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 19:31:02 | Recurring Payment 96.234.137.186 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 19:07:56 | Recurring Payment 98.103.34.66 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 19:01:04 | Recurring Payment 66.41.129.18 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 18:56:58 | Recurring Payment 70.91.212.2 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 18:09:26 | Recurring Payment 24.14.200.69 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 17:36:51 | Recurring Payment 68.197.8.59 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 16:35:23 | Recurring Payment 98.206.217.117 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 16:28:02 | Recurring Payment 66.219.32.22 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 16:16:12 | Recurring Payment 213.98.189.28 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 14:58:14 | Recurring Payment 97.86.0.49 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 14:40:43 | Recurring Payment 108.75.229.190 | EUR | 9.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 13:35:32 | Recurring Payment 76.114.100.96 | EUR | 9.95 | US Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 13:19:25 | Recurring Payment 69.255.207.173 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 13:09:45 | Recurring Payment 71.76.168.34 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 12:58:09 | Recurring Payment 98.248.57.129 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 12:51:01 | Recurring Payment 71.107.57.200 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 12:29:15 | Recurring Payment 174.17.111.10 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 12:26:42 | Recurring Payment 71.198.8.94 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 11:30:47 | Recurring Payment 98.211.111.185 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 10:52:30 | Recurring Payment 98.228.217.50 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 9:37:04 | Recurring Payment 67.77.223.137 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 9:12:46 | Recurring Payment 12.31.56.179 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 8:34:13 | Recurring Payment 74.141.109.6 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 7:52:14 | Recurring Payment 24.192.43.141 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 7:30:50 | Recurring Payment 24.16.253.198 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 6:19:57 | Recurring Payment 74.196.207.178 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 5:42:49 | Recurring Payment 91.73.29.207 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 5:29:13 | Recurring Payment 71.199.49.24 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 5:28:31 | Recurring Payment 72.78.217.201 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 4:57:34 | Recurring Payment 173.81.254.180 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 4:36:14 | Recurring Payment 68.98.169.234 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 4:28:04 | Recurring Payment 71.104.226.37 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 4:21:17 | Recurring Payment 138.87.180.41 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 2:56:28 | Recurring Payment 98.183.87.167 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 2:40:14 | Recurring Payment 98.119.9.4 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 2:02:42 | Recurring Payment 68.14.12.114 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 1:22:01 | Recurring Payment 67.180.216.73 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 1:18:20 | Recurring Payment 76.90.47.248 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 0:19:15 | Recurring Payment 69.14.165.104 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 0:10:57 | Recurring Payment 68.84.106.242 | EUR | 9.95 US Personal Unveri | Oron.com |
| 28/04/2011 | 0:08:19 | Recurring Payment 69.108.117.164 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 23:52:37 | Recurring Payment 24.60.101.116 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 23:47:34 | Recurring Payment 75.76.142.250 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 23:43:36 | Recurring Payment 76.31.145.144 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 23:22:59 | Recurring Payment 96.242.187.117 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 22:33:47 | Recurring Payment 75.208.40.223 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 22:01:06 | Recurring Payment 75.93.196.153 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 21:59:57 | Recurring Payment 190.190.173.75 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 19:31:47 | Recurring Payment 97.96.51.20 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 18:24:25 | Recurring Payment 67.177.34.227 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 16:52:12 | Recurring Payment 24.16.45.161 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 16:46:03 | Recurring Payment 68.206.62.14 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 15:47:49 | Recurring Payment 74.66.25.154 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 14:27:45 | Recurring Payment 24.186.195.67 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 13:43:17 | Recurring Payment 71.233.196.228 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 13:07:54 | Recurring Payment 174.107.133.13 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 12:54:02 | Recurring Payment 98.202.219.134 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 12:08:06 | Recurring Payment 69.120.209.225 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 12:06:03 | Recurring Payment 68.164.232.49 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 11:15:58 | Recurring Payment 24.2.93.231 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 11:13:02 | Recurring Payment 72.234.177.131 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 11:03:57 | Recurring Payment 24.34.176.128 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 11:02:44 | Recurring Payment 71.71.208.208 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 11:02:12 | Recurring Payment 98.217.183.247 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 10:49:49 | Recurring Payment 70.178.243.148 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 10:38:13 | Recurring Payment 213.229.88.155 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 10:13:06 | Recurring Payment 209.162.4.153 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 9:56:06 | Recurring Payment 98.245.191.111 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 9:56:05 | Recurring Payment 75.225.168.112 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 9:27:25 | Recurring Payment 96.231.118.26 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 8:28:23 | Recurring Payment 99.156.232.162 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 8:17:00 | Recurring Payment 67.166.142.69 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 8:16:15 | Recurring Payment 96.241.33.107 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 7:46:17 | Recurring Payment 76.124.12.155 | EUR | 9.95 US Personal Unveri | Oron.com |
| 27/04/2011 | 7:35:21 | Recurring Payment 72.89.97.237 | EUR | 9.95 US Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 7:15:07 | Recurring Payment 24.143.225.150 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 7:08:01 | Recurring Payment 96.32.64.120 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 6:43:29 | Recurring Payment 94.96.69.76 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 5:47:30 | Recurring Payment 216.21.54.102 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 5:31:52 | Recurring Payment 98.218.172.207 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 5:05:44 | Recurring Payment 99.118.101.250 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 5:04:48 | Recurring Payment 98.219.96.164 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 4:56:14 | Recurring Payment 72.201.250.127 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 4:40:28 | Recurring Payment 173.215.137.69 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 4:21:34 | Recurring Payment 75.177.27.115 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 3:57:36 | Recurring Payment 96.19.128.80 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 3:53:15 | Recurring Payment 24.25.177.247 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 3:44:42 | Recurring Payment 71.239.108.97 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 3:23:07 | Recurring Payment 97.90.226.173 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 3:19:27 | Recurring Payment 108.23.82.169 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 3:13:59 | Recurring Payment 72.23.159.73 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 3:01:57 | Recurring Payment 75.30.232.107 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 2:47:44 | Recurring Payment 66.71.232.134 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 2:42:58 | Recurring Payment 146.115.84.55 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 2:08:57 | Recurring Payment 69.97.90.77 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 2:06:32 | Recurring Payment 76.115.141.87 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 1:59:35 | Recurring Payment 71.71.208.208 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 1:25:09 | Recurring Payment 74.66.64.225 | EUR | 9.95 | US Personal Unveri Oron.com |
| 27/04/2011 | 0:44:55 | Recurring Payment 67.80.46.117 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 23:49:08 | Recurring Payment 24.94.94.147 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 23:40:29 | Recurring Payment 98.192.12.182 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 23:28:27 | Recurring Payment 24.184.34.227 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 23:11:49 | Recurring Payment 68.10.136.40 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 16:39:56 | Recurring Payment 99.12.235.14 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 15:48:01 | Recurring Payment 74.101.28.174 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 14:59:39 | Recurring Payment 68.202.240.88 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 14:57:31 | Recurring Payment 98.154.34.166 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 14:39:22 | Recurring Payment 71.178.52.28 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 14:12:51 | Recurring Payment 70.232.60.65 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 13:56:57 | Recurring Payment 174.17.179.251 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 13:48:03 | Recurring Payment 68.96.112.245 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 13:39:52 | Recurring Payment 184.96.154.56 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 13:37:52 | Recurring Payment 64.185.143.54 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 12:48:35 | Recurring Payment 24.88.77.134 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 12:28:19 | Recurring Payment 68.179.163.175 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 12:22:49 | Recurring Payment 174.100.86.182 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 12:20:51 | Recurring Payment 69.136.108.104 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 11:45:16 | Recurring Payment 108.11.164.15 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 11:10:44 | Recurring Payment 173.165.22.14 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 10:47:36 | Recurring Payment 75.186.78.225 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 10:46:22 | Recurring Payment 76.171.30.128 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 10:37:18 | Recurring Payment 68.33.143.140 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 10:05:04 | Recurring Payment 71.194.103.209 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 10:00:50 | Recurring Payment 174.99.108.24 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 9:38:37 | Recurring Payment 71.203.101.17 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 9:31:50 | Recurring Payment 24.168.18.178 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 9:30:54 | Recurring Payment 8.22.89.102 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 9:28:47 | Recurring Payment 72.229.224.236 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 9:19:52 | Recurring Payment 184.60.15.18 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 9:15:17 | Recurring Payment 76.15.175.188 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 9:02:05 | Recurring Payment 97.77.103.50 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 8:58:40 | Recurring Payment 72.189.214.172 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 8:05:26 | Recurring Payment 66.108.30.210 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 7:29:47 | Recurring Payment 24.148.8.125 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 7:21:52 | Recurring Payment 71.71.208.208 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 7:09:55 | Recurring Payment 75.72.45.214 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 7:06:06 | Recurring Payment 71.227.128.102 | EUR | 9.95 | US Personal Unveri Oron.com |
| 26/04/2011 | 7:04:46 | Recurring Payment 68.58.126.240 | EUR | 9.95 | US Personal Unveri Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26/04/2011 | 6:54:36 | Recurring Payment 71.234.129.219 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 6:24:51 | Recurring Payment 71.59.208.105 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 6:22:15 | Recurring Payment 65.27.166.154 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 4:48:17 | Recurring Payment 98.201.34.178 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 3:31:50 | Recurring Payment 71.71.208.208 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 3:00:35 | Recurring Payment 24.228.45.156 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 2:30:35 | Recurring Payment 65.96.170.95 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 2:27:36 | Recurring Payment 99.175.100.170 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 1:43:11 | Recurring Payment 70.189.13.185 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 1:32:02 | Recurring Payment 173.76.38.240 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 1:26:51 | Recurring Payment 64.33.164.230 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 1:16:14 | Recurring Payment 173.88.88.231 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 0:58:16 | Recurring Payment 98.212.115.117 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 0:25:32 | Recurring Payment 74.73.237.230 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 0:12:49 | Recurring Payment 74.92.188.246 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 22:30:12 | Recurring Payment 71.213.48.216 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 21:57:29 | Recurring Payment 76.121.169.94 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 20:34:41 | Recurring Payment 72.229.105.251 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 20:16:29 | Recurring Payment 27.1.67.74 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 19:47:38 | Recurring Payment 72.200.3.170 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 19:31:45 | Recurring Payment 173.49.160.100 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 17:58:50 | Recurring Payment 174.108.3.154 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 16:26:08 | Recurring Payment 12.46.165.70 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 16:12:26 | Recurring Payment 69.153.0.32 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 15:54:31 | Recurring Payment 71.49.112.38 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 14:37:16 | Recurring Payment 75.27.59.71 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 14:09:43 | Recurring Payment 72.228.38.194 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 13:42:12 | Recurring Payment 124.76.7.33 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 13:06:05 | Recurring Payment 68.204.90.148 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 13:01:04 | Recurring Payment 98.162.196.152 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 12:43:13 | Recurring Payment 76.217.8.19 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 12:17:26 | Recurring Payment 98.216.240.104 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 12:12:58 | Recurring Payment 99.18.15.89 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 12:07:44 | Recurring Payment 71.203.119.27 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 11:53:06 | Recurring Payment 69.154.94.12 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 11:50:35 | Recurring Payment 99.7.92.115 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 11:42:41 | Recurring Payment 96.245.211.104 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 11:24:49 | Recurring Payment 98.231.180.13 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 11:14:29 | Recurring Payment 108.100.62.167 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 11:05:09 | Recurring Payment 74.70.212.76 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 11:01:31 | Recurring Payment 68.173.116.80 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 10:52:24 | Recurring Payment 144.26.129.2 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 10:43:55 | Recurring Payment 24.128.20.242 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 10:37:04 | Recurring Payment 74.118.149.78 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 10:35:18 | Recurring Payment 68.50.241.195 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 9:54:31 | Recurring Payment 98.214.132.222 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 9:44:40 | Recurring Payment 65.5.215.234 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 9:38:17 | Recurring Payment 68.10.64.249 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 9:19:23 | Recurring Payment 71.183.176.148 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 8:53:09 | Recurring Payment 74.192.25.177 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 8:32:44 | Recurring Payment 173.2.33.225 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 8:26:36 | Recurring Payment 76.28.81.88 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 7:51:46 | Recurring Payment 98.225.54.61 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 7:48:20 | Recurring Payment 76.102.31.46 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 7:44:57 | Recurring Payment 68.33.137.140 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 7:37:05 | Recurring Payment 97.115.75.112 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 7:14:31 | Recurring Payment 24.25.177.247 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 7:10:21 | Recurring Payment 184.77.48.5 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 7:05:12 | Recurring Payment 68.200.44.146 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 6:08:07 | Recurring Payment 205.144.218.23 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 5:34:12 | Recurring Payment 71.237.3.220 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 5:16:27 | Recurring Payment 174.54.217.32 | EUR | 9.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 5:12:09 | Recurring Payment 71.237.62.185 | EUR | 9.95 | US | Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 25/04/2011 | 4:42:30 | Recurring Payment 98.207.97.173 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 4:40:44 | Recurring Payment 98.117.183.38 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 4:34:22 | Recurring Payment 174.66.4.128 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 4:23:44 | Recurring Payment 98.198.255.184 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 3:37:39 | Recurring Payment 24.121.188.19 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 3:34:44 | Recurring Payment 24.121.188.19 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 3:32:58 | Recurring Payment 24.208.58.83 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 3:05:51 | Recurring Payment 24.49.14.23 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 2:54:49 | Recurring Payment 98.114.213.231 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 1:54:49 | Recurring Payment 65.35.98.135 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 1:02:42 | Recurring Payment 207.255.206.19 | EUR | 9.95 | US Personal Unveri Oron.com |
| 25/04/2011 | 0:35:16 | Recurring Payment 76.250.34.128 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 23:52:23 | Recurring Payment 99.27.207.225 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 23:10:36 | Recurring Payment 69.205.163.123 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 21:49:54 | Recurring Payment 68.120.80.234 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 21:45:23 | Recurring Payment 98.243.107.106 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 21:35:32 | Recurring Payment 70.171.27.93 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 20:56:04 | Recurring Payment 71.180.234.248 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 20:42:27 | Recurring Payment 97.117.118.36 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 20:07:11 | Recurring Payment 24.188.126.30 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 20:04:22 | Recurring Payment 166.137.136.13 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 18:16:20 | Recurring Payment 67.4.219.61 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 18:14:35 | Recurring Payment 151.205.178.12 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 16:21:44 | Recurring Payment 71.60.248.12 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 16:14:34 | Recurring Payment 96.2.118.191 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 15:54:07 | Recurring Payment 203.205.123.18 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 15:40:51 | Recurring Payment 68.3.16.248 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 14:25:41 | Recurring Payment 76.88.181.191 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 14:06:10 | Recurring Payment 74.110.179.37 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 14:02:51 | Recurring Payment 99.174.196.229 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 13:58:42 | Recurring Payment 72.66.88.213 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 13:50:44 | Recurring Payment 98.116.168.203 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 13:42:52 | Recurring Payment 99.113.39.120 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 12:43:13 | Recurring Payment 99.40.226.223 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 12:23:04 | Recurring Payment 71.42.216.141 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 12:18:52 | Recurring Payment 71.91.220.250 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 11:55:49 | Recurring Payment 208.104.16.48 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 11:40:19 | Recurring Payment 66.8.203.113 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 11:35:25 | Recurring Payment 97.113.69.130 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 11:16:58 | Recurring Payment 68.58.118.46 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 11:16:45 | Recurring Payment 69.134.59.244 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 11:14:53 | Recurring Payment 98.227.226.135 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 11:04:14 | Recurring Payment 69.86.157.11 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 11:02:39 | Recurring Payment 75.138.231.170 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 10:49:31 | Recurring Payment 76.25.62.156 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 10:20:11 | Recurring Payment 72.235.220.51 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 10:19:41 | Recurring Payment 76.185.23.193 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 8:49:11 | Recurring Payment 99.56.112.87 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 8:15:41 | Recurring Payment 71.207.128.247 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 8:13:38 | Recurring Payment 99.156.214.216 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 7:41:47 | Recurring Payment 67.83.75.206 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 7:18:14 | Recurring Payment 68.48.70.140 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 7:16:47 | Recurring Payment 67.49.46.150 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 7:08:25 | Recurring Payment 173.24.202.245 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 7:01:59 | Recurring Payment 97.77.103.50 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 6:34:32 | Recurring Payment 98.24.81.159 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 5:45:57 | Recurring Payment 173.217.18.240 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 5:17:54 | Recurring Payment 70.127.81.223 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 5:12:53 | Recurring Payment 184.59.15.198 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 5:00:15 | Recurring Payment 71.12.239.65 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 4:59:29 | Recurring Payment 173.89.111.175 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 4:25:29 | Recurring Payment 71.238.245.3 | EUR | 9.95 | US Personal Unveri Oron.com |
| 24/04/2011 | 3:51:48 | Recurring Payment 76.231.188.21 | EUR | 9.95 | US Personal Unveri Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24/04/2011 | 2:51:01 | Recurring Payment 96.28.230.39 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 24/04/2011 | 2:36:32 | Recurring Payment 99.99.152.108 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 24/04/2011 | 1:43:13 | Recurring Payment 75.68.199.119 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 24/04/2011 | 1:05:26 | Recurring Payment 99.117.56.240 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 24/04/2011 | 0:40:33 | Recurring Payment 69.81.146.73 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 24/04/2011 | 0:31:41 | Recurring Payment 74.141.243.85 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 24/04/2011 | 0:18:59 | Recurring Payment 74.185.14.172 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 24/04/2011 | 0:01:41 | Recurring Payment 207.38.139.15 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 23:38:47 | Recurring Payment 64.131.153.214 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 23:11:43 | Recurring Payment 72.189.228.86 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 22:30:16 | Recurring Payment 99.60.179.197 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 22:20:06 | Recurring Payment 205.204.49.148 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 22:01:27 | Recurring Payment 72.213.215.182 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 21:49:34 | Recurring Payment 99.162.246.40 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 21:46:49 | Recurring Payment 65.27.39.42 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 21:20:22 | Recurring Payment 96.228.38.150 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 21:00:27 | Recurring Payment 70.126.90.140 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 20:37:39 | Recurring Payment 99.20.89.150 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 20:08:41 | Recurring Payment 208.71.103.25 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 19:50:58 | Recurring Payment 75.32.181.97 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 19:14:55 | Recurring Payment 74.72.115.182 | EUR | 9.95 | US | Personal | Unveri Oron.com |
| 30/04/2011 | 23:22:13 | Recurring Payment 71.201.54.106 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 23:19:44 | Recurring Payment 76.210.229.226 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 23:02:20 | Recurring Payment 72.186.98.100 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 22:54:36 | Recurring Payment 68.0.81.4 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 22:49:19 | Recurring Payment 108.46.104.102 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 22:49:12 | Recurring Payment 198.65.160.169 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 22:42:46 | Recurring Payment 69.138.232.4 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 21:47:16 | Recurring Payment 75.132.25.221 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 21:25:23 | Recurring Payment 138.26.145.183 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 21:13:39 | Recurring Payment 70.225.132.88 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 20:45:57 | Recurring Payment 98.251.156.173 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 20:20:07 | Recurring Payment 67.177.57.58 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 18:05:18 | Recurring Payment 98.248.192.241 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 17:39:44 | Recurring Payment 24.118.44.235 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 17:10:00 | Recurring Payment 174.48.100.104 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 15:51:39 | Recurring Payment 76.172.12.77 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 15:35:20 | Recurring Payment 67.60.216.249 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 15:32:50 | Recurring Payment 67.84.171.77 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 15:31:11 | Recurring Payment 69.130.181.198 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 15:21:17 | Recurring Payment 67.244.82.53 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 15:19:52 | Recurring Payment 68.225.226.159 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 15:00:50 | Recurring Payment 68.202.240.56 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 13:58:50 | Recurring Payment 96.255.18.135 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 13:35:23 | Recurring Payment 180.241.108.86 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 13:23:08 | Recurring Payment 67.8.246.38 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 12:43:20 | Recurring Payment 68.200.95.4 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 12:39:26 | Recurring Payment 108.56.186.72 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 12:19:41 | Recurring Payment 75.72.74.178 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 12:18:44 | Recurring Payment 67.173.164.196 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 12:05:02 | Recurring Payment 96.41.65.94 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 12:01:04 | Recurring Payment 184.56.89.255 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 11:35:11 | Recurring Payment 108.35.43.220 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 11:12:17 | Recurring Payment 24.193.224.196 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 11:10:35 | Recurring Payment 114.142.225.39 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 10:53:43 | Recurring Payment 184.58.37.74 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 10:53:28 | Recurring Payment 76.29.51.3 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 10:48:21 | Recurring Payment 76.76.236.153 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 10:47:15 | Recurring Payment 67.8.39.230 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 10:45:10 | Recurring Payment 72.92.220.11 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 10:30:33 | Recurring Payment 174.30.178.226 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 10:29:32 | Recurring Payment 24.19.254.73 | EUR | 9.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 10:20:28 | Recurring Payment 76.242.177.2 | EUR | 9.95 | US | Personal | Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 10:16:01 | Recurring Payment 76.212.1.177 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 9:40:18 | Recurring Payment 98.225.120.229 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 9:36:24 | Recurring Payment 71.197.203.168 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 8:50:05 | Recurring Payment 24.113.170.101 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 8:33:27 | Recurring Payment 74.36.251.218 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 8:25:50 | Recurring Payment 173.72.5.139 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 8:20:32 | Recurring Payment 67.85.113.95 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 8:14:08 | Recurring Payment 24.252.120.131 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 8:03:43 | Recurring Payment 24.91.120.123 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 7:57:53 | Recurring Payment 174.49.233.194 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 7:55:15 | Recurring Payment 68.117.136.250 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 7:44:19 | Recurring Payment 24.205.178.134 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 7:20:05 | Recurring Payment 98.240.89.177 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 7:08:29 | Recurring Payment 67.82.146.186 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 6:58:29 | Recurring Payment 129.74.169.212 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 6:45:53 | Recurring Payment 74.140.149.26 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 6:36:03 | Recurring Payment 65.190.180.99 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 6:33:57 | Recurring Payment 108.20.150.54 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 6:33:43 | Recurring Payment 75.26.241.125 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 6:14:48 | Recurring Payment 71.99.2.254 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 6:14:48 | Recurring Payment 67.101.221.192 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 5:59:04 | Recurring Payment 74.141.197.169 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 5:32:24 | Recurring Payment 24.52.77.204 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 4:58:38 | Recurring Payment 68.193.5.10 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 4:47:24 | Recurring Payment 24.239.49.145 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 4:23:13 | Recurring Payment 24.177.102.23 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 3:59:30 | Recurring Payment 66.91.77.60 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 3:56:26 | Recurring Payment 75.1.192.201 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 3:41:37 | Recurring Payment 99.112.44.142 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 3:31:56 | Recurring Payment 24.6.1.159 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 2:30:22 | Recurring Payment 204.152.255.16 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 2:28:05 | Recurring Payment 204.152.255.16 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 2:07:41 | Recurring Payment 69.239.48.94 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 2:04:56 | Recurring Payment 75.224.191.184 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 1:47:33 | Recurring Payment 204.116.167.16 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 0:52:19 | Recurring Payment 72.181.48.71 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 0:40:30 | Recurring Payment 72.201.140.133 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 0:31:29 | Recurring Payment 24.250.122.91 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 0:29:20 | Recurring Payment 71.189.107.87 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 0:01:09 | Recurring Payment 64.129.169.2 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 23:52:56 | Recurring Payment 173.171.51.26 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 23:51:16 | Recurring Payment 68.120.193.196 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 23:21:18 | Recurring Payment 24.19.176.177 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 23:18:35 | Recurring Payment 98.194.0.39 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 23:00:37 | Recurring Payment 24.236.251.167 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 22:45:11 | Recurring Payment 184.13.20.186 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 21:38:24 | Recurring Payment 76.122.53.11 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 21:02:55 | Recurring Payment 75.33.65.132 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 20:52:20 | Recurring Payment 72.161.57.208 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 20:36:29 | Recurring Payment 97.92.217.228 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 20:35:32 | Recurring Payment 74.166.132.241 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 20:34:39 | Recurring Payment 70.178.12.245 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 20:24:10 | Recurring Payment 67.242.23.255 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 20:16:31 | Recurring Payment 70.244.204.6 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 20:14:07 | Recurring Payment 173.95.169.82 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 19:35:03 | Recurring Payment 128.42.228.102 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 19:20:41 | Recurring Payment 66.133.216.123 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 19:09:18 | Recurring Payment 46.31.73.1 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 18:54:18 | Recurring Payment 174.78.249.127 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 18:12:47 | Recurring Payment 173.72.166.157 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 18:11:53 | Recurring Payment 68.5.193.92 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 17:55:28 | Recurring Payment 67.183.145.70 | EUR | 9.95 US | Personal Verifie Oron.com |
| 29/04/2011 | 17:02:11 | Recurring Payment 69.228.12.240 | EUR | 9.95 US | Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 29/04/2011 | 15:03:02 | Recurring Payment 70.173.222.155 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 14:27:12 | Recurring Payment 69.104.2.101 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 14:14:56 | Recurring Payment 99.5.64.15 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 13:57:12 | Recurring Payment 24.234.156.194 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 13:47:11 | Recurring Payment 75.177.145.26 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 13:24:22 | Recurring Payment 118.209.222.28 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 13:13:23 | Recurring Payment 75.177.173.201 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 13:11:31 | Recurring Payment 69.86.244.22 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 12:55:48 | Recurring Payment 74.105.29.212 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 12:33:55 | Recurring Payment 76.15.61.163 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 12:22:59 | Recurring Payment 70.178.223.205 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 12:04:24 | Recurring Payment 174.96.199.57 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 11:59:11 | Recurring Payment 71.225.144.176 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 11:29:26 | Recurring Payment 98.251.162.227 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 11:02:49 | Recurring Payment 24.152.236.183 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 11:02:13 | Recurring Payment 76.124.34.117 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 10:59:13 | Recurring Payment 99.108.231.88 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 10:38:51 | Recurring Payment 2.88.79.102 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 10:35:52 | Recurring Payment 66.228.221.118 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 10:30:15 | Recurring Payment 75.76.242.223 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 10:14:33 | Recurring Payment 24.49.90.86 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 9:54:35 | Recurring Payment 98.248.132.231 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 9:40:32 | Recurring Payment 71.132.208.149 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 9:28:21 | Recurring Payment 70.188.16.135 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 9:14:51 | Recurring Payment 98.232.196.167 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 9:14:37 | Recurring Payment 72.81.227.158 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 8:55:05 | Recurring Payment 71.141.89.53 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 8:42:32 | Recurring Payment 76.168.7.72 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 8:39:54 | Recurring Payment 76.169.234.62 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 8:23:27 | Recurring Payment 69.255.241.184 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 8:22:27 | Recurring Payment 184.155.60.223 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 8:22:20 | Recurring Payment 76.126.3.8 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 8:18:18 | Recurring Payment 108.21.230.232 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 8:08:15 | Recurring Payment 74.107.109.188 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 7:52:17 | Recurring Payment 67.180.220.5 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 7:47:22 | Recurring Payment 68.105.196.205 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 7:45:58 | Recurring Payment 173.89.132.59 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 7:15:00 | Recurring Payment 98.218.55.116 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 7:13:52 | Recurring Payment 64.121.212.229 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 7:13:36 | Recurring Payment 75.139.162.42 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 7:10:19 | Recurring Payment 72.189.246.167 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 6:58:54 | Recurring Payment 202.88.85.172 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 6:29:59 | Recurring Payment 71.92.1.123 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 6:07:16 | Recurring Payment 99.184.49.146 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 5:42:35 | Recurring Payment 71.64.9.63 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 5:41:09 | Recurring Payment 208.54.85.61 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 5:29:15 | Recurring Payment 99.190.133.248 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 5:28:38 | Recurring Payment 24.9.38.245 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 5:20:19 | Recurring Payment 98.70.58.141 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 4:31:37 | Recurring Payment 74.65.112.185 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 4:29:54 | Recurring Payment 67.121.145.47 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 3:57:11 | Recurring Payment 75.73.126.172 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 3:22:19 | Recurring Payment 71.83.219.8 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 2:49:03 | Recurring Payment 24.4.167.99 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 2:12:31 | Recurring Payment 184.190.65.72 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 2:01:42 | Recurring Payment 76.94.220.71 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 1:06:21 | Recurring Payment 72.225.215.203 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 0:39:52 | Recurring Payment 76.241.56.243 EUR | 9.95 | US Personal Verifie Oron.com |
| 29/04/2011 | 0:14:21 | Recurring Payment 24.255.167.103 EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 23:30:41 | Recurring Payment 74.74.112.243 EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 23:25:45 | Recurring Payment 24.74.14.174 EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 22:27:57 | Recurring Payment 69.203.88.7 EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 22:16:14 | Recurring Payment 200.71.240.2 EUR | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 22:07:18 | Recurring Payment 173.3.208.198 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 21:30:13 | Recurring Payment 108.40.7.81 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 21:16:06 | Recurring Payment 192.77.126.8 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 20:31:29 | Recurring Payment 24.99.155.200 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 17:56:56 | Recurring Payment 125.172.91.91 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 17:29:05 | Recurring Payment 68.106.34.84 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 17:18:47 | Recurring Payment 71.229.233.24 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 16:24:06 | Recurring Payment 97.97.79.152 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 15:26:55 | Recurring Payment 71.95.194.225 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 15:19:37 | Recurring Payment 122.162.185.13 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 14:40:55 | Recurring Payment 128.61.69.156 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 14:31:20 | Recurring Payment 76.169.198.96 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 14:09:54 | Recurring Payment 75.111.248.219 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 13:16:45 | Recurring Payment 68.70.20.45 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 12:35:23 | Recurring Payment 24.14.182.204 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 12:08:08 | Recurring Payment 68.39.61.206 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 10:58:00 | Recurring Payment 71.195.30.146 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 10:52:26 | Recurring Payment 97.75.249.23 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 10:23:21 | Recurring Payment 71.199.167.87 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 10:16:29 | Recurring Payment 24.34.82.29 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 10:14:26 | Recurring Payment 174.134.186.19 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 10:03:17 | Recurring Payment 24.107.137.55 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 9:46:45 | Recurring Payment 71.197.2.107 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 9:38:03 | Recurring Payment 96.227.89.170 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 9:35:23 | Recurring Payment 69.207.26.127 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 9:26:05 | Recurring Payment 98.145.51.204 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 8:53:11 | Recurring Payment 70.122.89.118 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 8:52:42 | Recurring Payment 64.252.130.23 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 7:31:59 | Recurring Payment 184.100.97.80 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 7:31:05 | Recurring Payment 70.92.135.10 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 7:15:15 | Recurring Payment 98.215.81.5 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 7:01:09 | Recurring Payment 24.184.189.38 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 6:58:41 | Recurring Payment 24.148.38.56 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 6:54:19 | Recurring Payment 24.126.228.207 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 6:36:47 | Recurring Payment 24.130.105.93 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 6:22:06 | Recurring Payment 64.121.98.203 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 6:02:37 | Recurring Payment 99.95.63.67 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 5:41:27 | Recurring Payment 76.29.36.132 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 5:35:30 | Recurring Payment 68.190.220.224 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 5:25:15 | Recurring Payment 71.65.97.186 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 5:14:00 | Recurring Payment 75.84.40.41 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 4:55:56 | Recurring Payment 75.87.250.39 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 4:37:27 | Recurring Payment 98.206.202.182 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 3:54:00 | Recurring Payment 68.44.232.151 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 3:10:02 | Recurring Payment 75.142.100.234 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 2:50:19 | Recurring Payment 72.186.2.162 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 0:40:56 | Recurring Payment 72.195.139.219 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 0:16:43 | Recurring Payment 70.60.17.110 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 0:14:43 | Recurring Payment 71.228.218.60 | EUR | 9.95 | US Personal Verifie Oron.com |
| 28/04/2011 | 0:06:37 | Recurring Payment 99.101.202.38 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 22:52:55 | Recurring Payment 108.41.11.175 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 22:43:16 | Recurring Payment 99.109.164.37 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 22:16:29 | Recurring Payment 66.207.70.36 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 21:22:27 | Recurring Payment 38.98.88.24 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 21:16:38 | Recurring Payment 24.13.89.201 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 19:51:46 | Recurring Payment 67.175.109.205 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 19:18:28 | Recurring Payment 184.58.9.111 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 17:48:49 | Recurring Payment 174.78.249.127 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 17:27:31 | Recurring Payment 99.135.187.216 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 17:23:13 | Recurring Payment 108.48.71.154 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 17:16:28 | Recurring Payment 68.54.87.160 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 16:04:38 | Recurring Payment 70.176.52.84 | EUR | 9.95 | US Personal Verifie Oron.com |
| 27/04/2011 | 14:53:58 | Recurring Payment 68.9.183.128 | EUR | 9.95 | US Personal Verifie Oron.com |

| | | | | |
|---|---|---|---|---|
| 27/04/2011 | 14:20:54 | Recurring Payment 76.173.60.53 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 13:55:09 | Recurring Payment 82.81.196.53 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 13:54:26 | Recurring Payment 71.179.2.58 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 13:23:28 | Recurring Payment 70.108.238.96 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 13:19:42 | Recurring Payment 75.139.170.154 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 13:10:08 | Recurring Payment 76.102.157.136 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 12:57:50 | Recurring Payment 98.233.48.34 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 12:56:03 | Recurring Payment 24.30.48.91 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 12:50:01 | Recurring Payment 69.181.193.198 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 12:44:05 | Recurring Payment 174.128.217.31 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 12:23:42 | Recurring Payment 69.123.44.123 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 12:15:46 | Recurring Payment 74.137.185.12 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 12:06:12 | Recurring Payment 24.255.167.103 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 11:59:12 | Recurring Payment 75.80.102.23 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 11:53:33 | Recurring Payment 70.120.161.248 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 11:36:22 | Recurring Payment 68.37.151.67 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 11:35:56 | Recurring Payment 98.14.149.12 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 11:34:13 | Recurring Payment 72.213.45.207 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 11:11:37 | Recurring Payment 24.185.9.173 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:58:27 | Recurring Payment 24.88.109.105 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:48:21 | Recurring Payment 162.40.58.58 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:33:54 | Recurring Payment 98.167.136.219 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:32:12 | Recurring Payment 204.210.115.23 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:23:26 | Recurring Payment 24.10.96.143 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:08:32 | Recurring Payment 128.252.55.250 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:06:07 | Recurring Payment 24.139.120.220 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:04:23 | Recurring Payment 69.174.170.211 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:00:48 | Recurring Payment 72.70.151.228 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 9:41:35 | Recurring Payment 69.142.144.123 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 9:07:35 | Recurring Payment 75.169.170.145 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 8:37:32 | Recurring Payment 71.123.191.221 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 8:25:48 | Recurring Payment 184.57.129.217 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 7:47:16 | Recurring Payment 173.19.14.139 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 7:44:10 | Recurring Payment 98.194.209.157 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 7:28:39 | Recurring Payment 98.196.65.150 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 7:22:31 | Recurring Payment 76.119.88.248 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 7:10:36 | Recurring Payment 81.183.74.20 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 6:53:33 | Recurring Payment 24.34.220.222 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 6:32:21 | Recurring Payment 72.200.14.172 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 6:11:25 | Recurring Payment 76.169.171.126 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 5:58:08 | Recurring Payment 173.186.192.17 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 4:58:30 | Recurring Payment 24.185.111.147 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 4:45:35 | Recurring Payment 66.108.77.74 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 3:23:23 | Recurring Payment 99.182.249.68 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 3:10:10 | Recurring Payment 67.180.192.255 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 3:09:32 | Recurring Payment 96.244.63.209 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 3:03:08 | Recurring Payment 198.30.10.195 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 2:46:39 | Recurring Payment 76.124.228.115 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 2:44:40 | Recurring Payment 74.207.197.20 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 1:51:33 | Recurring Payment 24.17.197.117 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 1:50:53 | Recurring Payment 91.185.102.190 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 1:35:05 | Recurring Payment 24.145.64.156 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 1:28:50 | Recurring Payment 71.236.190.189 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 1:24:29 | Recurring Payment 24.9.38.245 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 1:12:58 | Recurring Payment 50.53.225.207 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 1:02:48 | Recurring Payment 76.102.253.186 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 0:33:17 | Recurring Payment 24.4.167.99 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 0:32:19 | Recurring Payment 76.182.16.120 | EUR | 9.95 US Personal Verifie Oron.com |
| 27/04/2011 | 0:14:19 | Recurring Payment 173.234.243.66 | EUR | 9.95 US Personal Verifie Oron.com |
| 26/04/2011 | 23:44:10 | Recurring Payment 67.188.80.204 | EUR | 9.95 US Personal Verifie Oron.com |
| 26/04/2011 | 23:29:37 | Recurring Payment 98.209.39.32 | EUR | 9.95 US Personal Verifie Oron.com |
| 26/04/2011 | 22:41:52 | Recurring Payment 131.191.105.23 | EUR | 9.95 US Personal Verifie Oron.com |
| 26/04/2011 | 21:58:35 | Recurring Payment 76.224.125.123 | EUR | 9.95 US Personal Verifie Oron.com |

| 26/04/2011 | 21:29:13 | Recurring Payment 68.96.253.189 | EUR | 9.95 | US Personal Verifie Oron.com |
|------------|----------|----------------------------------|-----|------|------------------------------|
| 26/04/2011 | 21:18:35 | Recurring Payment 24.29.84.21 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 20:49:50 | Recurring Payment 72.229.116.58 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 20:30:55 | Recurring Payment 71.180.122.95 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 20:25:05 | Recurring Payment 76.218.247.96 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 19:38:45 | Recurring Payment 208.75.23.190 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 19:26:19 | Recurring Payment 75.176.191.104 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 18:16:20 | Recurring Payment 71.34.69.213 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 17:30:02 | Recurring Payment 97.64.205.68 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 15:41:50 | Recurring Payment 75.141.94.33 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 15:31:00 | Recurring Payment 72.189.162.230 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 15:30:07 | Recurring Payment 75.54.233.146 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 14:18:11 | Recurring Payment 76.15.174.9 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 13:05:35 | Recurring Payment 95.170.209.132 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 13:03:46 | Recurring Payment 76.105.169.248 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 12:56:02 | Recurring Payment 76.109.84.118 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 12:37:25 | Recurring Payment 67.160.71.85 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 12:06:32 | Recurring Payment 65.28.13.202 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 12:05:08 | Recurring Payment 69.118.66.79 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 12:04:30 | Recurring Payment 24.17.104.17 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 11:49:04 | Recurring Payment 67.2.35.167 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 11:48:51 | Recurring Payment 208.44.104.58 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 11:24:48 | Recurring Payment 174.54.66.17 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 10:49:37 | Recurring Payment 67.242.92.36 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 10:42:45 | Recurring Payment 24.9.38.245 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 10:21:10 | Recurring Payment 75.83.49.205 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 10:01:10 | Recurring Payment 67.183.114.86 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 9:54:54 | Recurring Payment 76.166.208.36 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 9:51:16 | Recurring Payment 75.40.206.51 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 9:44:14 | Recurring Payment 24.22.98.6 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 9:40:37 | Recurring Payment 70.176.52.84 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 9:31:43 | Recurring Payment 173.170.11.62 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 9:19:01 | Recurring Payment 71.236.166.103 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 8:55:15 | Recurring Payment 98.14.149.12 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 8:47:39 | Recurring Payment 68.42.31.62 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 8:45:18 | Recurring Payment 70.15.167.70 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 8:40:03 | Recurring Payment 131.191.105.23 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 7:21:08 | Recurring Payment 173.2.57.56 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 6:56:53 | Recurring Payment 71.197.182.73 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 6:43:01 | Recurring Payment 76.234.144.205 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 6:42:42 | Recurring Payment 68.198.146.154 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 6:40:24 | Recurring Payment 74.90.33.85 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 6:18:58 | Recurring Payment 68.48.219.73 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 5:46:15 | Recurring Payment 174.59.176.157 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 5:35:43 | Recurring Payment 72.211.162.132 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 4:58:14 | Recurring Payment 98.167.147.84 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 4:53:18 | Recurring Payment 97.117.85.49 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 4:19:47 | Recurring Payment 24.9.38.245 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 3:16:23 | Recurring Payment 74.110.145.92 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 2:51:16 | Recurring Payment 24.20.145.18 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 1:52:46 | Recurring Payment 131.247.84.96 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 1:09:56 | Recurring Payment 24.9.38.245 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 0:42:36 | Recurring Payment 198.228.225.21 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 0:30:26 | Recurring Payment 76.25.192.114 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 0:20:15 | Recurring Payment 70.160.217.196 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 0:18:39 | Recurring Payment 98.14.248.150 | EUR | 9.95 | US Personal Verifie Oron.com |
| 26/04/2011 | 0:08:46 | Recurring Payment 67.9.73.163 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 23:47:47 | Recurring Payment 184.17.99.212 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 23:42:15 | Recurring Payment 76.29.35.122 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 23:41:09 | Recurring Payment 209.131.62.113 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 23:33:50 | Recurring Payment 74.41.105.255 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 23:28:53 | Recurring Payment 209.50.29.139 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 22:55:03 | Recurring Payment 97.86.89.170 | EUR | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 25/04/2011 | 22:54:13 | Recurring Payment 75.70.125.172 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 22:48:19 | Recurring Payment 67.80.59.88 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 22:47:06 | Recurring Payment 173.72.7.84 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 22:45:40 | Recurring Payment 96.250.215.125 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 22:42:02 | Recurring Payment 24.185.163.249 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 22:22:14 | Recurring Payment 67.237.33.178 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 22:08:02 | Recurring Payment 76.164.182.141 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 21:54:14 | Recurring Payment 68.167.214.16 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 21:05:43 | Recurring Payment 72.201.130.22 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 19:34:30 | Recurring Payment 98.161.52.7 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 18:33:42 | Recurring Payment 67.191.38.96 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 18:32:56 | Recurring Payment 24.91.194.130 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 18:18:35 | Recurring Payment 99.6.219.175 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 16:31:31 | Recurring Payment 68.191.91.8 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 16:13:29 | Recurring Payment 67.169.75.228 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 15:28:34 | Recurring Payment 71.198.138.177 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 15:18:32 | Recurring Payment 68.50.105.43 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 13:15:42 | Recurring Payment 97.125.122.38 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 12:57:55 | Recurring Payment 76.99.238.116 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 12:08:49 | Recurring Payment 71.229.171.63 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 12:08:41 | Recurring Payment 24.1.18.102 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 12:05:02 | Recurring Payment 99.116.11.197 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 11:57:05 | Recurring Payment 58.153.120.85 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 11:46:34 | Recurring Payment 174.100.173.22 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 11:40:15 | Recurring Payment 71.234.150.35 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 11:31:00 | Recurring Payment 97.90.64.26 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 11:24:12 | Recurring Payment 98.101.149.121 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 11:06:45 | Recurring Payment 67.250.14.199 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 11:02:25 | Recurring Payment 76.174.171.180 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 10:48:20 | Recurring Payment 75.187.152.164 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 10:30:44 | Recurring Payment 24.231.214.219 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 9:30:51 | Recurring Payment 72.66.106.98 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 9:08:08 | Recurring Payment 69.12.173.31 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 8:49:34 | Recurring Payment 76.105.169.248 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 8:40:11 | Recurring Payment 68.43.52.35 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 8:29:30 | Recurring Payment 98.239.141.158 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 8:09:15 | Recurring Payment 76.185.163.238 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 8:08:17 | Recurring Payment 98.246.188.185 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 7:44:22 | Recurring Payment 69.65.66.44 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 7:39:10 | Recurring Payment 70.187.186.204 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 6:57:34 | Recurring Payment 98.254.197.41 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 6:26:19 | Recurring Payment 173.51.96.108 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 6:21:12 | Recurring Payment 71.37.32.11 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 6:15:54 | Recurring Payment 76.102.183.11 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 5:40:30 | Recurring Payment 96.254.196.175 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 5:15:40 | Recurring Payment 108.0.93.208 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 5:13:12 | Recurring Payment 68.9.116.135 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 4:55:58 | Recurring Payment 64.108.91.245 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 3:46:54 | Recurring Payment 98.145.174.9 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 3:41:24 | Recurring Payment 69.181.138.130 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 3:33:27 | Recurring Payment 71.200.117.62 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 3:10:17 | Recurring Payment 24.178.118.131 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 2:42:34 | Recurring Payment 76.119.233.112 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 2:38:16 | Recurring Payment 76.183.170.147 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 2:28:09 | Recurring Payment 68.41.104.190 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 1:23:59 | Recurring Payment 131.247.244.20 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 1:22:27 | Recurring Payment 24.143.97.247 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 1:08:23 | Recurring Payment 72.23.219.27 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 1:08:11 | Recurring Payment 76.93.17.103 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 0:58:31 | Recurring Payment 74.163.252.127 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 0:48:18 | Recurring Payment 74.195.248.165 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 0:36:51 | Recurring Payment 76.177.105.197 | EUR | 9.95 | US Personal Verifie Oron.com |
| 25/04/2011 | 0:10:47 | Recurring Payment 68.33.126.126 | EUR | 9.95 | US Personal Verifie Oron.com |

| 25/04/2011 | 0:02:42 | Recurring Payment 76.110.67.194 | EUR | 9.95 US Personal Verifie Oron.com |
|---|---|---|---|---|
| 24/04/2011 | 23:57:16 | Recurring Payment 71.191.190.105 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 23:50:10 | Recurring Payment 71.68.237.208 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 23:32:13 | Recurring Payment 71.231.17.109 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 23:20:34 | Recurring Payment 173.69.170.162 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 23:18:00 | Recurring Payment 76.118.134.25 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 23:11:06 | Recurring Payment 174.101.172.37 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 22:50:36 | Recurring Payment 174.124.90.215 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 22:41:55 | Recurring Payment 72.24.4.212 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 22:31:42 | Recurring Payment 24.180.173.151 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 22:12:33 | Recurring Payment 108.28.29.69 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 21:03:33 | Recurring Payment 24.126.187.189 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 20:53:22 | Recurring Payment 71.237.59.114 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 20:12:59 | Recurring Payment 72.228.58.1 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 19:17:11 | Recurring Payment 68.127.94.241 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 18:49:10 | Recurring Payment 121.132.156.13 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 18:08:56 | Recurring Payment 74.131.99.65 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 18:08:19 | Recurring Payment 67.177.56.40 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 18:05:13 | Recurring Payment 96.244.79.129 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 17:48:25 | Recurring Payment 173.13.183.134 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 17:46:41 | Recurring Payment 208.58.4.227 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 17:25:29 | Recurring Payment 76.172.17.4 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 17:22:16 | Recurring Payment 174.77.45.231 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 17:12:14 | Recurring Payment 139.78.10.10 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 16:40:02 | Recurring Payment 67.162.79.182 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 15:07:10 | Recurring Payment 99.23.94.143 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 15:03:39 | Recurring Payment 24.9.38.245 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 14:54:38 | Recurring Payment 24.74.46.41 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 14:20:49 | Recurring Payment 69.255.155.192 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 13:38:58 | Recurring Payment 74.89.158.250 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 13:21:36 | Recurring Payment 68.50.130.86 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 13:20:56 | Recurring Payment 66.58.212.100 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 13:15:06 | Recurring Payment 72.93.251.221 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 13:00:20 | Recurring Payment 98.92.71.229 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 12:34:15 | Recurring Payment 98.246.48.58 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 12:27:01 | Recurring Payment 71.13.161.16 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 12:25:26 | Recurring Payment 69.144.156.250 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 11:35:35 | Recurring Payment 24.196.211.54 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 11:23:28 | Recurring Payment 76.121.178.123 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 11:05:51 | Recurring Payment 98.198.204.157 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 11:05:41 | Recurring Payment 66.57.232.254 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 11:02:39 | Recurring Payment 71.70.241.97 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 10:40:34 | Recurring Payment 71.70.241.97 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 10:34:46 | Recurring Payment 67.4.157.235 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 10:08:04 | Recurring Payment 71.228.9.74 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 10:07:03 | Recurring Payment 108.13.11.80 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 8:38:41 | Recurring Payment 99.101.230.246 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 8:38:08 | Recurring Payment 74.133.164.40 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 7:53:51 | Recurring Payment 76.102.252.150 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 7:52:24 | Recurring Payment 173.172.70.4 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 7:51:31 | Recurring Payment 76.121.71.251 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 7:38:24 | Recurring Payment 66.108.180.69 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 7:32:17 | Recurring Payment 68.4.223.61 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 6:58:05 | Recurring Payment 67.180.183.48 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 6:55:01 | Recurring Payment 68.198.181.135 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 6:17:24 | Recurring Payment 71.187.28.202 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 5:48:34 | Recurring Payment 174.97.26.238 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 5:42:50 | Recurring Payment 99.97.182.159 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 5:15:03 | Recurring Payment 98.119.174.177 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 4:35:56 | Recurring Payment 71.232.114.59 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 4:30:51 | Recurring Payment 68.108.19.118 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 4:27:48 | Recurring Payment 209.6.52.77 | EUR | 9.95 US Personal Verifie Oron.com |
| 24/04/2011 | 4:17:36 | Recurring Payment 67.172.62.206 | EUR | 9.95 US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 24/04/2011 | 3:52:04 | Recurring Payment 99.72.138.81 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 3:29:22 | Recurring Payment 97.100.166.158 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 3:19:22 | Recurring Payment 24.13.85.248 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 3:01:50 | Recurring Payment 68.227.246.153 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 2:35:20 | Recurring Payment 24.118.205.165 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 2:23:49 | Recurring Payment 74.232.30.98 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 2:14:24 | Recurring Payment 96.245.100.245 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 1:59:53 | Recurring Payment 18.98.6.28 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 1:23:04 | Recurring Payment 173.234.157.81 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 1:21:19 | Recurring Payment 24.14.14.16 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 0:55:02 | Recurring Payment 76.89.88.244 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 0:33:32 | Recurring Payment 128.12.217.69 | EUR | 9.95 US | Personal Verifie Oron.com |
| 24/04/2011 | 0:24:40 | Recurring Payment 184.210.115.8 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 23:56:48 | Recurring Payment 72.67.110.109 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 23:54:04 | Recurring Payment 76.113.104.226 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 23:33:51 | Recurring Payment 84.235.74.0 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 23:30:28 | Recurring Payment 75.73.178.157 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 23:25:49 | Recurring Payment 24.182.115.54 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 23:04:12 | Recurring Payment 68.199.7.251 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 22:33:47 | Recurring Payment 75.51.108.96 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 22:17:52 | Recurring Payment 173.171.14.137 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 22:16:15 | Recurring Payment 68.96.253.189 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 22:15:19 | Recurring Payment 209.159.247.24 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 21:40:44 | Recurring Payment 98.113.36.74 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 21:30:56 | Recurring Payment 71.53.63.227 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 21:25:42 | Recurring Payment 24.230.53.147 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 21:06:30 | Recurring Payment 68.81.108.142 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 20:43:55 | Recurring Payment 97.94.192.31 | EUR | 9.95 US | Personal Verifie Oron.com |
| 23/04/2011 | 20:17:34 | Recurring Payment 24.107.64.219 | EUR | 9.95 US | Personal Verifie Oron.com |
| 30/04/2011 | 23:19:47 | Recurring Payment 206.53.11.153 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 21:32:35 | Recurring Payment 98.192.140.245 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 14:46:47 | Recurring Payment 69.179.76.83 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 13:05:47 | Recurring Payment 98.80.201.206 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 6:41:04 | Recurring Payment 24.215.200.251 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 6:34:47 | Recurring Payment 75.23.181.147 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 6:01:01 | Recurring Payment 108.5.251.240 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 4:39:24 | Recurring Payment 24.228.125.98 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 3:25:06 | Recurring Payment 67.166.117.176 | EUR | 9.95 US | Premier Unveril Oron.com |
| 30/04/2011 | 2:26:08 | Recurring Payment 174.68.91.194 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 23:28:40 | Recurring Payment 76.16.52.182 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 12:18:39 | Recurring Payment 70.15.245.20 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 11:46:08 | Recurring Payment 72.208.125.172 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 10:38:05 | Recurring Payment 71.193.192.146 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 9:45:17 | Recurring Payment 68.196.109.220 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 8:35:24 | Recurring Payment 24.21.201.92 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 7:46:49 | Recurring Payment 68.48.239.129 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 6:50:49 | Recurring Payment 69.140.242.151 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 5:41:52 | Recurring Payment 184.12.180.116 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 3:53:17 | Recurring Payment 69.118.4.243 | EUR | 9.95 US | Premier Unveril Oron.com |
| 29/04/2011 | 2:38:31 | Recurring Payment 71.226.53.8 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 23:45:38 | Recurring Payment 67.167.18.43 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 23:03:05 | Recurring Payment 173.17.9.22 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 22:14:22 | Recurring Payment 74.78.185.221 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 21:10:31 | Recurring Payment 173.17.218.178 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 19:34:12 | Recurring Payment 24.58.133.215 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 15:25:15 | Recurring Payment 71.236.80.64 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 12:46:35 | Recurring Payment 68.45.145.205 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 12:22:16 | Recurring Payment 24.149.85.129 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 12:19:50 | Recurring Payment 67.220.23.245 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 12:07:24 | Recurring Payment 72.83.100.77 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 11:28:37 | Recurring Payment 72.193.208.129 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 10:06:41 | Recurring Payment 24.165.212.8 | EUR | 9.95 US | Premier Unveril Oron.com |
| 28/04/2011 | 9:58:42 | Recurring Payment 75.97.91.206 | EUR | 9.95 US | Premier Unveril Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 8:17:34 | Recurring Payment 24.39.132.114 | EUR | 9.95 | US Premier Unveril Oron.com |
| 28/04/2011 | 4:47:21 | Recurring Payment 72.187.120.124 | EUR | 9.95 | US Premier Unveril Oron.com |
| 28/04/2011 | 3:29:16 | Recurring Payment 173.165.53.218 | EUR | 9.95 | US Premier Unveril Oron.com |
| 28/04/2011 | 3:14:32 | Recurring Payment 75.142.6.152 | EUR | 9.95 | US Premier Unveril Oron.com |
| 28/04/2011 | 2:33:33 | Recurring Payment 99.90.62.197 | EUR | 9.95 | US Premier Unveril Oron.com |
| 28/04/2011 | 0:33:59 | Recurring Payment 65.60.162.12 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 22:41:27 | Recurring Payment 69.84.115.60 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 22:30:23 | Recurring Payment 67.252.14.58 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 22:29:04 | Recurring Payment 71.186.182.31 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 21:07:29 | Recurring Payment 184.57.98.109 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 14:14:57 | Recurring Payment 75.62.134.186 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 12:27:05 | Recurring Payment 24.148.166.77 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 12:10:39 | Recurring Payment 76.112.83.107 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 11:30:00 | Recurring Payment 98.228.145.122 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 10:20:01 | Recurring Payment 68.230.6.49 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 6:47:12 | Recurring Payment 72.47.43.217 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 4:55:40 | Recurring Payment 174.99.106.162 | EUR | 9.95 | US Premier Unveril Oron.com |
| 27/04/2011 | 4:29:22 | Recurring Payment 99.36.9.122 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 20:09:23 | Recurring Payment 69.253.9.14 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 18:41:06 | Recurring Payment 68.127.127.220 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 17:46:21 | Recurring Payment 24.13.98.219 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 13:06:41 | Recurring Payment 71.239.157.69 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 11:23:25 | Recurring Payment 98.116.152.253 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 7:25:39 | Recurring Payment 71.164.134.17 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 7:06:32 | Recurring Payment 97.88.45.54 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 5:54:52 | Recurring Payment 75.128.114.189 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 4:55:43 | Recurring Payment 75.186.60.154 | EUR | 9.95 | US Premier Unveril Oron.com |
| 26/04/2011 | 1:54:13 | Recurring Payment 98.222.57.12 | EUR | 9.95 | US Premier Unveril Oron.com |
| 25/04/2011 | 23:27:33 | Recurring Payment 72.129.10.109 | EUR | 9.95 | US Premier Unveril Oron.com |
| 25/04/2011 | 18:53:57 | Recurring Payment 69.234.104.7 | EUR | 9.95 | US Premier Unveril Oron.com |
| 25/04/2011 | 16:53:00 | Recurring Payment 24.58.73.150 | EUR | 9.95 | US Premier Unveril Oron.com |
| 25/04/2011 | 11:12:23 | Recurring Payment 99.113.49.18 | EUR | 9.95 | US Premier Unveril Oron.com |
| 25/04/2011 | 10:25:42 | Recurring Payment 76.21.122.104 | EUR | 9.95 | US Premier Unveril Oron.com |
| 25/04/2011 | 8:54:44 | Recurring Payment 98.236.82.147 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 22:58:26 | Recurring Payment 69.244.231.64 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 22:49:39 | Recurring Payment 68.62.128.60 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 20:12:42 | Recurring Payment 71.57.225.212 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 16:37:28 | Recurring Payment 96.27.48.189 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 15:14:17 | Recurring Payment 24.171.67.233 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 11:46:53 | Recurring Payment 74.98.193.249 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 9:46:53 | Recurring Payment 24.13.13.13 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 6:21:02 | Recurring Payment 70.119.247.15 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 5:49:56 | Recurring Payment 71.77.48.88 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 4:28:34 | Recurring Payment 98.211.216.13 | EUR | 9.95 | US Premier Unveril Oron.com |
| 24/04/2011 | 0:51:07 | Recurring Payment 72.201.184.40 | EUR | 9.95 | US Premier Unveril Oron.com |
| 23/04/2011 | 22:22:47 | Recurring Payment 108.35.207.147 | EUR | 9.95 | US Premier Unveril Oron.com |
| 23/04/2011 | 21:37:39 | Recurring Payment 99.189.169.31 | EUR | 9.95 | US Premier Unveril Oron.com |
| 23/04/2011 | 19:11:55 | Recurring Payment 76.177.54.44 | EUR | 9.95 | US Premier Unveril Oron.com |
| 30/04/2011 | 23:36:00 | Recurring Payment 74.109.58.38 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 23:25:04 | Recurring Payment 201.130.213.21 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 23:12:23 | Recurring Payment 67.80.137.253 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 23:00:17 | Recurring Payment 67.49.95.114 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 22:51:12 | Recurring Payment 72.93.68.49 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 22:45:45 | Recurring Payment 75.181.168.98 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 22:41:26 | Recurring Payment 71.193.164.137 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 22:34:13 | Recurring Payment 166.137.143.20 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 22:15:33 | Recurring Payment 66.191.102.42 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 21:57:47 | Recurring Payment 71.174.239.242 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 21:42:43 | Recurring Payment 71.192.55.148 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 21:12:16 | Recurring Payment 69.140.172.245 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 20:53:37 | Recurring Payment 209.162.33.102 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 20:50:26 | Recurring Payment 173.20.96.70 | EUR | 9.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 19:46:53 | Recurring Payment 173.63.164.209 | EUR | 9.95 | US Premier Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30/04/2011 | 19:44:14 | Recurring Payment 88.17.98.249 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 19:17:56 | Recurring Payment 24.196.233.0 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 18:45:44 | Recurring Payment 70.40.239.111 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 18:45:29 | Recurring Payment 24.177.187.100 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 18:19:09 | Recurring Payment 24.15.222.238 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 17:45:21 | Recurring Payment 76.109.240.86 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 17:39:40 | Recurring Payment 108.129.88.125 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 17:35:15 | Recurring Payment 173.75.113.40 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 16:17:56 | Recurring Payment 89.168.34.185 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 15:43:22 | Recurring Payment 71.229.176.32 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 15:38:25 | Recurring Payment 75.85.90.82 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 14:04:39 | Recurring Payment 75.56.140.48 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 14:02:35 | Recurring Payment 209.91.203.175 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 14:01:14 | Recurring Payment 71.221.243.93 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 13:34:45 | Recurring Payment 71.39.137.58 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 13:22:21 | Recurring Payment 67.168.60.170 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 13:16:42 | Recurring Payment 108.28.49.235 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 13:10:25 | Recurring Payment 173.165.118.17 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 13:01:40 | Recurring Payment 71.208.16.207 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 12:39:46 | Recurring Payment 71.230.210.193 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 12:28:18 | Recurring Payment 173.21.26.25 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 12:26:54 | Recurring Payment 71.184.139.232 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 12:26:36 | Recurring Payment 24.173.57.56 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 12:13:51 | Recurring Payment 98.25.100.238 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 12:04:21 | Recurring Payment 24.250.71.25 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 12:02:18 | Recurring Payment 99.7.127.99 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 12:02:14 | Recurring Payment 68.231.50.137 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 11:50:39 | Recurring Payment 24.197.132.147 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 11:46:20 | Recurring Payment 74.192.93.222 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 11:07:37 | Recurring Payment 68.3.76.134 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 10:49:00 | Recurring Payment 68.42.163.237 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 10:41:20 | Recurring Payment 99.132.75.213 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:54:28 | Recurring Payment 24.11.59.44 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:51:18 | Recurring Payment 98.27.41.140 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:46:40 | Recurring Payment 76.247.135.11 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:39:27 | Recurring Payment 69.116.14.48 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:32:31 | Recurring Payment 70.94.5.60 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:25:30 | Recurring Payment 24.17.244.180 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:24:29 | Recurring Payment 68.174.169.71 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:24:21 | Recurring Payment 76.4.184.39 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 9:10:55 | Recurring Payment 173.49.125.85 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 8:57:06 | Recurring Payment 74.238.237.236 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 8:35:25 | Recurring Payment 71.234.235.141 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 8:18:44 | Recurring Payment 64.121.223.93 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 8:09:29 | Recurring Payment 67.250.42.170 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 8:07:51 | Recurring Payment 24.189.43.23 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 7:31:07 | Recurring Payment 70.127.233.122 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 7:21:37 | Recurring Payment 190.25.111.65 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 6:42:54 | Recurring Payment 74.72.241.141 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 6:31:13 | Recurring Payment 72.93.219.11 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 5:43:28 | Recurring Payment 76.184.144.36 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 5:23:53 | Recurring Payment 98.204.6.51 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 5:15:11 | Recurring Payment 71.82.135.119 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 4:53:34 | Recurring Payment 74.105.12.166 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 4:48:12 | Recurring Payment 70.170.97.221 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 3:37:06 | Recurring Payment 216.165.151.76 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 3:28:50 | Recurring Payment 72.178.81.13 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 3:09:38 | Recurring Payment 75.94.205.136 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 3:07:04 | Recurring Payment 68.58.161.110 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 2:52:53 | Recurring Payment 50.46.239.10 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 2:00:49 | Recurring Payment 74.67.189.191 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 1:27:09 | Recurring Payment 71.56.98.189 | EUR | 9.95 | US Premier Verifier | Oron.com |
| 30/04/2011 | 1:25:49 | Recurring Payment 76.113.81.215 | EUR | 9.95 | US Premier Verifier | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 1:25:00 | Recurring Payment 75.76.237.149 | EUR | 9.95 | US Premier Verifier Oron.com |
| 30/04/2011 | 1:14:49 | Recurring Payment 99.9.64.195 | EUR | 9.95 | US Premier Verifier Oron.com |
| 30/04/2011 | 0:01:54 | Recurring Payment 76.102.28.92 | EUR | 9.95 | US Premier Verifier Oron.com |
| 30/04/2011 | 0:00:36 | Recurring Payment 66.57.36.221 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 22:41:53 | Recurring Payment 76.21.100.26 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 22:23:38 | Recurring Payment 98.246.146.120 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 21:51:20 | Recurring Payment 71.97.77.180 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 21:09:56 | Recurring Payment 67.251.68.243 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 20:33:05 | Recurring Payment 96.255.130.131 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 20:30:05 | Recurring Payment 74.197.204.177 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 20:17:13 | Recurring Payment 96.227.87.183 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 20:07:28 | Recurring Payment 96.35.62.23 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 19:48:25 | Recurring Payment 76.167.37.30 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 19:39:52 | Recurring Payment 98.209.13.228 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 19:01:21 | Recurring Payment 67.250.95.169 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 18:17:03 | Recurring Payment 68.201.119.163 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 17:54:44 | Recurring Payment 68.43.40.219 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 17:54:40 | Recurring Payment 72.51.130.88 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 17:46:24 | Recurring Payment 75.142.193.141 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 17:41:07 | Recurring Payment 68.99.35.248 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 17:05:51 | Recurring Payment 70.176.126.67 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 17:05:14 | Recurring Payment 76.102.12.90 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 16:52:17 | Recurring Payment 24.99.31.140 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 16:08:01 | Recurring Payment 71.84.70.131 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 15:09:56 | Recurring Payment 65.1.225.218 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 14:34:03 | Recurring Payment 75.87.67.20 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 14:11:05 | Recurring Payment 74.196.25.59 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 13:38:07 | Recurring Payment 184.166.113.24 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 13:24:17 | Recurring Payment 146.203.126.65 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 13:20:21 | Recurring Payment 71.235.47.23 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 13:10:43 | Recurring Payment 70.21.160.232 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 12:58:24 | Recurring Payment 208.120.69.18 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 11:56:11 | Recurring Payment 173.224.20.2 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 11:51:08 | Recurring Payment 98.127.204.140 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 11:39:58 | Recurring Payment 67.190.17.141 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 11:26:01 | Recurring Payment 96.245.38.56 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 11:07:02 | Recurring Payment 69.92.221.215 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 11:04:56 | Recurring Payment 98.118.0.62 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 10:57:22 | Recurring Payment 68.36.35.94 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 10:42:09 | Recurring Payment 98.192.87.57 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 10:15:47 | Recurring Payment 75.82.22.254 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 9:55:53 | Recurring Payment 67.43.241.14 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 9:51:02 | Recurring Payment 72.187.148.95 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 9:50:44 | Recurring Payment 74.73.163.12 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 9:48:09 | Recurring Payment 71.163.145.43 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 9:43:25 | Recurring Payment 74.101.104.188 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 9:42:11 | Recurring Payment 75.65.128.179 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 9:41:46 | Recurring Payment 184.19.15.95 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 8:57:27 | Recurring Payment 69.203.10.87 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 8:47:52 | Recurring Payment 68.4.90.154 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 8:41:14 | Recurring Payment 72.181.240.44 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 8:36:52 | Recurring Payment 173.78.229.55 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 8:13:46 | Recurring Payment 207.181.255.17 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 8:11:44 | Recurring Payment 174.20.98.157 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 7:50:36 | Recurring Payment 67.165.83.22 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 7:36:04 | Recurring Payment 76.210.73.112 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 7:27:18 | Recurring Payment 76.166.195.212 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 7:22:07 | Recurring Payment 71.127.155.217 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 7:13:33 | Recurring Payment 67.185.59.28 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 7:08:32 | Recurring Payment 99.39.195.135 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 7:05:02 | Recurring Payment 75.57.220.199 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 6:17:51 | Recurring Payment 208.124.70.52 | EUR | 9.95 | US Premier Verifier Oron.com |
| 29/04/2011 | 6:15:34 | Recurring Payment 174.98.124.197 | EUR | 9.95 | US Premier Verifier Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29/04/2011 | 6:08:12 | Recurring Payment 98.14.89.146 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 6:01:10 | Recurring Payment 70.92.17.239 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 5:50:36 | Recurring Payment 67.168.60.170 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 5:50:13 | Recurring Payment 24.165.44.66 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 5:21:27 | Recurring Payment 67.21.186.41 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 5:09:22 | Recurring Payment 67.49.148.248 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 5:07:01 | Recurring Payment 96.242.45.123 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 4:58:43 | Recurring Payment 67.63.167.172 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 4:40:04 | Recurring Payment 69.132.80.164 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 4:32:30 | Recurring Payment 66.182.240.163 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 3:09:37 | Recurring Payment 69.245.130.128 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 2:43:21 | Recurring Payment 72.129.126.15 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 2:10:57 | Recurring Payment 76.171.60.127 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 2:04:12 | Recurring Payment 173.184.68.156 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 2:00:40 | Recurring Payment 67.233.242.36 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:54:05 | Recurring Payment 71.202.175.184 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:38:32 | Recurring Payment 66.31.87.160 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:19:04 | Recurring Payment 68.42.175.220 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:13:39 | Recurring Payment 74.77.200.81 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:05:26 | Recurring Payment 107.5.32.249 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 0:48:35 | Recurring Payment 24.186.124.212 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 0:19:44 | Recurring Payment 24.189.188.105 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:58:03 | Recurring Payment 69.237.42.228 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:57:01 | Recurring Payment 70.126.195.158 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:48:10 | Recurring Payment 71.10.225.55 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:26:21 | Recurring Payment 174.252.171.48 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:18:05 | Recurring Payment 12.52.57.146 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 21:38:47 | Recurring Payment 108.3.228.152 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 21:35:14 | Recurring Payment 208.65.27.154 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 20:46:22 | Recurring Payment 108.9.21.165 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 20:03:01 | Recurring Payment 24.111.223.141 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 20:01:36 | Recurring Payment 108.9.21.165 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:57:54 | Recurring Payment 99.16.68.129 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:54:49 | Recurring Payment 174.59.224.76 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:25:25 | Recurring Payment 12.147.246.13 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:24:25 | Recurring Payment 12.147.246.13 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 18:37:24 | Recurring Payment 70.225.171.228 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 18:18:12 | Recurring Payment 69.132.80.164 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 16:55:06 | Recurring Payment 24.23.73.17 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 16:18:36 | Recurring Payment 75.83.21.168 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 15:14:31 | Recurring Payment 108.14.101.251 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 14:30:42 | Recurring Payment 75.140.100.137 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 14:03:36 | Recurring Payment 75.8.105.87 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:56:51 | Recurring Payment 72.219.228.222 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:40:39 | Recurring Payment 24.131.17.131 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:24:18 | Recurring Payment 24.205.242.189 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:24:06 | Recurring Payment 65.28.175.55 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:07:05 | Recurring Payment 173.64.192.110 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 12:55:35 | Recurring Payment 67.10.114.218 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 12:29:52 | Recurring Payment 68.58.49.169 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 11:53:01 | Recurring Payment 24.208.25.191 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 11:48:53 | Recurring Payment 98.165.82.108 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 11:48:02 | Recurring Payment 71.228.81.252 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 10:53:09 | Recurring Payment 76.91.75.242 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 9:47:31 | Recurring Payment 107.8.202.126 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 9:39:40 | Recurring Payment 128.146.186.10 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 9:29:50 | Recurring Payment 66.91.123.163 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 9:18:20 | Recurring Payment 98.220.59.11 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:56:45 | Recurring Payment 97.91.173.218 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:55:32 | Recurring Payment 76.91.74.192 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:38:45 | Recurring Payment 68.175.32.236 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:32:11 | Recurring Payment 204.152.255.16 | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:27:03 | Recurring Payment 204.152.255.16 | EUR | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 7:45:13 | Recurring Payment 68.98.247.59 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 7:33:55 | Recurring Payment 71.87.234.202 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 7:28:26 | Recurring Payment 67.6.44.226 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 7:10:22 | Recurring Payment 67.149.160.81 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 6:47:26 | Recurring Payment 76.208.131.12 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 6:04:29 | Recurring Payment 24.24.171.14 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 5:08:27 | Recurring Payment 173.54.9.138 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 4:59:48 | Recurring Payment 68.229.202.198 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 4:16:05 | Recurring Payment 198.188.4.4 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 4:15:40 | Recurring Payment 108.0.109.194 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 1:52:45 | Recurring Payment 35.11.160.209 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 1:25:04 | Recurring Payment 97.104.169.183 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 1:15:41 | Recurring Payment 72.224.210.192 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 0:49:29 | Recurring Payment 70.239.181.149 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 0:44:11 | Recurring Payment 173.64.116.191 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 0:24:07 | Recurring Payment 24.7.101.163 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 0:23:00 | Recurring Payment 67.248.208.174 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 0:20:19 | Recurring Payment 151.199.124.12 | EUR | 9.95 | US Premier Verified Oron.com |
| 28/04/2011 | 0:17:54 | Recurring Payment 174.50.219.63 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 23:32:24 | Recurring Payment 184.155.201.19 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 23:20:52 | Recurring Payment 173.24.243.5 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 22:56:45 | Recurring Payment 76.91.233.242 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 22:15:27 | Recurring Payment 74.83.229.52 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 22:00:29 | Recurring Payment 69.77.17.110 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 21:25:25 | Recurring Payment 74.219.107.222 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 21:05:47 | Recurring Payment 74.219.107.222 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 21:03:59 | Recurring Payment 74.219.107.222 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 20:38:45 | Recurring Payment 98.231.195.173 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 20:35:23 | Recurring Payment 68.81.72.127 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 20:22:35 | Recurring Payment 75.65.22.76 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 20:11:50 | Recurring Payment 68.41.169.77 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 19:44:06 | Recurring Payment 70.107.120.70 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 17:56:19 | Recurring Payment 24.91.222.227 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 17:40:59 | Recurring Payment 69.251.104.163 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 16:53:56 | Recurring Payment 174.101.239.81 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 15:01:06 | Recurring Payment 76.123.144.65 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 14:49:46 | Recurring Payment 74.204.108.254 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 14:25:27 | Recurring Payment 76.112.224.142 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 14:23:25 | Recurring Payment 107.10.48.178 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 13:56:58 | Recurring Payment 68.169.177.136 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 12:44:34 | Recurring Payment 72.197.240.90 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 12:29:54 | Recurring Payment 76.197.7.182 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 12:22:34 | Recurring Payment 24.129.84.83 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 11:53:05 | Recurring Payment 67.176.218.25 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 10:35:09 | Recurring Payment 98.154.52.18 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 10:10:48 | Recurring Payment 173.81.228.86 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 10:06:09 | Recurring Payment 68.12.252.130 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 9:55:06 | Recurring Payment 24.131.134.191 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 9:35:52 | Recurring Payment 96.28.55.247 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 8:10:06 | Recurring Payment 98.19.67.134 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 8:01:14 | Recurring Payment 69.80.96.89 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 7:58:57 | Recurring Payment 76.119.171.213 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 7:52:47 | Recurring Payment 76.111.182.88 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 7:26:02 | Recurring Payment 75.185.98.155 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 7:21:48 | Recurring Payment 72.215.237.241 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 6:42:17 | Recurring Payment 70.119.29.143 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 6:37:28 | Recurring Payment 71.252.157.219 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 6:32:28 | Recurring Payment 69.227.2.191 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 6:26:01 | Recurring Payment 67.84.230.143 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 6:06:20 | Recurring Payment 74.94.192.57 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 5:54:05 | Recurring Payment 72.93.111.2 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 5:41:29 | Recurring Payment 98.151.192.190 | EUR | 9.95 | US Premier Verified Oron.com |
| 27/04/2011 | 5:19:10 | Recurring Payment 174.107.72.75 | EUR | 9.95 | US Premier Verified Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27/04/2011 | 5:18:36 | Recurring Payment 68.41.20.30 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 5:11:50 | Recurring Payment 72.200.39.138 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 4:51:11 | Recurring Payment 130.215.233.11 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 4:49:19 | Recurring Payment 69.181.245.18 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 4:30:13 | Recurring Payment 24.32.8.92 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 4:15:34 | Recurring Payment 184.91.236.78 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 4:09:52 | Recurring Payment 173.20.120.162 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 3:26:31 | Recurring Payment 24.113.248.179 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 2:52:39 | Recurring Payment 66.69.51.178 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 2:50:39 | Recurring Payment 24.43.118.194 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 2:41:25 | Recurring Payment 76.111.33.70 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 2:13:17 | Recurring Payment 71.94.154.208 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 2:03:35 | Recurring Payment 66.188.46.194 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 2:03:16 | Recurring Payment 187.172.49.185 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 1:54:17 | Recurring Payment 99.44.168.115 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 1:35:49 | Recurring Payment 50.81.71.144 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 1:19:46 | Recurring Payment 96.246.173.75 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 27/04/2011 | 0:05:57 | Recurring Payment 66.30.246.152 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 23:55:32 | Recurring Payment 67.162.195.108 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 23:16:44 | Recurring Payment 72.25.111.114 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 23:05:17 | Recurring Payment 98.24.48.166 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 22:35:33 | Recurring Payment 76.166.175.40 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 22:24:05 | Recurring Payment 24.231.229.68 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 21:33:26 | Recurring Payment 146.115.183.10 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 21:19:51 | Recurring Payment 24.125.170.196 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 21:15:59 | Recurring Payment 174.48.23.40 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 21:12:51 | Recurring Payment 207.118.102.98 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 20:54:38 | Recurring Payment 108.80.208.176 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 20:50:15 | Recurring Payment 69.169.153.80 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 20:22:02 | Recurring Payment 96.255.130.131 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 20:21:09 | Recurring Payment 75.129.150.234 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 20:14:37 | Recurring Payment 98.218.194.3 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 20:10:20 | Recurring Payment 96.229.174.105 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 20:04:41 | Recurring Payment 173.17.126.159 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 16:32:36 | Recurring Payment 76.173.106.109 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 16:08:36 | Recurring Payment 69.234.48.131 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 15:53:22 | Recurring Payment 207.38.149.146 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 15:51:54 | Recurring Payment 88.201.33.7 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 15:21:56 | Recurring Payment 24.242.228.10 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 15:01:05 | Recurring Payment 75.85.57.216 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 14:58:11 | Recurring Payment 173.19.10.142 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 14:54:43 | Recurring Payment 96.250.150.86 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 14:49:19 | Recurring Payment 173.217.53.202 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 14:27:59 | Recurring Payment 98.232.73.25 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 13:53:31 | Recurring Payment 63.228.160.23 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 13:51:34 | Recurring Payment 128.12.210.95 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 12:32:57 | Recurring Payment 76.84.85.19 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 12:00:52 | Recurring Payment 76.95.241.193 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 11:09:28 | Recurring Payment 66.177.48.180 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 11:05:22 | Recurring Payment 24.152.143.206 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:54:16 | Recurring Payment 184.91.200.39 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:45:57 | Recurring Payment 98.231.195.173 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:33:05 | Recurring Payment 98.218.77.210 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:32:24 | Recurring Payment 24.7.248.159 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:31:17 | Recurring Payment 68.203.254.34 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:31:02 | Recurring Payment 74.109.55.27 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:20:51 | Recurring Payment 75.1.42.84 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:05:26 | Recurring Payment 66.31.46.107 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 10:02:14 | Recurring Payment 64.149.33.7 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 9:53:44 | Recurring Payment 24.58.175.19 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 9:48:11 | Recurring Payment 63.228.160.23 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 9:19:05 | Recurring Payment 76.241.127.232 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 26/04/2011 | 9:11:16 | Recurring Payment 71.135.54.13 | EUR | 9.95 | US Premier Verifiec Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26/04/2011 | 9:08:18 | Recurring Payment 174.63.31.177 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 8:58:52 | Recurring Payment 108.81.93.132 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 8:50:26 | Recurring Payment 70.166.92.226 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 8:04:41 | Recurring Payment 24.42.39.248 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 7:40:03 | Recurring Payment 74.192.113.221 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 7:40:00 | Recurring Payment 74.33.112.233 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 7:16:30 | Recurring Payment 173.63.101.233 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 7:06:39 | Recurring Payment 67.165.252.196 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 6:17:30 | Recurring Payment 68.223.135.211 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 6:04:45 | Recurring Payment 184.56.44.67 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 5:54:20 | Recurring Payment 75.175.7.213 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 5:45:07 | Recurring Payment 67.224.47.209 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 5:13:31 | Recurring Payment 66.31.87.160 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 5:06:39 | Recurring Payment 24.46.75.219 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 4:59:26 | Recurring Payment 71.57.98.27 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 4:44:02 | Recurring Payment 68.163.194.54 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 4:36:46 | Recurring Payment 98.250.107.212 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 4:22:14 | Recurring Payment 67.8.198.46 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 4:13:46 | Recurring Payment 96.38.140.91 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 4:08:19 | Recurring Payment 173.45.213.102 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 4:03:41 | Recurring Payment 173.79.22.244 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 3:55:46 | Recurring Payment 70.122.194.7 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 3:12:54 | Recurring Payment 174.111.29.217 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 2:51:29 | Recurring Payment 201.231.191.14 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 2:48:45 | Recurring Payment 96.60.53.3 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 2:48:05 | Recurring Payment 65.78.173.249 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 2:40:45 | Recurring Payment 69.120.225.200 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 2:04:30 | Recurring Payment 24.186.124.212 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 1:41:16 | Recurring Payment 70.173.133.18 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 1:35:07 | Recurring Payment 24.107.207.227 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 1:27:49 | Recurring Payment 69.129.147.39 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 1:10:07 | Recurring Payment 184.36.162.25 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 1:05:59 | Recurring Payment 216.220.8.201 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 0:59:13 | Recurring Payment 76.235.176.185 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 0:52:39 | Recurring Payment 65.47.146.242 | EUR | | 9.95 | US Premier Verified Oron.com |
| 26/04/2011 | 0:25:27 | Recurring Payment 71.192.251.162 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 23:43:15 | Recurring Payment 24.19.89.112 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 23:01:57 | Recurring Payment 24.91.226.43 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 22:03:00 | Recurring Payment 24.184.7.22 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 21:42:59 | Recurring Payment 68.0.94.123 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 21:34:37 | Recurring Payment 68.36.202.34 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 21:24:20 | Recurring Payment 71.127.245.102 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 20:19:19 | Recurring Payment 173.87.127.163 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 19:55:21 | Recurring Payment 71.1.93.254 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 19:30:03 | Recurring Payment 74.129.163.11 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 17:49:30 | Recurring Payment 70.171.227.9 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 17:35:55 | Recurring Payment 68.142.6.229 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 15:38:00 | Recurring Payment 76.166.229.174 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 15:34:31 | Recurring Payment 71.202.46.252 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 15:02:36 | Recurring Payment 24.7.76.193 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 14:54:03 | Recurring Payment 24.171.156.236 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 14:35:09 | Recurring Payment 98.228.199.93 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 13:48:00 | Recurring Payment 24.188.235.4 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 13:32:19 | Recurring Payment 76.189.233.16 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 13:21:50 | Recurring Payment 67.184.89.116 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 13:15:39 | Recurring Payment 67.59.52.163 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 13:04:42 | Recurring Payment 68.229.194.202 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 12:59:49 | Recurring Payment 24.197.216.53 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 12:46:31 | Recurring Payment 24.247.158.197 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 12:46:27 | Recurring Payment 76.4.138.154 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 12:42:03 | Recurring Payment 68.60.180.50 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 12:40:57 | Recurring Payment 24.8.154.249 | EUR | | 9.95 | US Premier Verified Oron.com |
| 25/04/2011 | 12:35:43 | Recurring Payment 184.100.118.15 | EUR | | 9.95 | US Premier Verified Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25/04/2011 | 12:33:16 | Recurring Payment 71.82.208.230 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 12:22:22 | Recurring Payment 76.204.121.229 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 12:20:45 | Recurring Payment 71.75.217.71 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 12:10:55 | Recurring Payment 71.68.120.109 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 12:06:56 | Recurring Payment 108.66.175.41 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 11:56:17 | Recurring Payment 24.185.65.39 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 11:47:47 | Recurring Payment 68.59.207.11 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 11:22:08 | Recurring Payment 76.103.145.173 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 11:19:04 | Recurring Payment 71.198.3.167 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 11:13:37 | Recurring Payment 184.17.202.43 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 11:02:51 | Recurring Payment 173.3.242.83 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 10:54:34 | Recurring Payment 96.19.39.227 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 10:44:05 | Recurring Payment 75.90.22.174 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 10:28:41 | Recurring Payment 67.174.229.73 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 9:45:36 | Recurring Payment 141.154.72.162 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 9:35:23 | Recurring Payment 68.57.76.9 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 9:28:33 | Recurring Payment 68.120.224.235 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 9:23:31 | Recurring Payment 72.225.195.83 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 8:51:33 | Recurring Payment 67.163.145.16 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 7:28:39 | Recurring Payment 67.234.168.120 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 7:27:29 | Recurring Payment 69.171.160.164 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 7:10:17 | Recurring Payment 173.28.111.117 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 7:04:18 | Recurring Payment 71.33.161.251 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 6:59:40 | Recurring Payment 96.255.205.131 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 6:54:37 | Recurring Payment 68.231.188.137 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 6:32:53 | Recurring Payment 76.168.203.198 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 6:11:43 | Recurring Payment 24.125.211.59 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 5:52:01 | Recurring Payment 173.74.166.46 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 5:36:44 | Recurring Payment 76.120.58.237 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 5:28:55 | Recurring Payment 71.58.96.21 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 5:04:06 | Recurring Payment 24.161.199.174 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 4:29:25 | Recurring Payment 71.108.32.115 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 4:21:32 | Recurring Payment 173.19.0.177 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 4:16:50 | Recurring Payment 97.84.0.19 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 3:59:54 | Recurring Payment 65.96.164.22 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 3:36:59 | Recurring Payment 124.179.74.96 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 2:50:32 | Recurring Payment 74.61.166.73 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 2:29:23 | Recurring Payment 76.28.138.128 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 1:54:54 | Recurring Payment 98.30.207.167 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 1:29:04 | Recurring Payment 32.142.199.15 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 1:17:32 | Recurring Payment 8.22.90.240 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 1:08:55 | Recurring Payment 68.84.218.70 | EUR | 9.95 | US Premier Verifier Oron.com |
| 25/04/2011 | 0:36:26 | Recurring Payment 98.224.18.196 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 23:33:23 | Recurring Payment 98.212.226.193 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 23:17:09 | Recurring Payment 76.113.215.50 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 22:59:10 | Recurring Payment 174.24.12.243 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 22:39:48 | Recurring Payment 71.93.20.94 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 22:39:44 | Recurring Payment 212.112.122.5 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 22:29:32 | Recurring Payment 108.21.66.86 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 22:12:08 | Recurring Payment 70.237.15.13 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 22:03:39 | Recurring Payment 67.77.21.6 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 21:41:47 | Recurring Payment 98.140.225.163 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 21:22:12 | Recurring Payment 71.0.65.236 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 20:47:34 | Recurring Payment 99.139.159.142 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 19:46:33 | Recurring Payment 64.252.26.21 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 18:51:27 | Recurring Payment 128.138.55.210 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 17:04:46 | Recurring Payment 68.225.215.173 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 15:59:54 | Recurring Payment 67.49.42.174 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 15:55:35 | Recurring Payment 24.139.34.175 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 15:50:42 | Recurring Payment 98.154.125.104 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 15:12:25 | Recurring Payment 67.237.39.81 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 14:38:44 | Recurring Payment 68.190.190.207 | EUR | 9.95 | US Premier Verifier Oron.com |
| 24/04/2011 | 14:37:26 | Recurring Payment 24.30.23.179 | EUR | 9.95 | US Premier Verifier Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 24/04/2011 | 14:12:33 | Recurring Payment 75.141.133.103 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 14:02:52 | Recurring Payment 96.228.253.116 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 14:01:39 | Recurring Payment 96.244.78.174 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 13:59:18 | Recurring Payment 107.4.44.35 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 13:59:00 | Recurring Payment 67.247.88.38 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 13:55:59 | Recurring Payment 96.255.144.45 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 13:35:39 | Recurring Payment 108.14.99.242 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 13:15:34 | Recurring Payment 71.194.129.240 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 12:52:31 | Recurring Payment 173.30.150.206 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 12:48:08 | Recurring Payment 97.115.67.123 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 12:45:23 | Recurring Payment 24.121.252.14 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 12:38:04 | Recurring Payment 173.44.66.136 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 12:22:02 | Recurring Payment 69.201.137.244 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 12:16:47 | Recurring Payment 184.38.35.44 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 12:12:20 | Recurring Payment 76.114.41.100 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 12:00:36 | Recurring Payment 24.19.224.36 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 11:26:08 | Recurring Payment 184.58.141.232 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 10:52:44 | Recurring Payment 70.138.196.134 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 10:52:43 | Recurring Payment 68.200.40.172 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 10:49:06 | Recurring Payment 68.48.15.182 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 10:47:58 | Recurring Payment 72.209.2.65 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 10:39:17 | Recurring Payment 75.84.164.8 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 10:27:22 | Recurring Payment 24.127.178.111 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 9:44:57 | Recurring Payment 98.116.161.207 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 9:40:03 | Recurring Payment 173.25.74.46 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 9:38:14 | Recurring Payment 71.50.195.160 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 8:10:30 | Recurring Payment 68.204.91.206 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 7:44:35 | Recurring Payment 98.245.22.161 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 7:37:46 | Recurring Payment 24.101.139.99 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 7:04:46 | Recurring Payment 69.134.221.26 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 6:31:22 | Recurring Payment 98.15.191.249 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 6:15:57 | Recurring Payment 24.107.97.242 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 6:08:28 | Recurring Payment 76.93.19.36 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 6:03:51 | Recurring Payment 174.126.25.55 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 5:28:54 | Recurring Payment 71.12.191.164 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 5:28:53 | Recurring Payment 97.89.224.229 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 5:28:39 | Recurring Payment 64.134.64.26 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 5:26:17 | Recurring Payment 96.242.117.106 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 5:22:33 | Recurring Payment 71.199.183.239 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 5:10:28 | Recurring Payment 75.20.203.33 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 4:36:19 | Recurring Payment 97.90.183.131 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 4:24:09 | Recurring Payment 184.91.154.73 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 4:23:23 | Recurring Payment 66.166.5.98 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 4:11:25 | Recurring Payment 74.70.246.58 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 4:11:01 | Recurring Payment 71.94.13.76 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 4:02:43 | Recurring Payment 70.126.166.88 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 3:16:37 | Recurring Payment 72.205.33.147 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 3:01:28 | Recurring Payment 95.180.139.251 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 2:59:59 | Recurring Payment 63.143.200.136 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 2:48:08 | Recurring Payment 71.175.80.251 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 2:12:27 | Recurring Payment 69.231.73.183 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 1:40:51 | Recurring Payment 66.87.5.191 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 1:39:23 | Recurring Payment 75.136.102.161 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 1:23:01 | Recurring Payment 98.229.111.101 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 1:17:12 | Recurring Payment 184.79.69.215 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 0:45:59 | Recurring Payment 68.185.170.233 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 0:44:58 | Recurring Payment 97.90.153.195 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 24/04/2011 | 0:02:08 | Recurring Payment 24.1.69.204 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 23/04/2011 | 23:37:28 | Recurring Payment 217.237.107.22 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 23/04/2011 | 23:25:51 | Recurring Payment 173.26.69.166 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 23/04/2011 | 22:22:16 | Recurring Payment 68.7.61.193 | EUR | 9.95 | US Premier Verifiec Oron.com |
| 23/04/2011 | 21:42:57 | Recurring Payment 75.108.240.104 EUR | | 9.95 | US Premier Verifiec Oron.com |
| 23/04/2011 | 21:33:06 | Recurring Payment 98.25.109.254 | EUR | 9.95 | US Premier Verifiec Oron.com |

| Date | Time | Description | | Amount | | | |
|---|---|---|---|---|---|---|---|
| 23/04/2011 | 21:32:44 | Recurring Payment 96.255.154.229 | EUR | 9.95 | US | Premier Verifie | Oron.com |
| 23/04/2011 | 21:21:02 | Recurring Payment 24.1.22.64 | EUR | 9.95 | US | Premier Verifie | Oron.com |
| 23/04/2011 | 21:19:38 | Recurring Payment 76.170.235.241 | EUR | 9.95 | US | Premier Verifie | Oron.com |
| 23/04/2011 | 20:16:39 | Recurring Payment 68.49.219.185 | EUR | 9.95 | US | Premier Verifie | Oron.com |
| 23/04/2011 | 19:18:07 | Recurring Payment 178.203.202.75 | EUR | 9.95 | US | Premier Verifie | Oron.com |
| 28/04/2011 | 12:46:36 | Web Accept Payme 173.74.138.112 | EUR | 24.95 | US | Business Verifie | Oron.com |
| 28/04/2011 | 8:25:00 | Web Accept Payme 74.222.244.96 | EUR | 24.95 | US | Business Verifie | Oron.com |
| 26/04/2011 | 12:49:10 | Web Accept Payme 173.76.13.131 | EUR | 24.95 | US | Business Verifie | Oron.com |
| 25/04/2011 | 1:41:34 | Web Accept Payme 71.241.185.168 | EUR | 24.95 | US | Business Verifie | Oron.com |
| 24/04/2011 | 15:49:20 | Web Accept Payme 120.50.7.68 | EUR | 24.95 | US | Business Verifie | Oron.com |
| 24/04/2011 | 11:41:52 | Web Accept Payme 71.251.210.193 | EUR | 24.95 | US | Business Verifie | Oron.com |
| 30/04/2011 | 22:46:10 | Web Accept Payme 108.64.156.160 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 21:12:35 | Web Accept Payme 76.192.1.44 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 19:25:30 | Web Accept Payme 76.24.103.136 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 16:18:20 | Web Accept Payme 173.57.131.236 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 14:20:47 | Web Accept Payme 75.65.69.237 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 13:01:14 | Web Accept Payme 174.56.54.2 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 11:06:11 | Web Accept Payme 24.40.244.184 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 9:29:55 | Web Accept Payme 68.107.72.61 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 5:23:37 | Web Accept Payme 24.26.2.138 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 4:48:40 | Web Accept Payme 76.166.243.206 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 3:25:12 | Web Accept Payme 24.245.20.174 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 1:57:42 | Web Accept Payme 98.140.57.10 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 30/04/2011 | 1:12:05 | Web Accept Payme 98.150.241.169 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 29/04/2011 | 17:41:29 | Web Accept Payme 71.226.224.93 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 29/04/2011 | 12:11:33 | Web Accept Payme 67.188.6.179 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 29/04/2011 | 7:54:26 | Web Accept Payme 169.237.6.113 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 29/04/2011 | 5:20:14 | Web Accept Payme 71.63.157.102 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 28/04/2011 | 22:29:17 | Web Accept Payme 24.193.149.200 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 28/04/2011 | 21:29:38 | Web Accept Payme 70.60.222.153 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 28/04/2011 | 12:27:31 | Web Accept Payme 70.162.185.136 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 28/04/2011 | 11:06:38 | Web Accept Payme 24.188.76.115 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 28/04/2011 | 9:08:41 | Web Accept Payme 99.147.132.233 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 28/04/2011 | 6:44:17 | Web Accept Payme 12.97.55.90 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 28/04/2011 | 4:25:35 | Web Accept Payme 66.185.12.130 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 27/04/2011 | 20:31:27 | Web Accept Payme 138.226.68.10 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 27/04/2011 | 15:37:45 | Web Accept Payme 98.25.209.202 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 27/04/2011 | 14:07:25 | Web Accept Payme 98.180.15.252 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 27/04/2011 | 9:38:17 | Web Accept Payme 69.94.213.74 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 27/04/2011 | 6:46:01 | Web Accept Payme 184.100.67.114 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 27/04/2011 | 4:54:55 | Web Accept Payme 71.2.178.8 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 27/04/2011 | 0:57:59 | Web Accept Payme 205.212.74.53 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 27/04/2011 | 0:38:35 | Web Accept Payme 74.179.63.76 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 19:56:12 | Web Accept Payme 67.235.195.47 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 15:36:48 | Web Accept Payme 71.14.220.112 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 11:46:48 | Web Accept Payme 68.196.207.224 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 10:22:57 | Web Accept Payme 98.199.38.141 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 4:53:18 | Web Accept Payme 68.193.218.98 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 26/04/2011 | 2:57:25 | Web Accept Payme 108.5.154.82 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 23:58:37 | Web Accept Payme 71.94.163.221 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 23:46:37 | Web Accept Payme 24.121.229.249 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 21:16:33 | Web Accept Payme 74.237.115.89 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 19:43:51 | Web Accept Payme 71.15.24.31 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 16:28:46 | Web Accept Payme 76.182.37.218 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 9:52:21 | Web Accept Payme 69.106.201.117 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 9:42:40 | Web Accept Payme 98.177.242.18 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 5:34:01 | Web Accept Payme 69.143.69.116 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 5:01:09 | Web Accept Payme 98.209.117.215 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 4:35:30 | Web Accept Payme 98.223.5.195 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 2:01:31 | Web Accept Payme 205.208.56.238 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 25/04/2011 | 0:25:12 | Web Accept Payme 67.190.56.7 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 24/04/2011 | 23:32:09 | Web Accept Payme 24.14.64.112 | EUR | 24.95 | US | Personal Unveri | Oron.com |
| 24/04/2011 | 11:35:32 | Web Accept Payme 207.237.225.11 | EUR | 24.95 | US | Personal Unveri | Oron.com |

| Date | Time | | IP | | Amount | | | | |
|------|------|--|----|--|--------|--|--|--|--|
| 24/04/2011 | 9:19:54 | Web Accept Payme | 70.174.93.215 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 24/04/2011 | 7:49:48 | Web Accept Payme | 68.196.35.203 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 24/04/2011 | 7:17:20 | Web Accept Payme | 99.13.194.233 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 24/04/2011 | 5:12:54 | Web Accept Payme | 68.239.25.7 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 24/04/2011 | 3:24:05 | Web Accept Payme | 74.106.193.86 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 24/04/2011 | 3:07:14 | Web Accept Payme | 98.208.75.118 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 24/04/2011 | 1:52:46 | Web Accept Payme | 76.188.200.155 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 23/04/2011 | 20:04:37 | Web Accept Payme | 24.186.165.36 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 23/04/2011 | 19:46:35 | Web Accept Payme | 74.196.163.191 | EUR | 24.95 | US | Personal | Unveri | Oron.com |
| 30/04/2011 | 22:36:38 | Web Accept Payme | 24.55.91.17 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 14:16:32 | Web Accept Payme | 209.133.73.98 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 11:56:56 | Web Accept Payme | 98.215.152.48 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 11:06:38 | Web Accept Payme | 207.38.229.170 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 8:13:08 | Web Accept Payme | 108.36.37.21 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 5:14:20 | Web Accept Payme | 24.17.23.55 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 4:04:22 | Web Accept Payme | 74.78.146.56 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 3:27:10 | Web Accept Payme | 75.64.176.252 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 2:38:29 | Web Accept Payme | 71.50.178.40 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 2:37:10 | Web Accept Payme | 184.166.218.32 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 30/04/2011 | 0:26:24 | Web Accept Payme | 70.191.229.245 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 29/04/2011 | 15:25:47 | Web Accept Payme | 71.227.177.89 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 29/04/2011 | 15:20:29 | Web Accept Payme | 76.186.178.89 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 29/04/2011 | 13:16:53 | Web Accept Payme | 68.193.190.65 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 29/04/2011 | 8:02:29 | Web Accept Payme | 77.251.119.160 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 29/04/2011 | 8:02:01 | Web Accept Payme | 71.72.12.74 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 29/04/2011 | 7:08:03 | Web Accept Payme | 8.21.223.36 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 29/04/2011 | 1:40:18 | Web Accept Payme | 207.172.140.81 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 29/04/2011 | 0:44:38 | Web Accept Payme | 98.148.127.133 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 22:47:51 | Web Accept Payme | 24.98.193.200 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 20:41:44 | Web Accept Payme | 65.25.10.124 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 17:26:41 | Web Accept Payme | 98.201.107.200 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 15:00:07 | Web Accept Payme | 128.151.93.45 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 13:16:45 | Web Accept Payme | 75.44.202.216 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 12:54:05 | Web Accept Payme | 96.27.140.160 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 12:19:45 | Web Accept Payme | 24.16.21.214 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 10:16:50 | Web Accept Payme | 72.21.144.58 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 9:17:13 | Web Accept Payme | 198.109.26.60 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 28/04/2011 | 3:46:13 | Web Accept Payme | 74.38.13.15 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 23:24:54 | Web Accept Payme | 74.104.88.183 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 18:57:19 | Web Accept Payme | 66.108.47.9 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 17:46:29 | Web Accept Payme | 71.99.8.172 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 9:01:35 | Web Accept Payme | 68.116.189.73 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 8:58:08 | Web Accept Payme | 75.118.183.54 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 7:50:31 | Web Accept Payme | 68.197.227.2 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 7:43:19 | Web Accept Payme | 134.163.253.12 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 6:12:59 | Web Accept Payme | 99.189.137.64 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 27/04/2011 | 6:00:51 | Web Accept Payme | 24.254.202.104 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 21:04:01 | Web Accept Payme | 99.189.137.64 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 19:16:49 | Web Accept Payme | 67.86.57.107 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 16:53:54 | Web Accept Payme | 75.128.244.11 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 16:19:07 | Web Accept Payme | 75.83.32.105 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 14:28:48 | Web Accept Payme | 24.26.31.30 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 11:39:23 | Web Accept Payme | 189.231.69.209 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 10:49:20 | Web Accept Payme | 174.53.134.212 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 8:09:12 | Web Accept Payme | 69.112.72.84 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 6:22:12 | Web Accept Payme | 98.253.53.84 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 6:05:39 | Web Accept Payme | 67.186.111.2 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 3:01:56 | Web Accept Payme | 67.247.23.193 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 26/04/2011 | 2:34:41 | Web Accept Payme | 72.68.141.50 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 25/04/2011 | 22:35:11 | Web Accept Payme | 67.242.89.21 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 25/04/2011 | 20:38:34 | Web Accept Payme | 74.96.231.42 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 25/04/2011 | 13:41:30 | Web Accept Payme | 24.179.7.67 | EUR | 24.95 | US | Personal | Verifie | Oron.com |
| 25/04/2011 | 12:47:50 | Web Accept Payme | 99.50.247.207 | EUR | 24.95 | US | Personal | Verifie | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25/04/2011 | 10:39:25 | Web Accept Payme | 74.177.116.13 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 25/04/2011 | 10:09:21 | Web Accept Payme | 131.191.53.41 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 25/04/2011 | 9:29:38 | Web Accept Payme | 24.10.170.32 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 25/04/2011 | 9:02:49 | Web Accept Payme | 72.91.111.28 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 25/04/2011 | 8:28:27 | Web Accept Payme | 98.251.97.10 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 25/04/2011 | 5:06:22 | Web Accept Payme | 72.128.78.117 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 25/04/2011 | 3:47:31 | Web Accept Payme | 68.25.210.154 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 25/04/2011 | 2:04:33 | Web Accept Payme | 71.21.15.18 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 23:47:09 | Web Accept Payme | 68.12.247.163 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 22:28:36 | Web Accept Payme | 99.156.89.199 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 21:26:19 | Web Accept Payme | 69.99.122.45 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 21:03:33 | Web Accept Payme | 71.206.175.26 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 16:46:45 | Web Accept Payme | 98.83.117.212 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 13:05:48 | Web Accept Payme | 24.190.201.15 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 12:39:04 | Web Accept Payme | 68.102.174.56 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 10:34:09 | Web Accept Payme | 174.63.140.69 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 8:00:18 | Web Accept Payme | 68.99.211.241 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 7:01:06 | Web Accept Payme | 68.48.45.38 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 6:01:10 | Web Accept Payme | 184.36.66.178 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 4:49:24 | Web Accept Payme | 95.10.8.228 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 3:59:30 | Web Accept Payme | 72.77.165.113 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 3:34:55 | Web Accept Payme | 66.31.71.78 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 3:26:13 | Web Accept Payme | 76.218.247.96 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 24/04/2011 | 2:35:54 | Web Accept Payme | 96.232.95.206 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 20:02:12 | Web Accept Payme | 184.17.99.212 | EUR | 24.95 | US Personal Verifie | Oron.com |
| 30/04/2011 | 8:08:33 | Web Accept Payme | 173.23.201.119 | EUR | 24.95 | US Premier Unveri | Oron.com |
| 30/04/2011 | 0:52:26 | Web Accept Payme | 184.208.212.16 | EUR | 24.95 | US Premier Unveri | Oron.com |
| 29/04/2011 | 8:46:02 | Web Accept Payme | 24.192.147.197 | EUR | 24.95 | US Premier Unveri | Oron.com |
| 28/04/2011 | 4:45:08 | Web Accept Payme | 98.193.78.89 | EUR | 24.95 | US Premier Unveri | Oron.com |
| 27/04/2011 | 12:26:19 | Web Accept Payme | 24.63.85.5 | EUR | 24.95 | US Premier Unveri | Oron.com |
| 24/04/2011 | 20:33:28 | Web Accept Payme | 70.126.129.101 | EUR | 24.95 | US Premier Unveri | Oron.com |
| 23/04/2011 | 22:11:52 | Web Accept Payme | 68.191.155.34 | EUR | 24.95 | US Premier Unveri | Oron.com |
| 23/04/2011 | 19:36:53 | Web Accept Payme | 72.94.59.16 | EUR | 24.95 | US Premier Unveri | Oron.com |
| 30/04/2011 | 22:26:45 | Web Accept Payme | 68.197.94.67 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 12:57:49 | Web Accept Payme | 184.234.140.24 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 12:25:24 | Web Accept Payme | 69.232.77.198 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 11:55:56 | Web Accept Payme | 98.236.24.151 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 10:51:23 | Web Accept Payme | 67.197.3.9 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 9:02:15 | Web Accept Payme | 98.208.201.75 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 8:36:19 | Web Accept Payme | 98.114.207.69 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 7:41:03 | Web Accept Payme | 76.94.211.113 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 7:20:23 | Web Accept Payme | 72.192.228.240 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 7:06:16 | Web Accept Payme | 74.60.42.42 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 5:49:20 | Web Accept Payme | 99.169.249.139 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 5:20:06 | Web Accept Payme | 69.121.204.105 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 1:02:53 | Web Accept Payme | 118.71.150.98 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 23:23:59 | Web Accept Payme | 216.231.36.63 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 22:49:23 | Web Accept Payme | 69.109.175.136 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 22:11:40 | Web Accept Payme | 72.225.155.214 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 16:00:20 | Web Accept Payme | 174.4.18.120 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 13:18:28 | Web Accept Payme | 68.226.105.246 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 12:26:49 | Web Accept Payme | 75.67.110.169 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 11:55:22 | Web Accept Payme | 98.200.227.75 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 10:20:21 | Web Accept Payme | 76.173.203.170 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 9:50:40 | Web Accept Payme | 98.243.139.55 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 8:52:26 | Web Accept Payme | 71.194.88.180 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 8:31:23 | Web Accept Payme | 71.32.84.95 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 7:49:24 | Web Accept Payme | 74.67.52.224 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 6:54:28 | Web Accept Payme | 68.4.70.135 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 6:53:01 | Web Accept Payme | 71.234.232.245 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 5:51:35 | Web Accept Payme | 24.38.13.26 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 3:00:14 | Web Accept Payme | 64.134.101.240 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 0:35:28 | Web Accept Payme | 207.118.90.247 | EUR | 24.95 | US Premier Verifie | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28/04/2011 | 23:34:16 | Web Accept Payme | 174.56.194.174 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 22:43:55 | Web Accept Payme | 96.252.173.53 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 20:01:49 | Web Accept Payme | 76.15.146.117 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 11:15:34 | Web Accept Payme | 99.126.254.39 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 10:55:51 | Web Accept Payme | 209.20.219.69 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 5:51:34 | Web Accept Payme | 173.220.114.20 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 0:58:07 | Web Accept Payme | 96.254.32.186 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 23:37:32 | Web Accept Payme | 76.224.162.192 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 23:11:11 | Web Accept Payme | 71.51.250.202 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 22:25:12 | Web Accept Payme | 96.224.15.208 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 21:59:17 | Web Accept Payme | 76.161.23.69 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 17:04:07 | Web Accept Payme | 97.103.240.27 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 14:14:48 | Web Accept Payme | 75.67.110.169 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 13:10:22 | Web Accept Payme | 72.24.83.139 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 11:54:14 | Web Accept Payme | 71.79.59.200 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 10:21:54 | Web Accept Payme | 209.91.19.153 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 10:07:01 | Web Accept Payme | 68.98.247.59 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 9:39:15 | Web Accept Payme | 98.210.148.146 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 9:31:59 | Web Accept Payme | 24.197.3.203 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 8:06:57 | Web Accept Payme | 71.48.24.123 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 6:43:55 | Web Accept Payme | 96.237.58.66 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 5:18:04 | Web Accept Payme | 99.68.146.248 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 4:12:13 | Web Accept Payme | 24.255.195.24 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 0:19:40 | Web Accept Payme | 69.181.12.62 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 23:00:17 | Web Accept Payme | 173.216.200.13 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 22:52:27 | Web Accept Payme | 71.233.59.137 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 14:00:01 | Web Accept Payme | 76.89.214.14 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 12:01:11 | Web Accept Payme | 99.35.56.205 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 11:12:18 | Web Accept Payme | 76.105.138.84 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 10:43:05 | Web Accept Payme | 67.141.22.220 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 8:23:25 | Web Accept Payme | 72.241.80.181 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 8:17:06 | Web Accept Payme | 68.193.148.84 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 6:55:26 | Web Accept Payme | 173.49.82.78 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 4:12:06 | Web Accept Payme | 98.242.134.141 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 3:40:21 | Web Accept Payme | 65.6.156.155 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 1:14:57 | Web Accept Payme | 74.190.227.29 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 23:54:56 | Web Accept Payme | 98.197.217.81 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 23:22:40 | Web Accept Payme | 72.209.20.104 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 19:27:23 | Web Accept Payme | 173.3.152.135 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 11:49:56 | Web Accept Payme | 98.220.232.141 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 9:24:49 | Web Accept Payme | 24.231.249.205 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 8:19:16 | Web Accept Payme | 96.251.196.146 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 2:39:25 | Web Accept Payme | 68.169.181.176 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 0:46:28 | Web Accept Payme | 173.65.18.81 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 0:36:27 | Web Accept Payme | 98.169.90.109 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 17:31:45 | Web Accept Payme | 94.142.234.1 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 11:18:15 | Web Accept Payme | 12.238.140.2 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 9:00:25 | Web Accept Payme | 67.177.35.250 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 8:16:05 | Web Accept Payme | 97.90.228.40 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 7:58:26 | Web Accept Payme | 72.229.110.253 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 4:47:02 | Web Accept Payme | 72.199.130.211 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 3:58:31 | Web Accept Payme | 74.83.214.126 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 3:52:22 | Web Accept Payme | 72.184.170.33 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 3:47:52 | Web Accept Payme | 24.30.90.56 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 3:19:26 | Web Accept Payme | 72.89.97.202 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 3:08:48 | Web Accept Payme | 99.132.233.56 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 0:12:50 | Web Accept Payme | 75.25.14.112 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 23:42:32 | Web Accept Payme | 97.102.197.238 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 23:07:18 | Web Accept Payme | 76.117.147.108 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 21:53:24 | Web Accept Payme | 72.241.26.113 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 20:33:54 | Web Accept Payme | 69.234.203.218 | EUR | 24.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 3:41:58 | Web Accept Payme | 72.94.31.105 | EUR | 34.95 | US Business Verifie | Oron.com |
| 29/04/2011 | 12:12:11 | Web Accept Payme | 68.55.81.228 | EUR | 34.95 | US Business Verifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 25/04/2011 | 14:06:23 | Web Accept Payme | 50.35.223.128 | EUR | 34.95 US Business Verifie Oron.com |
| 24/04/2011 | 6:09:31 | Web Accept Payme | 76.218.110.67 | EUR | 34.95 US Business Verifie Oron.com |
| 30/04/2011 | 21:17:42 | Web Accept Payme | 68.228.246.192 | EUR | 34.95 US Personal Unveri Oron.com |
| 30/04/2011 | 19:06:05 | Web Accept Payme | 24.152.240.247 | EUR | 34.95 US Personal Unveri Oron.com |
| 30/04/2011 | 11:34:32 | Web Accept Payme | 75.13.138.43 | EUR | 34.95 US Personal Unveri Oron.com |
| 30/04/2011 | 7:09:21 | Web Accept Payme | 24.160.250.156 | EUR | 34.95 US Personal Unveri Oron.com |
| 30/04/2011 | 3:36:06 | Web Accept Payme | 75.208.122.134 | EUR | 34.95 US Personal Unveri Oron.com |
| 30/04/2011 | 3:27:48 | Web Accept Payme | 72.205.50.237 | EUR | 34.95 US Personal Unveri Oron.com |
| 30/04/2011 | 0:19:28 | Web Accept Payme | 71.229.197.6 | EUR | 34.95 US Personal Unveri Oron.com |
| 29/04/2011 | 21:59:36 | Web Accept Payme | 67.85.65.252 | EUR | 34.95 US Personal Unveri Oron.com |
| 29/04/2011 | 21:15:24 | Web Accept Payme | 67.233.132.232 | EUR | 34.95 US Personal Unveri Oron.com |
| 29/04/2011 | 14:08:32 | Web Accept Payme | 174.24.232.195 | EUR | 34.95 US Personal Unveri Oron.com |
| 29/04/2011 | 11:37:13 | Web Accept Payme | 72.80.234.238 | EUR | 34.95 US Personal Unveri Oron.com |
| 29/04/2011 | 5:11:24 | Web Accept Payme | 68.97.3.133 | EUR | 34.95 US Personal Unveri Oron.com |
| 29/04/2011 | 4:21:13 | Web Accept Payme | 66.214.200.179 | EUR | 34.95 US Personal Unveri Oron.com |
| 29/04/2011 | 3:36:02 | Web Accept Payme | 212.40.159.97 | EUR | 34.95 US Personal Unveri Oron.com |
| 29/04/2011 | 1:17:03 | Web Accept Payme | 70.189.32.78 | EUR | 34.95 US Personal Unveri Oron.com |
| 28/04/2011 | 1:34:22 | Web Accept Payme | 20.137.161.64 | EUR | 34.95 US Personal Unveri Oron.com |
| 27/04/2011 | 9:38:02 | Web Accept Payme | 67.83.193.35 | EUR | 34.95 US Personal Unveri Oron.com |
| 27/04/2011 | 8:27:04 | Web Accept Payme | 69.49.66.229 | EUR | 34.95 US Personal Unveri Oron.com |
| 27/04/2011 | 1:00:17 | Web Accept Payme | 68.110.9.217 | EUR | 34.95 US Personal Unveri Oron.com |
| 27/04/2011 | 0:48:06 | Web Accept Payme | 76.185.16.57 | EUR | 34.95 US Personal Unveri Oron.com |
| 26/04/2011 | 23:52:39 | Web Accept Payme | 76.197.14.79 | EUR | 34.95 US Personal Unveri Oron.com |
| 26/04/2011 | 4:05:38 | Web Accept Payme | 24.182.136.130 | EUR | 34.95 US Personal Unveri Oron.com |
| 25/04/2011 | 13:14:41 | Web Accept Payme | 108.62.48.177 | EUR | 34.95 US Personal Unveri Oron.com |
| 25/04/2011 | 12:04:46 | Web Accept Payme | 98.101.192.18 | EUR | 34.95 US Personal Unveri Oron.com |
| 25/04/2011 | 8:47:02 | Web Accept Payme | 173.3.252.82 | EUR | 34.95 US Personal Unveri Oron.com |
| 25/04/2011 | 6:30:40 | Web Accept Payme | 67.243.137.249 | EUR | 34.95 US Personal Unveri Oron.com |
| 24/04/2011 | 16:34:06 | Web Accept Payme | 68.125.167.21 | EUR | 34.95 US Personal Unveri Oron.com |
| 24/04/2011 | 6:57:12 | Web Accept Payme | 99.122.234.110 | EUR | 34.95 US Personal Unveri Oron.com |
| 24/04/2011 | 5:02:10 | Web Accept Payme | 67.247.28.56 | EUR | 34.95 US Personal Unveri Oron.com |
| 24/04/2011 | 0:04:50 | Web Accept Payme | 64.218.49.42 | EUR | 34.95 US Personal Unveri Oron.com |
| 30/04/2011 | 16:14:42 | Web Accept Payme | 86.200.151.150 | EUR | 34.95 US Personal Verifie Oron.com |
| 30/04/2011 | 14:20:33 | Web Accept Payme | 68.40.68.167 | EUR | 34.95 US Personal Verifie Oron.com |
| 30/04/2011 | 12:07:53 | Web Accept Payme | 24.107.202.115 | EUR | 34.95 US Personal Verifie Oron.com |
| 30/04/2011 | 2:35:44 | Web Accept Payme | 68.12.46.72 | EUR | 34.95 US Personal Verifie Oron.com |
| 30/04/2011 | 0:23:13 | Web Accept Payme | 96.228.159.96 | EUR | 34.95 US Personal Verifie Oron.com |
| 29/04/2011 | 20:36:33 | Web Accept Payme | 71.29.118.66 | EUR | 34.95 US Personal Verifie Oron.com |
| 29/04/2011 | 14:04:39 | Web Accept Payme | 71.63.65.217 | EUR | 34.95 US Personal Verifie Oron.com |
| 29/04/2011 | 11:26:50 | Web Accept Payme | 71.108.3.163 | EUR | 34.95 US Personal Verifie Oron.com |
| 29/04/2011 | 11:02:26 | Web Accept Payme | 98.236.149.65 | EUR | 34.95 US Personal Verifie Oron.com |
| 29/04/2011 | 10:38:31 | Web Accept Payme | 67.180.161.34 | EUR | 34.95 US Personal Verifie Oron.com |
| 29/04/2011 | 7:40:41 | Web Accept Payme | 192.55.54.36 | EUR | 34.95 US Personal Verifie Oron.com |
| 29/04/2011 | 5:09:10 | Web Accept Payme | 173.197.10.94 | EUR | 34.95 US Personal Verifie Oron.com |
| 28/04/2011 | 20:34:00 | Web Accept Payme | 71.205.32.169 | EUR | 34.95 US Personal Verifie Oron.com |
| 28/04/2011 | 7:11:20 | Web Accept Payme | 71.192.164.232 | EUR | 34.95 US Personal Verifie Oron.com |
| 28/04/2011 | 6:24:01 | Web Accept Payme | 75.87.250.87 | EUR | 34.95 US Personal Verifie Oron.com |
| 27/04/2011 | 13:29:53 | Web Accept Payme | 98.210.236.125 | EUR | 34.95 US Personal Verifie Oron.com |
| 27/04/2011 | 10:47:31 | Web Accept Payme | 70.187.143.195 | EUR | 34.95 US Personal Verifie Oron.com |
| 27/04/2011 | 9:18:37 | Web Accept Payme | 75.80.198.192 | EUR | 34.95 US Personal Verifie Oron.com |
| 26/04/2011 | 21:29:48 | Web Accept Payme | 71.196.128.22 | EUR | 34.95 US Personal Verifie Oron.com |
| 26/04/2011 | 18:25:35 | Web Accept Payme | 98.28.229.99 | EUR | 34.95 US Personal Verifie Oron.com |
| 26/04/2011 | 15:59:55 | Web Accept Payme | 99.191.141.194 | EUR | 34.95 US Personal Verifie Oron.com |
| 26/04/2011 | 7:08:43 | Web Accept Payme | 173.27.177.173 | EUR | 34.95 US Personal Verifie Oron.com |
| 26/04/2011 | 7:04:50 | Web Accept Payme | 99.2.94.147 | EUR | 34.95 US Personal Verifie Oron.com |
| 26/04/2011 | 3:53:47 | Web Accept Payme | 76.123.100.84 | EUR | 34.95 US Personal Verifie Oron.com |
| 25/04/2011 | 11:52:55 | Web Accept Payme | 68.110.240.77 | EUR | 34.95 US Personal Verifie Oron.com |
| 25/04/2011 | 9:53:49 | Web Accept Payme | 99.72.85.213 | EUR | 34.95 US Personal Verifie Oron.com |
| 24/04/2011 | 22:13:56 | Web Accept Payme | 71.60.139.105 | EUR | 34.95 US Personal Verifie Oron.com |
| 24/04/2011 | 5:02:20 | Web Accept Payme | 68.41.123.125 | EUR | 34.95 US Personal Verifie Oron.com |
| 24/04/2011 | 1:54:06 | Web Accept Payme | 96.3.24.139 | EUR | 34.95 US Personal Verifie Oron.com |
| 23/04/2011 | 21:25:50 | Web Accept Payme | 204.197.236.6 | EUR | 34.95 US Personal Verifie Oron.com |
| 29/04/2011 | 21:43:30 | Web Accept Payme | 96.245.165.172 | EUR | 34.95 US Premier Unveril Oron.com |

| Date | Time | | Amount | Currency | | Price | Description | |
|---|---|---|---|---|---|---|---|---|
| 30/04/2011 | 21:12:07 | Web Accept Payme | 80.219.151.57 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 12:55:41 | Web Accept Payme | 76.91.53.91 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 12:30:26 | Web Accept Payme | 107.10.49.98 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 30/04/2011 | 1:32:04 | Web Accept Payme | 64.253.7.107 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 20:59:47 | Web Accept Payme | 24.147.235.64 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 18:39:42 | Web Accept Payme | 68.40.26.11 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 29/04/2011 | 0:17:45 | Web Accept Payme | 70.36.138.169 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 12:03:04 | Web Accept Payme | 174.97.167.167 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 2:20:26 | Web Accept Payme | 76.14.2.199 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 28/04/2011 | 0:03:06 | Web Accept Payme | 24.131.170.24 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 11:37:18 | Web Accept Payme | 71.255.195.175 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 9:25:46 | Web Accept Payme | 69.59.98.185 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 7:24:12 | Web Accept Payme | 184.56.249.190 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 5:44:10 | Web Accept Payme | 98.92.140.70 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 5:14:40 | Web Accept Payme | 96.227.88.184 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 17:32:26 | Web Accept Payme | 67.161.5.226 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 9:56:42 | Web Accept Payme | 24.231.249.205 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 7:27:55 | Web Accept Payme | 12.44.45.34 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 4:54:25 | Web Accept Payme | 107.3.0.57 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 26/04/2011 | 2:13:29 | Web Accept Payme | 24.22.28.94 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 22:47:20 | Web Accept Payme | 72.208.111.215 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 19:42:47 | Web Accept Payme | 69.115.142.178 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 15:37:51 | Web Accept Payme | 76.110.30.221 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 12:21:11 | Web Accept Payme | 74.64.107.89 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 10:18:32 | Web Accept Payme | 96.253.107.167 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 9:51:12 | Web Accept Payme | 72.161.2.100 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 8:48:45 | Web Accept Payme | 97.90.239.243 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 7:07:17 | Web Accept Payme | 72.81.233.174 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 25/04/2011 | 0:30:20 | Web Accept Payme | 98.238.239.183 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 19:54:07 | Web Accept Payme | 76.111.35.42 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 7:51:29 | Web Accept Payme | 173.57.9.16 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 5:40:04 | Web Accept Payme | 76.20.221.181 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 24/04/2011 | 5:35:11 | Web Accept Payme | 68.80.196.197 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 23:46:09 | Web Accept Payme | 108.3.147.62 | EUR | | 34.95 | US Premier Verifie | Oron.com |
| 27/04/2011 | 7:57:53 | Web Accept Payme | 76.93.185.202 | EUR | | 54.95 | US Business Verifie | Oron.com |
| 26/04/2011 | 8:04:47 | Web Accept Payme | 75.17.224.125 | EUR | | 54.95 | US Business Verifie | Oron.com |
| 24/04/2011 | 20:24:05 | Web Accept Payme | 197.128.112.24 | EUR | | 54.95 | US Business Verifie | Oron.com |
| 24/04/2011 | 3:29:35 | Web Accept Payme | 76.170.74.140 | EUR | | 54.95 | US Business Verifie | Oron.com |
| 30/04/2011 | 22:50:14 | Web Accept Payme | 173.69.176.86 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 30/04/2011 | 20:58:51 | Web Accept Payme | 173.69.176.86 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 30/04/2011 | 17:39:19 | Web Accept Payme | 68.37.216.161 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 30/04/2011 | 10:14:10 | Web Accept Payme | 68.44.87.152 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 30/04/2011 | 8:45:02 | Web Accept Payme | 173.24.119.179 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 30/04/2011 | 1:09:33 | Web Accept Payme | 70.240.212.219 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 23:46:47 | Web Accept Payme | 69.5.50.16 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 18:53:27 | Web Accept Payme | 64.53.217.89 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 13:24:06 | Web Accept Payme | 98.108.197.127 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 11:09:51 | Web Accept Payme | 76.121.240.53 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 7:50:48 | Web Accept Payme | 72.234.49.95 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 29/04/2011 | 4:45:10 | Web Accept Payme | 146.115.114.24 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 28/04/2011 | 11:11:03 | Web Accept Payme | 68.227.80.41 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 27/04/2011 | 11:21:49 | Web Accept Payme | 96.238.19.197 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 27/04/2011 | 9:36:02 | Web Accept Payme | 98.64.184.106 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 27/04/2011 | 8:57:29 | Web Accept Payme | 74.183.248.213 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 27/04/2011 | 8:04:32 | Web Accept Payme | 71.36.123.147 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 27/04/2011 | 8:00:19 | Web Accept Payme | 72.205.50.237 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 26/04/2011 | 12:03:33 | Web Accept Payme | 69.119.89.198 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 26/04/2011 | 10:19:30 | Web Accept Payme | 97.104.58.193 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 26/04/2011 | 4:00:40 | Web Accept Payme | 66.92.249.102 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 24/04/2011 | 16:13:11 | Web Accept Payme | 71.167.48.220 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 24/04/2011 | 12:04:59 | Web Accept Payme | 68.229.178.83 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 24/04/2011 | 8:58:00 | Web Accept Payme | 68.229.178.83 | EUR | | 54.95 | US Personal Unveri | Oron.com |
| 24/04/2011 | 6:15:36 | Web Accept Payme | 68.93.65.251 | EUR | | 54.95 | US Personal Unveri | Oron.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24/04/2011 | 2:43:27 | Web Accept Payme | 24.19.140.192 | EUR | 54.95 | US | Personal | Unveri Oron.com |
| 30/04/2011 | 21:58:19 | Web Accept Payme | 61.73.157.18 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 11:22:18 | Web Accept Payme | 174.253.113.19 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 11:20:28 | Web Accept Payme | 174.253.113.19 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 30/04/2011 | 8:24:41 | Web Accept Payme | 98.115.237.138 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 29/04/2011 | 23:58:55 | Web Accept Payme | 66.58.208.160 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 29/04/2011 | 19:24:21 | Web Accept Payme | 67.84.66.130 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 29/04/2011 | 15:57:14 | Web Accept Payme | 96.40.129.0 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 29/04/2011 | 12:52:33 | Web Accept Payme | 66.58.217.148 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 29/04/2011 | 12:17:19 | Web Accept Payme | 98.242.189.226 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 29/04/2011 | 7:23:26 | Web Accept Payme | 97.127.164.135 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 28/04/2011 | 22:58:11 | Web Accept Payme | 71.203.86.204 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 28/04/2011 | 22:41:15 | Web Accept Payme | 72.250.238.54 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 28/04/2011 | 5:53:36 | Web Accept Payme | 70.125.155.193 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 28/04/2011 | 5:02:39 | Web Accept Payme | 146.96.40.41 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 28/04/2011 | 4:53:16 | Web Accept Payme | 98.216.51.102 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 28/04/2011 | 1:14:57 | Web Accept Payme | 71.254.80.204 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 27/04/2011 | 14:40:16 | Web Accept Payme | 24.218.203.195 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 27/04/2011 | 9:29:41 | Web Accept Payme | 98.118.253.72 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 27/04/2011 | 7:56:09 | Web Accept Payme | 71.43.128.230 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 26/04/2011 | 8:05:41 | Web Accept Payme | 97.122.251.38 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 26/04/2011 | 6:46:51 | Web Accept Payme | 24.154.157.92 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 26/04/2011 | 5:38:53 | Web Accept Payme | 67.175.214.174 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 26/04/2011 | 3:48:56 | Web Accept Payme | 209.162.19.126 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 25/04/2011 | 14:58:14 | Web Accept Payme | 67.58.130.164 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 25/04/2011 | 9:32:49 | Web Accept Payme | 68.33.1.79 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 25/04/2011 | 8:50:30 | Web Accept Payme | 24.44.251.94 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 25/04/2011 | 6:45:23 | Web Accept Payme | 72.177.13.242 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 25/04/2011 | 4:21:44 | Web Accept Payme | 99.166.107.175 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 25/04/2011 | 1:27:43 | Web Accept Payme | 70.168.56.234 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 24/04/2011 | 13:35:11 | Web Accept Payme | 96.229.208.179 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 24/04/2011 | 13:24:46 | Web Accept Payme | 66.212.220.89 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 24/04/2011 | 12:39:06 | Web Accept Payme | 71.246.207.61 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 24/04/2011 | 5:56:46 | Web Accept Payme | 67.232.119.137 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 24/04/2011 | 2:53:51 | Web Accept Payme | 68.228.155.147 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 24/04/2011 | 1:48:12 | Web Accept Payme | 96.251.190.92 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 24/04/2011 | 0:33:50 | Web Accept Payme | 96.27.151.184 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 20:36:13 | Web Accept Payme | 70.177.112.43 | EUR | 54.95 | US | Personal | Verifie Oron.com |
| 29/04/2011 | 18:33:00 | Web Accept Payme | 75.27.98.227 | EUR | 54.95 | US | Premier | Unveril Oron.com |
| 26/04/2011 | 11:57:19 | Web Accept Payme | 67.253.89.201 | EUR | 54.95 | US | Premier | Unveril Oron.com |
| 30/04/2011 | 6:58:00 | Web Accept Payme | 99.17.58.42 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 30/04/2011 | 6:57:28 | Web Accept Payme | 24.8.179.235 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 30/04/2011 | 5:24:40 | Web Accept Payme | 78.180.221.8 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 30/04/2011 | 4:40:40 | Web Accept Payme | 76.127.190.172 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 30/04/2011 | 0:40:02 | Web Accept Payme | 99.109.237.68 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 29/04/2011 | 18:20:38 | Web Accept Payme | 96.26.88.91 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 29/04/2011 | 9:52:09 | Web Accept Payme | 76.31.101.43 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 29/04/2011 | 1:35:35 | Web Accept Payme | 173.161.123.54 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 28/04/2011 | 21:32:06 | Web Accept Payme | 70.171.174.201 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 28/04/2011 | 20:10:51 | Web Accept Payme | 76.205.122.181 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 28/04/2011 | 13:34:18 | Web Accept Payme | 98.207.2.242 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 28/04/2011 | 7:53:24 | Web Accept Payme | 24.231.249.205 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 28/04/2011 | 7:25:19 | Web Accept Payme | 67.10.185.45 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 26/04/2011 | 17:39:52 | Web Accept Payme | 173.2.17.66 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 26/04/2011 | 7:33:05 | Web Accept Payme | 24.45.188.11 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 25/04/2011 | 22:26:57 | Web Accept Payme | 204.236.148.89 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 25/04/2011 | 14:31:56 | Web Accept Payme | 172.129.67.191 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 25/04/2011 | 4:20:20 | Web Accept Payme | 24.231.249.205 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 25/04/2011 | 3:00:06 | Web Accept Payme | 74.129.7.117 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 25/04/2011 | 2:26:54 | Web Accept Payme | 67.180.87.242 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 25/04/2011 | 0:16:44 | Web Accept Payme | 24.13.191.251 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 24/04/2011 | 22:04:09 | Web Accept Payme | 67.169.164.192 | EUR | 54.95 | US | Premier | Verifie Oron.com |
| 24/04/2011 | 18:15:19 | Web Accept Payme | 70.20.87.202 | EUR | 54.95 | US | Premier | Verifie Oron.com |

| Date | Time | Type | IP | Currency | Amount | Description |
|---|---|---|---|---|---|---|
| 24/04/2011 | 16:06:19 | Web Accept Payme | 68.45.16.194 | EUR | 54.95 | US Premier Verifie Oron.com |
| 24/04/2011 | 2:06:25 | Web Accept Payme | 67.184.159.221 | EUR | 54.95 | US Premier Verifie Oron.com |
| 24/04/2011 | 2:04:50 | Web Accept Payme | 68.41.170.35 | EUR | 54.95 | US Premier Verifie Oron.com |
| 24/04/2011 | 1:51:34 | Web Accept Payme | 68.173.18.96 | EUR | 54.95 | US Premier Verifie Oron.com |
| 24/04/2011 | 0:21:39 | Web Accept Payme | 184.17.202.43 | EUR | 54.95 | US Premier Verifie Oron.com |
| 30/04/2011 | 0:36:10 | Web Accept Payme | 24.228.34.96 | EUR | 100 | US Business Verifie Oron.com |
| 25/04/2011 | 3:29:30 | Web Accept Payme | 24.228.34.96 | EUR | 100 | US Business Verifie Oron.com |
| | | Total EUR | | | $30,562.95 | |
| | | USD Value | | | $40,859.56 | |
| | | | | | | |
| 26/04/2011 | 14:38:00 | Reversal | | USD | -54.95 | US Business Verified |
| 22/04/2011 | 9:56:33 | Temporary Hold | | USD | -54.95 | US Business Verified |
| 22/04/2011 | 1:09:03 | Reversal | | USD | -54.95 | US Business Verified |
| 22/04/2011 | 1:07:31 | Temporary Hold | | USD | -54.95 | US Business Verified |
| 21/04/2011 | 21:33:35 | Temporary Hold | | USD | -54.95 | US Business Verified |
| 21/04/2011 | 14:26:55 | Temporary Hold | | USD | -54.95 | US Business Verified |
| 16/04/2011 | 8:45:59 | Temporary Hold | | USD | -54.95 | US Business Verified |
| 4/4/2011 | 5:04:08 | Temporary Hold | | USD | -54.95 | US Business Verified |
| 4/4/2011 | 5:04:03 | Temporary Hold | | USD | -54.95 | US Business Verified |
| 24/04/2011 | 14:09:52 | Temporary Hold | | USD | -54.95 | US Personal Unverified |
| 20/04/2011 | 14:15:34 | Temporary Hold | | USD | -54.95 | US Personal Unverified |
| 26/04/2011 | 15:38:04 | Reversal | | USD | -54.95 | US Personal Verified |
| 16/04/2011 | 20:38:46 | Temporary Hold | | USD | -54.95 | US Personal Verified |
| 12/4/2011 | 9:48:00 | Temporary Hold | | USD | -54.95 | US Personal Verified |
| 27/04/2011 | 15:26:33 | Reversal | | USD | -54.95 | US Premier Verified |
| 18/04/2011 | 21:32:11 | Temporary Hold | | USD | -54.95 | US Premier Verified |
| 15/04/2011 | 13:40:16 | Reversal | | USD | -54.95 | US Premier Verified |
| 13/04/2011 | 16:05:51 | Temporary Hold | | USD | -54.95 | US Premier Verified |
| 6/4/2011 | 23:30:39 | Temporary Hold | | USD | -54.95 | US Premier Verified |
| 24/04/2011 | 11:01:08 | Reversal | | USD | -34.95 | US Personal Verified |
| 11/4/2011 | 23:48:58 | Temporary Hold | | USD | -34.95 | US Personal Verified |
| 27/04/2011 | 12:43:59 | Temporary Hold | | USD | -34.95 | US Premier Verified |
| 27/04/2011 | 21:13:44 | Chargeback Settlement | | USD | -24.95 | US Personal Unverified |
| 11/4/2011 | 13:19:33 | Temporary Hold | | USD | -24.95 | US Personal Unverified |
| 11/4/2011 | 1:17:01 | Temporary Hold | | USD | -24.95 | US Personal Unverified |
| 29/04/2011 | 14:16:30 | Temporary Hold | | USD | -9.95 | US Business Unverified |
| 22/04/2011 | 9:57:01 | Temporary Hold | | USD | -9.95 | US Business Verified |
| 22/04/2011 | 9:56:49 | Temporary Hold | | USD | -9.95 | US Business Verified |
| 21/04/2011 | 21:33:38 | Temporary Hold | | USD | -9.95 | US Business Verified |
| 21/04/2011 | 21:33:32 | Temporary Hold | | USD | -9.95 | US Business Verified |
| 20/04/2011 | 6:30:17 | Temporary Hold | | USD | -9.95 | US Business Verified |
| 20/04/2011 | 6:12:24 | Reversal | | USD | -9.95 | US Personal Unverified |
| 19/04/2011 | 16:30:16 | Reversal | | USD | -9.95 | US Personal Unverified |
| 19/04/2011 | 16:30:11 | Reversal | | USD | -9.95 | US Personal Unverified |
| 11/4/2011 | 5:59:03 | Temporary Hold | | USD | -9.95 | US Personal Unverified |
| 11/4/2011 | 5:06:28 | Temporary Hold | | USD | -9.95 | US Personal Unverified |
| 10/4/2011 | 3:38:27 | Temporary Hold | | USD | -9.95 | US Personal Unverified |
| 10/4/2011 | 3:37:34 | Temporary Hold | | USD | -9.95 | US Personal Unverified |
| 21/04/2011 | 18:39:48 | Refund | | USD | -9.95 | US Personal Verified |
| 21/04/2011 | 18:30:49 | Refund | | USD | -9.95 | US Personal Verified |
| 20/04/2011 | 23:31:16 | Temporary Hold | | USD | -9.95 | US Personal Verified |
| 18/04/2011 | 1:20:50 | Temporary Hold | | USD | -9.95 | US Personal Verified |
| 13/04/2011 | 13:48:44 | Temporary Hold | | USD | -9.95 | US Personal Verified |
| 12/4/2011 | 4:16:10 | Temporary Hold | | USD | -9.95 | US Personal Verified |
| 3/4/2011 | 21:08:01 | Refund | | USD | -9.95 | US Personal Verified |
| 3/4/2011 | 10:22:14 | Temporary Hold | | USD | -9.95 | US Personal Verified |
| 24/04/2011 | 5:22:55 | Temporary Hold | | USD | -9.95 | US Premier Unverified |
| 22/04/2011 | 1:53:29 | Reversal | | USD | -9.95 | US Premier Unverified |
| 20/04/2011 | 20:26:10 | Refund | | USD | -9.95 | US Premier Unverified |
| 18/04/2011 | 23:52:44 | Temporary Hold | | USD | -9.95 | US Premier Unverified |
| 8/4/2011 | 20:36:04 | Temporary Hold | | USD | -9.95 | US Premier Unverified |
| 30/04/2011 | 14:42:47 | Temporary Hold | | USD | -9.95 | US Premier Verified |
| 28/04/2011 | 3:23:22 | Temporary Hold | | USD | -9.95 | US Premier Verified |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22/04/2011 | 4:54:36 | Refund | USD | | -9.95 | US Premier Verified |
| 21/04/2011 | 7:24:02 | Reversal | USD | | -9.95 | US Premier Verified |
| 19/04/2011 | 21:41:02 | Temporary Hold | USD | | -9.95 | US Premier Verified |
| 18/04/2011 | 21:58:26 | Temporary Hold | USD | | -9.95 | US Premier Verified |
| 12/4/2011 | 22:05:22 | Temporary Hold | USD | | -9.95 | US Premier Verified |
| 9/4/2011 | 21:51:53 | Temporary Hold | USD | | -9.95 | US Premier Verified |
| 6/4/2011 | 11:19:48 | Temporary Hold | USD | | -9.95 | US Premier Verified |
| 23/04/2011 | 1:27:22 | Recurring Payment 99.140.17.46 | USD | | 9.95 | US Business Unveri Oron.com |
| 22/04/2011 | 12:04:11 | Recurring Payment 173.161.235.15 | USD | | 9.95 | US Business Unveri Oron.com |
| 22/04/2011 | 11:06:20 | Recurring Payment 24.7.115.149 | USD | | 9.95 | US Business Unveri Oron.com |
| 22/04/2011 | 10:13:19 | Recurring Payment 76.175.192.149 | USD | | 9.95 | US Business Unveri Oron.com |
| 20/04/2011 | 14:59:38 | Recurring Payment 97.121.42.238 | USD | | 9.95 | US Business Unveri Oron.com |
| 19/04/2011 | 23:10:20 | Recurring Payment 71.104.0.155 | USD | | 9.95 | US Business Unveri Oron.com |
| 18/04/2011 | 6:06:49 | Recurring Payment 76.126.150.186 | USD | | 9.95 | US Business Unveri Oron.com |
| 17/04/2011 | 15:38:05 | Recurring Payment 68.4.172.130 | USD | | 9.95 | US Business Unveri Oron.com |
| 15/04/2011 | 13:47:14 | Recurring Payment 98.248.166.89 | USD | | 9.95 | US Business Unveri Oron.com |
| 13/04/2011 | 15:12:53 | Recurring Payment 71.56.158.92 | USD | | 9.95 | US Business Unveri Oron.com |
| 12/4/2011 | 23:00:02 | Recurring Payment 24.151.197.55 | USD | | 9.95 | US Business Unveri Oron.com |
| 12/4/2011 | 10:17:58 | Recurring Payment 99.53.249.213 | USD | | 9.95 | US Business Unveri Oron.com |
| 11/4/2011 | 10:52:07 | Recurring Payment 184.15.28.129 | USD | | 9.95 | US Business Unveri Oron.com |
| 11/4/2011 | 0:00:30 | Recurring Payment 98.213.74.33 | USD | | 9.95 | US Business Unveri Oron.com |
| 10/4/2011 | 11:35:19 | Recurring Payment 98.149.138.186 | USD | | 9.95 | US Business Unveri Oron.com |
| 10/4/2011 | 8:34:46 | Recurring Payment 98.209.175.170 | USD | | 9.95 | US Business Unveri Oron.com |
| 9/4/2011 | 11:50:50 | Recurring Payment 174.52.180.200 | USD | | 9.95 | US Business Unveri Oron.com |
| 8/4/2011 | 12:05:19 | Recurring Payment 66.56.38.207 | USD | | 9.95 | US Business Unveri Oron.com |
| 8/4/2011 | 9:35:32 | Recurring Payment 68.52.114.235 | USD | | 9.95 | US Business Unveri Oron.com |
| 7/4/2011 | 11:10:15 | Recurring Payment 76.237.6.204 | USD | | 9.95 | US Business Unveri Oron.com |
| 7/4/2011 | 11:03:11 | Recurring Payment 69.117.17.6 | USD | | 9.95 | US Business Unveri Oron.com |
| 7/4/2011 | 0:40:53 | Recurring Payment 68.43.64.219 | USD | | 9.95 | US Business Unveri Oron.com |
| 6/4/2011 | 15:00:21 | Recurring Payment 99.71.197.248 | USD | | 9.95 | US Business Unveri Oron.com |
| 4/4/2011 | 20:32:24 | Recurring Payment 71.239.161.85 | USD | | 9.95 | US Business Unveri Oron.com |
| 3/4/2011 | 15:33:48 | Recurring Payment 71.239.132.117 | USD | | 9.95 | US Business Unveri Oron.com |
| 3/4/2011 | 8:22:41 | Recurring Payment 96.33.65.208 | USD | | 9.95 | US Business Unveri Oron.com |
| 23/04/2011 | 14:20:04 | Recurring Payment 97.89.4.117 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 13:48:04 | Recurring Payment 174.102.247.19 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 13:08:06 | Recurring Payment 75.83.32.56 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 12:25:24 | Recurring Payment 98.211.7.199 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 9:34:20 | Recurring Payment 97.103.18.179 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 9:27:33 | Recurring Payment 208.176.174.62 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 8:38:25 | Recurring Payment 97.89.211.154 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 6:54:48 | Recurring Payment 71.23.176.186 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 3:19:00 | Recurring Payment 50.80.102.54 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 1:32:25 | Recurring Payment 74.239.185.20 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 1:10:40 | Recurring Payment 78.3.13.143 | USD | | 9.95 | US Business Verifie Oron.com |
| 23/04/2011 | 0:36:07 | Recurring Payment 76.18.106.138 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 23:38:40 | Recurring Payment 76.28.192.241 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 20:06:30 | Recurring Payment 71.106.10.49 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 16:25:58 | Recurring Payment 66.75.227.222 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 15:25:44 | Recurring Payment 71.170.13.238 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 14:32:19 | Recurring Payment 208.176.174.62 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 14:24:45 | Recurring Payment 74.103.61.130 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 11:58:18 | Recurring Payment 208.176.174.62 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 7:28:37 | Recurring Payment 208.176.174.62 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 5:24:22 | Recurring Payment 173.234.60.67 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 4:53:52 | Recurring Payment 188.220.80.71 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 0:57:24 | Recurring Payment 98.208.11.153 | USD | | 9.95 | US Business Verifie Oron.com |
| 22/04/2011 | 0:05:47 | Recurring Payment 76.28.8.180 | USD | | 9.95 | US Business Verifie Oron.com |
| 21/04/2011 | 22:07:29 | Recurring Payment 70.181.182.218 | USD | | 9.95 | US Business Verifie Oron.com |
| 21/04/2011 | 21:04:36 | Recurring Payment 76.122.8.253 | USD | | 9.95 | US Business Verifie Oron.com |
| 21/04/2011 | 20:58:11 | Recurring Payment 76.122.8.253 | USD | | 9.95 | US Business Verifie Oron.com |
| 21/04/2011 | 19:48:21 | Recurring Payment 76.220.39.63 | USD | | 9.95 | US Business Verifie Oron.com |
| 21/04/2011 | 19:27:51 | Recurring Payment 74.166.77.197 | USD | | 9.95 | US Business Verifie Oron.com |
| 21/04/2011 | 15:20:12 | Recurring Payment 24.205.190.177 | USD | | 9.95 | US Business Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21/04/2011 | 15:10:02 | Recurring Payment 68.190.120.198 | USD | 9.95 | US Business Verifie | Oron.com |
| 21/04/2011 | 14:23:54 | Recurring Payment 76.2.157.62 | USD | 9.95 | US Business Verifie | Oron.com |
| 21/04/2011 | 13:14:44 | Recurring Payment 74.96.224.199 | USD | 9.95 | US Business Verifie | Oron.com |
| 21/04/2011 | 10:33:15 | Recurring Payment 98.236.175.35 | USD | 9.95 | US Business Verifie | Oron.com |
| 21/04/2011 | 6:16:21 | Recurring Payment 97.78.154.17 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 22:29:14 | Recurring Payment 108.129.7.198 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 14:12:14 | Recurring Payment 76.73.114.197 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 11:05:43 | Recurring Payment 68.190.233.247 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 7:13:58 | Recurring Payment 97.86.2.98 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 6:09:05 | Recurring Payment 75.125.151.194 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 5:23:31 | Recurring Payment 173.16.252.254 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 4:50:36 | Recurring Payment 68.55.143.209 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 2:43:53 | Recurring Payment 24.47.201.44 | USD | 9.95 | US Business Verifie | Oron.com |
| 20/04/2011 | 2:19:20 | Recurring Payment 76.0.67.202 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 21:04:35 | Recurring Payment 66.83.255.66 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 14:36:19 | Recurring Payment 76.169.43.175 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 13:04:06 | Recurring Payment 98.208.32.244 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 8:27:18 | Recurring Payment 74.60.193.143 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 8:18:03 | Recurring Payment 108.15.137.246 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 7:03:06 | Recurring Payment 67.172.91.34 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 4:42:03 | Recurring Payment 70.173.66.237 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 3:09:48 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 1:33:07 | Recurring Payment 76.97.25.32 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 1:17:54 | Recurring Payment 173.48.217.77 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 0:57:52 | Recurring Payment 71.90.109.48 | USD | 9.95 | US Business Verifie | Oron.com |
| 19/04/2011 | 0:54:05 | Recurring Payment 65.34.238.79 | USD | 9.95 | US Business Verifie | Oron.com |
| 18/04/2011 | 22:56:43 | Recurring Payment 75.95.243.2 | USD | 9.95 | US Business Verifie | Oron.com |
| 18/04/2011 | 19:46:37 | Recurring Payment 99.20.202.38 | USD | 9.95 | US Business Verifie | Oron.com |
| 18/04/2011 | 13:55:17 | Recurring Payment 173.60.45.40 | USD | 9.95 | US Business Verifie | Oron.com |
| 18/04/2011 | 9:52:45 | Recurring Payment 74.77.137.129 | USD | 9.95 | US Business Verifie | Oron.com |
| 18/04/2011 | 8:37:28 | Recurring Payment 74.100.232.108 | USD | 9.95 | US Business Verifie | Oron.com |
| 18/04/2011 | 5:47:45 | Recurring Payment 208.54.36.60 | USD | 9.95 | US Business Verifie | Oron.com |
| 18/04/2011 | 0:09:04 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 23:09:02 | Recurring Payment 70.57.9.33 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 21:45:19 | Recurring Payment 204.111.108.81 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 20:23:45 | Recurring Payment 180.176.16.247 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 13:44:46 | Recurring Payment 24.5.81.164 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 13:43:31 | Recurring Payment 72.48.30.43 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 13:42:22 | Recurring Payment 76.167.145.144 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 13:19:51 | Recurring Payment 76.87.37.130 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 10:58:43 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 8:25:25 | Recurring Payment 70.140.57.62 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 5:44:43 | Recurring Payment 79.183.3.86 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 4:15:21 | Recurring Payment 208.123.166.11 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 3:43:14 | Recurring Payment 66.229.215.126 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 3:29:57 | Recurring Payment 173.169.111.13 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 3:23:32 | Recurring Payment 115.184.120.43 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 2:24:18 | Recurring Payment 68.164.3.113 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 2:13:36 | Recurring Payment 108.35.137.133 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 1:47:29 | Recurring Payment 67.243.168.230 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 1:00:01 | Recurring Payment 76.73.114.74 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 0:59:32 | Recurring Payment 76.89.160.106 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 0:34:37 | Recurring Payment 24.21.251.9 | USD | 9.95 | US Business Verifie | Oron.com |
| 17/04/2011 | 0:14:42 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie | Oron.com |
| 16/04/2011 | 22:50:31 | Recurring Payment 68.32.65.122 | USD | 9.95 | US Business Verifie | Oron.com |
| 16/04/2011 | 22:07:55 | Recurring Payment 97.95.67.25 | USD | 9.95 | US Business Verifie | Oron.com |
| 16/04/2011 | 17:10:00 | Recurring Payment 76.237.188.185 | USD | 9.95 | US Business Verifie | Oron.com |
| 16/04/2011 | 16:47:13 | Recurring Payment 99.172.44.65 | USD | 9.95 | US Business Verifie | Oron.com |
| 16/04/2011 | 15:12:56 | Recurring Payment 65.0.214.218 | USD | 9.95 | US Business Verifie | Oron.com |
| 16/04/2011 | 14:57:24 | Recurring Payment 24.22.244.203 | USD | 9.95 | US Business Verifie | Oron.com |
| 16/04/2011 | 13:36:42 | Recurring Payment 66.74.134.182 | USD | 9.95 | US Business Verifie | Oron.com |
| 16/04/2011 | 7:41:39 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie | Oron.com |
| 15/04/2011 | 23:07:12 | Recurring Payment 173.88.199.51 | USD | 9.95 | US Business Verifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 22:55:38 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 22:06:33 | Recurring Payment 24.250.112.86 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 19:46:59 | Recurring Payment 71.63.197.59 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 11:12:15 | Recurring Payment 24.5.81.164 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 11:08:47 | Recurring Payment 65.15.152.210 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 10:45:32 | Recurring Payment 108.41.84.35 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 7:19:05 | Recurring Payment 67.173.77.237 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 4:59:03 | Recurring Payment 66.242.245.12 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 2:34:09 | Recurring Payment 99.61.60.195 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 1:21:22 | Recurring Payment 99.33.69.254 | USD | 9.95 | US Business Verifie Oron.com |
| 15/04/2011 | 0:07:44 | Recurring Payment 98.82.68.185 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 23:36:12 | Recurring Payment 68.3.208.174 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 15:46:41 | Recurring Payment 76.122.209.138 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 12:26:49 | Recurring Payment 173.31.186.145 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 11:35:43 | Recurring Payment 71.224.204.128 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 9:15:09 | Recurring Payment 184.96.105.191 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 7:53:29 | Recurring Payment 69.141.215.51 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 6:50:16 | Recurring Payment 173.49.10.120 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 6:20:09 | Recurring Payment 75.71.230.152 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 3:45:22 | Recurring Payment 108.72.125.141 | USD | 9.95 | US Business Verifie Oron.com |
| 14/04/2011 | 3:17:54 | Recurring Payment 64.203.59.244 | USD | 9.95 | US Business Verifie Oron.com |
| 13/04/2011 | 22:41:33 | Recurring Payment 24.239.129.66 | USD | 9.95 | US Business Verifie Oron.com |
| 13/04/2011 | 20:49:58 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie Oron.com |
| 13/04/2011 | 17:30:44 | Recurring Payment 84.100.27.91 | USD | 9.95 | US Business Verifie Oron.com |
| 13/04/2011 | 14:06:20 | Recurring Payment 68.5.33.50 | USD | 9.95 | US Business Verifie Oron.com |
| 13/04/2011 | 10:54:36 | Recurring Payment 108.6.3.137 | USD | 9.95 | US Business Verifie Oron.com |
| 13/04/2011 | 5:04:34 | Recurring Payment 76.171.244.75 | USD | 9.95 | US Business Verifie Oron.com |
| 13/04/2011 | 0:25:16 | Recurring Payment 96.245.93.91 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 22:38:38 | Recurring Payment 71.98.183.221 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 21:42:45 | Recurring Payment 74.128.168.85 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 17:49:19 | Recurring Payment 66.92.49.106 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 17:04:12 | Recurring Payment 24.103.60.38 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 16:24:57 | Recurring Payment 65.34.47.26 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 15:17:07 | Recurring Payment 108.99.180.149 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 14:53:38 | Recurring Payment 24.118.16.255 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 12:41:24 | Recurring Payment 99.70.24.55 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 12:15:22 | Recurring Payment 24.145.165.147 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 10:20:30 | Recurring Payment 24.218.150.153 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 6:10:41 | Recurring Payment 68.88.7.71 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 6:01:57 | Recurring Payment 97.115.192.104 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 5:49:28 | Recurring Payment 69.132.19.9 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 4:22:46 | Recurring Payment 74.214.232.209 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 2:31:27 | Recurring Payment 98.150.154.164 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 1:22:53 | Recurring Payment 76.103.5.131 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 0:42:55 | Recurring Payment 66.75.22.155 | USD | 9.95 | US Business Verifie Oron.com |
| 12/4/2011 | 0:09:05 | Recurring Payment 76.97.58.234 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 22:45:20 | Recurring Payment 75.136.224.251 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 21:21:03 | Recurring Payment 71.161.92.179 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 18:02:32 | Recurring Payment 70.183.105.2 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 15:49:40 | Recurring Payment 99.153.247.246 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 14:27:35 | Recurring Payment 75.164.118.205 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 10:02:59 | Recurring Payment 24.126.205.187 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 6:36:58 | Recurring Payment 68.8.175.29 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 6:31:03 | Recurring Payment 76.17.66.246 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 2:08:22 | Recurring Payment 173.27.157.196 | USD | 9.95 | US Business Verifie Oron.com |
| 11/4/2011 | 0:28:22 | Recurring Payment 75.2.219.28 | USD | 9.95 | US Business Verifie Oron.com |
| 10/4/2011 | 14:09:50 | Recurring Payment 72.216.18.98 | USD | 9.95 | US Business Verifie Oron.com |
| 10/4/2011 | 8:42:36 | Recurring Payment 96.28.20.20 | USD | 9.95 | US Business Verifie Oron.com |
| 10/4/2011 | 7:59:39 | Recurring Payment 173.17.108.160 | USD | 9.95 | US Business Verifie Oron.com |
| 10/4/2011 | 5:30:51 | Recurring Payment 75.186.45.191 | USD | 9.95 | US Business Verifie Oron.com |
| 10/4/2011 | 3:17:39 | Recurring Payment 216.9.0.73 | USD | 9.95 | US Business Verifie Oron.com |
| 10/4/2011 | 1:50:36 | Recurring Payment 76.173.97.170 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 20:58:11 | Recurring Payment 208.176.174.62 | USD | 9.95 | US Business Verifie Oron.com |

| Date | Time | Description | Currency | Amount | Entity |
|---|---|---|---|---|---|
| 9/4/2011 | 15:48:55 | Recurring Payment 98.149.37.85 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 13:44:05 | Recurring Payment 68.205.151.148 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 13:39:40 | Recurring Payment 98.235.80.44 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 12:50:54 | Recurring Payment 68.191.133.105 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 12:35:27 | Recurring Payment 70.106.219.30 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 12:22:46 | Recurring Payment 98.204.58.213 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 11:12:32 | Recurring Payment 75.62.152.164 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 8:33:09 | Recurring Payment 69.175.122.10 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 3:43:16 | Recurring Payment 76.181.28.194 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 2:15:16 | Recurring Payment 208.176.174.62 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 0:46:58 | Recurring Payment 74.92.203.110 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 0:45:22 | Recurring Payment 69.134.183.8 | USD | 9.95 | US Business Verifie Oron.com |
| 9/4/2011 | 0:26:05 | Recurring Payment 208.176.174.62 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 23:57:41 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 22:07:03 | Recurring Payment 24.239.129.66 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 16:15:04 | Recurring Payment 108.83.61.60 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 15:16:46 | Recurring Payment 174.65.128.118 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 14:30:31 | Recurring Payment 173.20.134.51 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 13:53:04 | Recurring Payment 24.189.209.22 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 12:28:06 | Recurring Payment 173.56.166.242 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 9:53:35 | Recurring Payment 98.119.102.187 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 7:09:56 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 3:49:18 | Recurring Payment 72.201.188.71 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 1:52:47 | Recurring Payment 76.102.69.136 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 1:27:42 | Recurring Payment 15.203.233.78 | USD | 9.95 | US Business Verifie Oron.com |
| 8/4/2011 | 1:04:47 | Recurring Payment 216.15.28.166 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 19:29:15 | Recurring Payment 98.197.196.51 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 18:37:48 | Recurring Payment 74.134.17.218 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 17:05:31 | Recurring Payment 24.2.41.45 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 15:08:30 | Recurring Payment 96.229.233.132 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 13:48:42 | Recurring Payment 99.100.215.83 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 8:16:35 | Recurring Payment 72.231.203.162 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 3:57:04 | Recurring Payment 67.163.238.94 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 3:56:57 | Recurring Payment 24.10.89.236 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 3:55:04 | Recurring Payment 68.101.45.173 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 2:30:21 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie Oron.com |
| 7/4/2011 | 1:13:30 | Recurring Payment 66.68.77.166 | USD | 9.95 | US Business Verifie Oron.com |
| 6/4/2011 | 21:49:00 | Recurring Payment 66.190.93.152 | USD | 9.95 | US Business Verifie Oron.com |
| 6/4/2011 | 16:28:04 | Recurring Payment 98.176.219.144 | USD | 9.95 | US Business Verifie Oron.com |
| 6/4/2011 | 13:23:08 | Recurring Payment 76.1.68.189 | USD | 9.95 | US Business Verifie Oron.com |
| 6/4/2011 | 8:31:40 | Recurring Payment 71.32.223.222 | USD | 9.95 | US Business Verifie Oron.com |
| 6/4/2011 | 8:07:35 | Recurring Payment 108.64.58.0 | USD | 9.95 | US Business Verifie Oron.com |
| 6/4/2011 | 7:37:03 | Recurring Payment 68.198.80.68 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 21:25:36 | Recurring Payment 71.126.246.132 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 20:47:01 | Recurring Payment 98.254.152.44 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 20:37:09 | Recurring Payment 68.178.44.206 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 19:45:58 | Recurring Payment 174.107.153.19 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 16:51:20 | Recurring Payment 98.254.152.44 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 14:04:18 | Recurring Payment 174.53.162.44 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 13:57:22 | Recurring Payment 208.54.40.52 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 7:49:47 | Recurring Payment 76.89.130.126 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 7:35:03 | Recurring Payment 71.116.24.84 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 7:08:00 | Recurring Payment 75.173.189.133 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 1:46:21 | Recurring Payment 173.218.28.166 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 1:28:25 | Recurring Payment 79.219.197.140 | USD | 9.95 | US Business Verifie Oron.com |
| 5/4/2011 | 0:32:22 | Recurring Payment 99.152.151.78 | USD | 9.95 | US Business Verifie Oron.com |
| 4/4/2011 | 21:26:27 | Recurring Payment 24.15.98.166 | USD | 9.95 | US Business Verifie Oron.com |
| 4/4/2011 | 17:48:11 | Recurring Payment 76.183.155.216 | USD | 9.95 | US Business Verifie Oron.com |
| 4/4/2011 | 5:54:20 | Recurring Payment 68.51.136.246 | USD | 9.95 | US Business Verifie Oron.com |
| 4/4/2011 | 5:35:03 | Recurring Payment 64.16.135.242 | USD | 9.95 | US Business Verifie Oron.com |
| 4/4/2011 | 5:08:42 | Recurring Payment 69.243.15.62 | USD | 9.95 | US Business Verifie Oron.com |
| 4/4/2011 | 4:59:26 | Recurring Payment 61.47.123.66 | USD | 9.95 | US Business Verifie Oron.com |
| 4/4/2011 | 3:57:48 | Recurring Payment 98.197.196.51 | USD | 9.95 | US Business Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2011 | 3:56:28 | Recurring Payment 98.237.108.45 | USD | 9.95 | US Business Verifie | Oron.com |
| 4/4/2011 | 3:54:34 | Recurring Payment 98.100.130.114 | USD | 9.95 | US Business Verifie | Oron.com |
| 4/4/2011 | 3:10:37 | Recurring Payment 69.181.96.182 | USD | 9.95 | US Business Verifie | Oron.com |
| 4/4/2011 | 2:55:56 | Recurring Payment 71.201.127.27 | USD | 9.95 | US Business Verifie | Oron.com |
| 4/4/2011 | 2:21:41 | Recurring Payment 74.75.228.61 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 23:34:50 | Recurring Payment 98.192.76.48 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 20:34:38 | Recurring Payment 24.91.173.42 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 15:37:06 | Recurring Payment 99.92.176.49 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 15:22:46 | Recurring Payment 98.197.196.51 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 14:56:54 | Recurring Payment 98.224.82.38 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 11:55:58 | Recurring Payment 220.87.53.137 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 11:35:39 | Recurring Payment 24.228.55.162 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 10:23:59 | Recurring Payment 98.210.137.194 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 7:24:58 | Recurring Payment 70.120.77.7 | USD | 9.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 6:21:38 | Recurring Payment 70.243.108.37 | USD | 9.95 | US Business Verifie | Oron.com |
| 23/04/2011 | 18:47:04 | Recurring Payment 76.111.243.17 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 16:37:31 | Recurring Payment 72.241.240.164 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 16:34:38 | Recurring Payment 71.108.82.116 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 16:31:23 | Recurring Payment 98.233.241.192 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 14:45:15 | Recurring Payment 216.164.168.44 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 14:21:07 | Recurring Payment 24.145.244.32 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 13:30:29 | Recurring Payment 76.106.156.105 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 13:29:47 | Recurring Payment 108.67.71.202 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 13:06:56 | Recurring Payment 50.81.53.124 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 13:03:00 | Recurring Payment 96.237.238.200 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 12:55:29 | Recurring Payment 76.117.237.218 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 12:51:14 | Recurring Payment 71.13.16.92 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 12:09:43 | Recurring Payment 24.19.140.192 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 11:10:35 | Recurring Payment 24.7.230.97 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 11:08:51 | Recurring Payment 173.2.168.164 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 11:01:00 | Recurring Payment 74.102.140.142 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 10:57:25 | Recurring Payment 69.86.253.217 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 10:56:00 | Recurring Payment 98.184.130.117 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 10:46:30 | Recurring Payment 74.215.48.218 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 10:29:53 | Recurring Payment 67.83.75.206 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 9:52:55 | Recurring Payment 71.58.43.10 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 9:22:22 | Recurring Payment 76.172.79.221 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 9:03:18 | Recurring Payment 98.194.201.93 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 8:58:47 | Recurring Payment 68.48.70.140 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 8:31:13 | Recurring Payment 173.31.213.209 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 7:55:35 | Recurring Payment 184.60.23.200 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 7:48:29 | Recurring Payment 24.218.79.61 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 7:41:45 | Recurring Payment 184.2.211.39 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 7:13:17 | Recurring Payment 24.170.161.139 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 7:02:44 | Recurring Payment 76.103.170.35 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 6:02:03 | Recurring Payment 66.68.151.158 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 5:46:48 | Recurring Payment 69.114.175.22 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 5:41:32 | Recurring Payment 98.87.132.27 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 4:52:44 | Recurring Payment 64.203.59.136 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 4:47:50 | Recurring Payment 67.244.18.138 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 4:44:20 | Recurring Payment 75.176.75.61 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 4:36:44 | Recurring Payment 108.82.214.42 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 4:26:15 | Recurring Payment 69.250.184.149 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 3:25:02 | Recurring Payment 68.48.60.107 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 3:21:12 | Recurring Payment 74.66.8.61 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 3:12:42 | Recurring Payment 99.162.246.116 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 2:39:52 | Recurring Payment 76.196.236.161 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 2:36:49 | Recurring Payment 122.169.177.22 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 2:17:43 | Recurring Payment 166.205.136.28 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 2:02:39 | Recurring Payment 67.187.11.61 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 1:32:28 | Recurring Payment 71.57.85.241 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 1:18:48 | Recurring Payment 138.163.0.41 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 1:08:26 | Recurring Payment 174.106.115.17 | USD | 9.95 | US Personal Unveri | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23/04/2011 | 0:34:05 | Recurring Payment | 97.103.235.68 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 0:31:45 | Recurring Payment | 69.114.196.192 | USD | 9.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 0:17:45 | Recurring Payment | 220.31.19.32 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 23:06:59 | Recurring Payment | 24.73.218.146 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 23:04:57 | Recurring Payment | 70.101.113.11 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 23:02:29 | Recurring Payment | 174.110.180.54 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 22:54:15 | Recurring Payment | 24.2.116.179 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 22:52:15 | Recurring Payment | 71.195.11.178 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 22:12:10 | Recurring Payment | 173.185.86.116 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 21:53:23 | Recurring Payment | 68.198.136.209 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 21:02:16 | Recurring Payment | 74.67.230.88 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 20:14:17 | Recurring Payment | 151.204.225.14 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 20:08:57 | Recurring Payment | 64.237.215.227 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 18:56:43 | Recurring Payment | 66.168.254.168 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 18:18:08 | Recurring Payment | 24.240.43.225 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 16:16:13 | Recurring Payment | 99.140.253.200 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 15:25:54 | Recurring Payment | 75.73.212.144 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 14:43:49 | Recurring Payment | 71.228.131.82 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 14:17:22 | Recurring Payment | 99.40.226.223 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 14:13:55 | Recurring Payment | 173.57.189.81 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 13:04:20 | Recurring Payment | 71.161.125.252 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 12:04:03 | Recurring Payment | 76.104.128.191 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 11:53:44 | Recurring Payment | 76.92.217.218 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 11:46:49 | Recurring Payment | 71.221.148.12 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 11:26:41 | Recurring Payment | 98.15.203.54 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 11:10:01 | Recurring Payment | 74.115.160.171 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 10:08:23 | Recurring Payment | 97.96.58.163 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 9:54:56 | Recurring Payment | 99.110.188.226 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 9:46:01 | Recurring Payment | 24.241.228.63 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 9:08:11 | Recurring Payment | 69.237.40.186 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 8:46:22 | Recurring Payment | 98.198.138.179 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 8:45:54 | Recurring Payment | 75.137.98.12 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 8:28:43 | Recurring Payment | 98.80.218.17 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 8:03:59 | Recurring Payment | 76.92.238.53 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 7:54:09 | Recurring Payment | 65.167.28.98 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 7:53:37 | Recurring Payment | 174.127.64.107 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 7:46:44 | Recurring Payment | 76.107.155.72 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 7:31:23 | Recurring Payment | 75.8.203.90 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 7:29:46 | Recurring Payment | 24.24.150.130 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 7:28:57 | Recurring Payment | 24.102.144.77 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 7:15:52 | Recurring Payment | 74.221.60.30 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 6:54:12 | Recurring Payment | 75.130.215.17 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 6:24:37 | Recurring Payment | 173.48.114.124 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 6:11:09 | Recurring Payment | 71.165.254.216 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 6:08:17 | Recurring Payment | 75.24.0.90 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 5:48:50 | Recurring Payment | 184.77.120.202 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 5:18:39 | Recurring Payment | 68.109.75.122 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 5:03:10 | Recurring Payment | 76.23.207.205 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 4:39:14 | Recurring Payment | 69.60.103.171 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 4:33:01 | Recurring Payment | 184.57.239.164 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 4:05:48 | Recurring Payment | 69.134.9.167 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 3:30:02 | Recurring Payment | 207.180.146.10 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 3:15:23 | Recurring Payment | 72.220.104.113 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 2:45:11 | Recurring Payment | 221.148.211.19 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 2:35:31 | Recurring Payment | 75.109.15.15 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 1:08:11 | Recurring Payment | 155.69.192.120 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 0:53:19 | Recurring Payment | 72.162.161.129 | USD | 9.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 0:42:34 | Recurring Payment | 24.18.39.53 | USD | 9.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 23:39:24 | Recurring Payment | 98.69.253.173 | USD | 9.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 23:16:03 | Recurring Payment | 67.187.11.61 | USD | 9.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 22:40:32 | Recurring Payment | 217.35.249.156 | USD | 9.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 21:44:03 | Recurring Payment | 98.235.182.130 | USD | 9.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 21:25:29 | Recurring Payment | 66.44.115.43 | USD | 9.95 | US Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 21:13:14 | Recurring Payment 76.30.242.178 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 21:10:25 | Recurring Payment 69.250.87.48 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 20:56:04 | Recurring Payment 97.84.134.91 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 20:09:30 | Recurring Payment 68.38.123.14 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 18:38:37 | Recurring Payment 98.236.103.121 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 18:13:57 | Recurring Payment 98.209.173.142 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 18:00:34 | Recurring Payment 98.232.33.62 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 17:54:24 | Recurring Payment 76.31.147.130 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 15:40:05 | Recurring Payment 97.93.235.174 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 15:38:47 | Recurring Payment 24.7.134.199 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 14:08:05 | Recurring Payment 71.227.210.34 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 13:41:13 | Recurring Payment 74.185.14.172 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 13:11:20 | Recurring Payment 99.181.44.85 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 12:34:20 | Recurring Payment 76.93.7.32 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 12:18:22 | Recurring Payment 71.196.10.169 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 12:17:23 | Recurring Payment 24.56.10.144 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 11:39:31 | Recurring Payment 75.180.44.46 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 11:35:18 | Recurring Payment 98.28.180.191 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 10:55:20 | Recurring Payment 68.173.84.59 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 10:38:40 | Recurring Payment 69.245.254.243 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 10:29:47 | Recurring Payment 206.117.94.189 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 10:01:10 | Recurring Payment 70.134.76.198 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 9:40:13 | Recurring Payment 97.82.251.91 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 9:10:02 | Recurring Payment 67.176.145.92 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 9:02:08 | Recurring Payment 66.233.119.194 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 9:00:33 | Recurring Payment 68.60.86.45 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 8:51:41 | Recurring Payment 98.210.68.198 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 8:45:34 | Recurring Payment 173.49.160.100 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 8:37:18 | Recurring Payment 75.5.7.95 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 7:35:17 | Recurring Payment 108.6.169.200 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 7:32:38 | Recurring Payment 67.187.11.61 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 7:19:08 | Recurring Payment 173.218.173.5 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 7:06:43 | Recurring Payment 98.186.89.120 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 6:58:21 | Recurring Payment 70.100.133.186 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 6:36:08 | Recurring Payment 71.202.124.112 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 5:59:12 | Recurring Payment 66.31.123.88 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 5:18:33 | Recurring Payment 99.106.174.174 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 4:51:07 | Recurring Payment 24.143.243.10 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 4:42:00 | Recurring Payment 75.108.188.137 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 4:33:04 | Recurring Payment 173.61.218.112 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 4:30:32 | Recurring Payment 24.242.7.133 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 4:19:26 | Recurring Payment 206.74.211.66 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 4:06:24 | Recurring Payment 72.253.215.133 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 4:03:05 | Recurring Payment 24.131.156.230 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 3:43:28 | Recurring Payment 71.227.210.34 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 3:32:21 | Recurring Payment 174.56.102.18 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 3:29:16 | Recurring Payment 68.55.204.116 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 3:17:22 | Recurring Payment 108.3.221.35 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 3:14:39 | Recurring Payment 68.224.38.53 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 2:48:48 | Recurring Payment 174.45.134.210 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 2:34:45 | Recurring Payment 75.139.152.43 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 2:34:07 | Recurring Payment 75.71.120.176 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 1:55:14 | Recurring Payment 66.75.14.227 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 1:34:27 | Recurring Payment 67.248.33.134 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 1:26:15 | Recurring Payment 97.81.0.143 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 0:56:39 | Recurring Payment 70.109.135.230 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 0:50:25 | Recurring Payment 173.171.38.223 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 0:27:57 | Recurring Payment 147.126.10.123 | USD | 9.95 | US Personal Unveri Oron.com |
| 21/04/2011 | 0:12:12 | Recurring Payment 98.237.105.16 | USD | 9.95 | US Personal Unveri Oron.com |
| 20/04/2011 | 23:58:30 | Recurring Payment 69.118.187.100 | USD | 9.95 | US Personal Unveri Oron.com |
| 20/04/2011 | 23:08:47 | Recurring Payment 184.4.226.13 | USD | 9.95 | US Personal Unveri Oron.com |
| 20/04/2011 | 22:50:57 | Recurring Payment 76.106.198.1 | USD | 9.95 | US Personal Unveri Oron.com |
| 20/04/2011 | 22:20:38 | Recurring Payment 71.232.65.14 | USD | 9.95 | US Personal Unveri Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20/04/2011 | 22:01:29 | Recurring Payment 141.217.46.88 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 21:33:18 | Recurring Payment 71.56.169.22 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 20:44:50 | Recurring Payment 173.217.212.47 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 20:44:21 | Recurring Payment 65.190.42.103 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 19:32:25 | Recurring Payment 76.126.230.241 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 18:57:19 | Recurring Payment 24.168.241.213 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 18:02:02 | Recurring Payment 217.131.141.31 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 18:00:19 | Recurring Payment 67.176.249.171 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 16:10:57 | Recurring Payment 75.187.77.64 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 15:45:19 | Recurring Payment 24.16.14.111 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 15:04:52 | Recurring Payment 24.5.185.247 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 15:03:59 | Recurring Payment 24.22.44.139 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 14:39:49 | Recurring Payment 216.189.139.21 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 14:12:33 | Recurring Payment 99.51.77.39 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 13:59:50 | Recurring Payment 72.43.135.46 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 13:48:41 | Recurring Payment 67.164.197.254 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 13:37:22 | Recurring Payment 76.111.186.20 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 13:25:14 | Recurring Payment 99.27.182.95 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 13:03:46 | Recurring Payment 68.33.19.160 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 12:48:19 | Recurring Payment 98.168.248.61 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 12:28:46 | Recurring Payment 76.164.99.40 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 12:22:55 | Recurring Payment 99.0.30.224 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 12:16:34 | Recurring Payment 24.90.59.221 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 11:46:57 | Recurring Payment 71.227.210.34 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 11:03:06 | Recurring Payment 67.246.58.198 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:53:32 | Recurring Payment 71.233.222.196 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:41:20 | Recurring Payment 108.77.164.148 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:16:33 | Recurring Payment 206.109.98.172 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:12:51 | Recurring Payment 76.188.187.121 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:11:21 | Recurring Payment 173.74.110.254 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:04:13 | Recurring Payment 68.193.30.32 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 8:34:43 | Recurring Payment 65.96.120.99 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 8:24:05 | Recurring Payment 206.253.150.19 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 8:15:54 | Recurring Payment 71.255.41.254 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 8:15:45 | Recurring Payment 68.236.252.79 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 8:03:21 | Recurring Payment 66.229.236.78 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 7:54:32 | Recurring Payment 69.131.66.253 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 7:34:38 | Recurring Payment 66.108.71.179 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 7:28:26 | Recurring Payment 71.191.104.193 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 7:11:12 | Recurring Payment 76.91.57.37 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 7:04:15 | Recurring Payment 173.22.63.96 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 6:05:39 | Recurring Payment 72.189.221.5 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 5:48:16 | Recurring Payment 166.137.137.69 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 5:22:34 | Recurring Payment 65.96.174.76 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 5:10:04 | Recurring Payment 74.128.27.165 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 5:06:05 | Recurring Payment 68.175.108.9 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 4:54:04 | Recurring Payment 208.102.147.86 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 4:37:03 | Recurring Payment 174.103.158.15 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 4:26:24 | Recurring Payment 76.21.121.191 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 3:48:10 | Recurring Payment 76.170.232.20 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 3:42:41 | Recurring Payment 173.71.158.239 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 3:04:30 | Recurring Payment 65.190.53.5 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 2:09:06 | Recurring Payment 24.11.202.183 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 1:47:11 | Recurring Payment 98.209.173.142 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 1:40:59 | Recurring Payment 71.167.75.218 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 1:23:59 | Recurring Payment 68.53.121.27 | USD | 9.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 0:57:24 | Recurring Payment 108.6.22.237 | USD | 9.95 | US Personal Unveri | Oron.com |
| 19/04/2011 | 23:24:51 | Recurring Payment 72.200.188.21 | USD | 9.95 | US Personal Unveri | Oron.com |
| 19/04/2011 | 23:09:39 | Recurring Payment 97.96.58.163 | USD | 9.95 | US Personal Unveri | Oron.com |
| 19/04/2011 | 23:01:01 | Recurring Payment 174.59.182.60 | USD | 9.95 | US Personal Unveri | Oron.com |
| 19/04/2011 | 22:59:40 | Recurring Payment 72.177.54.128 | USD | 9.95 | US Personal Unveri | Oron.com |
| 19/04/2011 | 21:53:12 | Recurring Payment 74.94.15.38 | USD | 9.95 | US Personal Unveri | Oron.com |
| 19/04/2011 | 21:45:45 | Recurring Payment 24.147.193.11 | USD | 9.95 | US Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 19/04/2011 | 21:06:03 | Recurring Payment 98.24.142.51 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 21:01:56 | Recurring Payment 96.255.95.41 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 20:28:36 | Recurring Payment 168.223.228.35 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 19:04:24 | Recurring Payment 68.104.84.242 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 17:36:26 | Recurring Payment 98.216.36.61 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 17:03:04 | Recurring Payment 143.206.236.17 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 16:06:47 | Recurring Payment 67.180.81.219 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 15:31:36 | Recurring Payment 174.69.216.88 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 15:26:42 | Recurring Payment 66.214.132.141 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 13:45:51 | Recurring Payment 99.21.86.222 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 13:02:19 | Recurring Payment 76.115.102.165 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 12:38:29 | Recurring Payment 72.188.206.11 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 11:49:09 | Recurring Payment 72.80.160.22 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 11:42:02 | Recurring Payment 98.157.219.20 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 11:30:09 | Recurring Payment 96.237.238.200 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 11:14:28 | Recurring Payment 72.218.105.8 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 11:12:29 | Recurring Payment 98.164.206.53 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 10:21:08 | Recurring Payment 24.239.90.208 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 10:17:51 | Recurring Payment 67.197.203.21 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 9:48:35 | Recurring Payment 74.181.170.235 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 9:45:56 | Recurring Payment 98.194.201.93 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 9:31:55 | Recurring Payment 67.80.14.63 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 9:31:01 | Recurring Payment 206.53.121.167 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 9:05:40 | Recurring Payment 67.246.86.77 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 9:00:59 | Recurring Payment 71.81.143.140 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 8:33:31 | Recurring Payment 74.236.43.9 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 8:30:14 | Recurring Payment 184.41.115.144 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 8:25:53 | Recurring Payment 71.227.210.34 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 8:23:34 | Recurring Payment 138.199.65.189 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 7:11:40 | Recurring Payment 76.174.123.163 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 6:52:59 | Recurring Payment 161.185.151.98 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 6:31:52 | Recurring Payment 173.11.239.222 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 6:17:02 | Recurring Payment 76.185.61.23 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 5:51:20 | Recurring Payment 76.3.121.20 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 5:38:42 | Recurring Payment 98.177.226.150 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 5:12:02 | Recurring Payment 69.224.68.156 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 5:07:09 | Recurring Payment 98.192.89.80 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 5:03:25 | Recurring Payment 98.168.187.180 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 4:59:33 | Recurring Payment 74.143.127.58 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 4:45:25 | Recurring Payment 71.195.131.89 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 4:35:04 | Recurring Payment 50.89.199.121 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 3:49:43 | Recurring Payment 76.186.166.96 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 3:42:39 | Recurring Payment 69.207.196.176 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 3:31:05 | Recurring Payment 68.153.234.25 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 3:23:10 | Recurring Payment 174.31.0.117 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 3:14:39 | Recurring Payment 108.3.195.20 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 3:07:20 | Recurring Payment 216.84.26.126 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 2:21:55 | Recurring Payment 173.15.1.101 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 2:19:20 | Recurring Payment 75.85.15.115 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 2:15:01 | Recurring Payment 98.244.156.229 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 2:04:08 | Recurring Payment 68.32.206.103 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 1:55:19 | Recurring Payment 98.16.24.154 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 1:37:56 | Recurring Payment 97.96.249.58 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 1:33:03 | Recurring Payment 98.19.17.139 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 0:54:30 | Recurring Payment 166.225.15.17 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 0:44:10 | Recurring Payment 72.241.36.243 | USD | 9.95 | US Personal Unveri Oron.com |
| 19/04/2011 | 0:18:55 | Recurring Payment 76.236.3.1 | USD | 9.95 | US Personal Unveri Oron.com |
| 18/04/2011 | 23:34:10 | Recurring Payment 68.197.120.155 | USD | 9.95 | US Personal Unveri Oron.com |
| 18/04/2011 | 22:00:38 | Recurring Payment 216.196.164.15 | USD | 9.95 | US Personal Unveri Oron.com |
| 18/04/2011 | 21:37:52 | Recurring Payment 98.121.111.69 | USD | 9.95 | US Personal Unveri Oron.com |
| 18/04/2011 | 21:07:40 | Recurring Payment 74.132.135.122 | USD | 9.95 | US Personal Unveri Oron.com |
| 18/04/2011 | 20:42:05 | Recurring Payment 208.107.73.253 | USD | 9.95 | US Personal Unveri Oron.com |
| 18/04/2011 | 19:03:26 | Recurring Payment 144.32.216.121 | USD | 9.95 | US Personal Unveri Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 18/04/2011 | 18:35:51 | Recurring Payment 96.27.139.177 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 18:16:23 | Recurring Payment 206.53.99.27 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 15:00:39 | Recurring Payment 24.22.209.229 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 13:49:40 | Recurring Payment 173.217.1.48 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 13:04:25 | Recurring Payment 76.88.157.38 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 12:49:13 | Recurring Payment 76.231.129.155 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 12:31:09 | Recurring Payment 165.124.86.20 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 12:02:33 | Recurring Payment 68.11.29.213 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:50:36 | Recurring Payment 71.230.4.80 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:42:15 | Recurring Payment 173.17.59.87 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:33:01 | Recurring Payment 74.132.135.122 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:31:08 | Recurring Payment 74.100.191.110 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:28:34 | Recurring Payment 24.116.84.84 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:28:17 | Recurring Payment 74.166.153.9 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:21:30 | Recurring Payment 71.237.223.167 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:20:02 | Recurring Payment 76.22.188.7 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 11:15:20 | Recurring Payment 114.142.151.10 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 10:50:23 | Recurring Payment 71.230.90.203 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 10:49:07 | Recurring Payment 75.174.77.118 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 10:46:08 | Recurring Payment 72.48.53.110 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 10:28:12 | Recurring Payment 67.181.108.5 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 10:25:34 | Recurring Payment 69.114.196.192 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 9:44:23 | Recurring Payment 66.75.109.229 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 9:36:20 | Recurring Payment 98.215.198.186 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 8:57:34 | Recurring Payment 173.78.61.71 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 8:54:20 | Recurring Payment 174.134.133.12 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 8:40:00 | Recurring Payment 98.229.133.95 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 8:33:07 | Recurring Payment 98.229.133.95 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 8:16:49 | Recurring Payment 68.173.1.85 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 8:09:18 | Recurring Payment 24.118.188.101 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 7:39:44 | Recurring Payment 173.49.157.196 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 6:40:37 | Recurring Payment 66.66.133.235 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 6:20:42 | Recurring Payment 134.129.52.44 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 6:18:42 | Recurring Payment 24.215.190.223 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 6:01:31 | Recurring Payment 68.61.102.101 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 5:12:37 | Recurring Payment 24.18.207.7 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 5:10:29 | Recurring Payment 72.171.90.153 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 4:47:36 | Recurring Payment 71.142.80.56 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 4:46:13 | Recurring Payment 76.111.36.188 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 4:17:17 | Recurring Payment 76.167.186.153 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 4:11:17 | Recurring Payment 98.165.33.155 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 4:08:35 | Recurring Payment 70.113.200.40 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 3:42:46 | Recurring Payment 71.93.75.161 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 3:42:09 | Recurring Payment 67.183.8.97 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:59:08 | Recurring Payment 74.94.226.133 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:53:42 | Recurring Payment 99.141.103.61 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:51:41 | Recurring Payment 173.59.61.74 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:32:52 | Recurring Payment 71.102.75.242 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:32:43 | Recurring Payment 173.69.175.188 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:23:25 | Recurring Payment 184.98.146.18 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:17:56 | Recurring Payment 173.57.81.98 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:04:27 | Recurring Payment 184.56.125.96 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 2:01:16 | Recurring Payment 70.232.56.220 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 1:34:13 | Recurring Payment 68.43.57.168 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 1:25:28 | Recurring Payment 74.141.242.253 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 1:00:58 | Recurring Payment 24.117.248.124 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 0:57:49 | Recurring Payment 65.60.221.109 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 0:52:52 | Recurring Payment 71.56.1.124 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 0:49:19 | Recurring Payment 99.30.190.131 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 0:40:00 | Recurring Payment 98.207.75.56 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 0:15:21 | Recurring Payment 71.82.36.141 | USD | 9.95 US Personal Unveri | Oron.com |
| 18/04/2011 | 0:04:12 | Recurring Payment 64.30.187.252 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 23:43:05 | Recurring Payment 72.177.3.252 | USD | 9.95 US Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 23:10:20 | Recurring Payment 98.213.33.149 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 22:41:33 | Recurring Payment 97.80.240.165 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 22:23:08 | Recurring Payment 99.57.55.126 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 22:22:20 | Recurring Payment 108.77.75.10 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 21:16:44 | Recurring Payment 69.81.52.242 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 20:59:08 | Recurring Payment 209.6.21.62 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 20:57:04 | Recurring Payment 98.209.173.142 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 20:37:37 | Recurring Payment 72.241.181.70 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 20:34:22 | Recurring Payment 97.101.43.253 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 20:33:16 | Recurring Payment 24.30.9.141 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 20:16:13 | Recurring Payment 71.57.248.56 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 19:23:15 | Recurring Payment 71.53.13.239 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 19:02:37 | Recurring Payment 71.197.135.144 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 18:21:21 | Recurring Payment 71.67.131.239 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 16:13:46 | Recurring Payment 76.14.75.131 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 16:02:36 | Recurring Payment 71.239.155.132 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 15:02:08 | Recurring Payment 75.44.255.108 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 14:57:27 | Recurring Payment 173.58.140.172 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 14:06:40 | Recurring Payment 76.178.140.234 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 14:03:56 | Recurring Payment 71.219.228.173 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 13:56:33 | Recurring Payment 24.127.194.134 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 13:48:44 | Recurring Payment 96.245.7.155 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 13:40:13 | Recurring Payment 24.170.67.247 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 13:09:24 | Recurring Payment 69.242.213.199 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 12:38:09 | Recurring Payment 98.216.240.92 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 12:17:36 | Recurring Payment 216.165.95.70 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 12:15:55 | Recurring Payment 69.136.223.130 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 12:14:40 | Recurring Payment 76.180.174.60 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 12:03:42 | Recurring Payment 24.25.135.112 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 11:33:29 | Recurring Payment 68.51.148.204 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 11:24:26 | Recurring Payment 71.99.74.28 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 10:56:14 | Recurring Payment 74.60.192.121 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 10:30:15 | Recurring Payment 68.193.30.32 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 10:00:59 | Recurring Payment 68.98.23.193 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 9:57:15 | Recurring Payment 174.22.146.244 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 9:34:20 | Recurring Payment 70.15.36.141 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 9:10:47 | Recurring Payment 71.160.86.204 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 8:50:17 | Recurring Payment 72.64.83.80 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 8:22:59 | Recurring Payment 66.75.85.60 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 8:18:40 | Recurring Payment 98.154.249.186 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 7:41:21 | Recurring Payment 64.173.171.102 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 7:16:08 | Recurring Payment 75.73.184.216 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 6:32:25 | Recurring Payment 69.254.230.8 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 5:51:29 | Recurring Payment 24.25.177.247 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 5:47:22 | Recurring Payment 68.40.82.169 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 5:27:15 | Recurring Payment 98.216.36.61 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 5:15:36 | Recurring Payment 99.165.45.204 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 5:04:44 | Recurring Payment 184.152.45.160 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 4:57:34 | Recurring Payment 98.150.249.199 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 4:53:15 | Recurring Payment 216.49.248.7 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 4:06:46 | Recurring Payment 69.95.194.115 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 4:05:22 | Recurring Payment 64.134.150.185 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 4:04:58 | Recurring Payment 99.8.27.179 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:55:09 | Recurring Payment 68.52.211.94 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:48:54 | Recurring Payment 66.66.151.242 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:44:41 | Recurring Payment 98.207.177.48 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:36:44 | Recurring Payment 69.254.40.96 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:36:24 | Recurring Payment 173.31.165.117 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:26:01 | Recurring Payment 98.157.219.20 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:25:06 | Recurring Payment 24.58.53.182 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:22:19 | Recurring Payment 72.75.124.37 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 3:12:18 | Recurring Payment 24.61.190.63 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 2:45:26 | Recurring Payment 99.170.224.15 | USD | 9.95 US Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 2:44:14 | Recurring Payment 71.254.72.11 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 2:26:40 | Recurring Payment 206.174.14.21 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 2:03:29 | Recurring Payment 24.61.53.231 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 1:56:36 | Recurring Payment 118.223.251.21 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 1:47:41 | Recurring Payment 67.176.249.171 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 1:36:52 | Recurring Payment 98.93.11.129 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 1:29:04 | Recurring Payment 173.174.86.238 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 1:18:48 | Recurring Payment 75.83.0.97 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 1:05:06 | Recurring Payment 76.24.78.205 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 1:04:36 | Recurring Payment 67.174.197.226 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 0:53:27 | Recurring Payment 24.22.167.114 | USD | 9.95 US Personal Unveri | Oron.com |
| 17/04/2011 | 0:27:43 | Recurring Payment 76.122.23.182 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 23:58:01 | Recurring Payment 98.198.209.27 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 23:39:58 | Recurring Payment 68.9.251.88 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 23:36:23 | Recurring Payment 74.110.126.32 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 23:34:56 | Recurring Payment 98.176.139.127 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 23:16:53 | Recurring Payment 208.120.183.14 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 23:10:22 | Recurring Payment 108.64.159.167 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 23:08:09 | Recurring Payment 24.21.239.77 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 22:47:05 | Recurring Payment 76.126.230.241 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 21:16:43 | Recurring Payment 173.79.224.36 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 21:01:53 | Recurring Payment 72.191.63.111 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 20:14:43 | Recurring Payment 99.171.139.132 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 19:12:23 | Recurring Payment 67.183.217.223 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 19:12:20 | Recurring Payment 173.17.192.234 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 19:07:19 | Recurring Payment 74.109.57.103 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 18:07:08 | Recurring Payment 76.87.91.19 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 17:25:33 | Recurring Payment 69.181.56.164 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 17:22:21 | Recurring Payment 72.64.126.134 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 17:02:38 | Recurring Payment 72.204.172.88 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 16:24:50 | Recurring Payment 173.88.4.29 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 15:53:42 | Recurring Payment 131.191.62.114 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 15:32:34 | Recurring Payment 71.141.88.224 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 14:35:27 | Recurring Payment 76.212.199.79 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 13:47:47 | Recurring Payment 99.50.130.127 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 13:38:59 | Recurring Payment 24.32.231.194 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 13:36:14 | Recurring Payment 71.61.202.194 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 13:24:27 | Recurring Payment 98.251.113.241 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 13:20:33 | Recurring Payment 70.177.181.252 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 12:43:15 | Recurring Payment 174.63.105.112 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 12:34:40 | Recurring Payment 24.150.43.35 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 12:34:38 | Recurring Payment 72.161.204.168 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 12:30:33 | Recurring Payment 67.78.105.38 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 12:30:27 | Recurring Payment 174.255.226.49 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 12:20:59 | Recurring Payment 76.105.212.106 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 12:14:36 | Recurring Payment 72.64.126.134 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 11:58:32 | Recurring Payment 209.98.138.212 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 11:45:53 | Recurring Payment 68.34.39.239 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 11:29:53 | Recurring Payment 68.38.27.215 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 11:09:18 | Recurring Payment 108.21.53.128 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 11:08:46 | Recurring Payment 76.21.160.55 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 11:05:50 | Recurring Payment 97.96.51.20 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 10:13:40 | Recurring Payment 98.233.177.100 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 10:01:28 | Recurring Payment 24.17.227.48 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 9:52:34 | Recurring Payment 68.9.129.180 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 9:45:15 | Recurring Payment 99.41.237.81 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 9:36:58 | Recurring Payment 76.119.182.161 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 8:53:38 | Recurring Payment 67.81.101.94 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 7:57:34 | Recurring Payment 24.35.164.230 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 7:49:42 | Recurring Payment 69.124.31.81 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 7:43:53 | Recurring Payment 24.190.230.89 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 7:06:05 | Recurring Payment 24.237.80.186 | USD | 9.95 US Personal Unveri | Oron.com |
| 16/04/2011 | 7:04:18 | Recurring Payment 98.179.162.145 | USD | 9.95 US Personal Unveri | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16/04/2011 | 6:28:21 | Recurring Payment 76.97.146.166 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 6:14:38 | Recurring Payment 208.54.35.89 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 6:10:37 | Recurring Payment 71.53.174.211 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 5:57:05 | Recurring Payment 68.251.185.160 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 5:56:01 | Recurring Payment 98.216.239.143 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 5:32:46 | Recurring Payment 98.210.124.253 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 5:01:58 | Recurring Payment 66.214.190.96 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 4:46:43 | Recurring Payment 24.118.49.112 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 4:32:45 | Recurring Payment 68.6.238.218 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 3:35:51 | Recurring Payment 75.197.93.243 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 3:31:47 | Recurring Payment 38.111.224.13 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 2:56:18 | Recurring Payment 76.23.77.135 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 2:43:18 | Recurring Payment 99.30.245.176 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 2:10:32 | Recurring Payment 67.167.250.58 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 2:07:32 | Recurring Payment 67.181.137.111 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 1:32:52 | Recurring Payment 59.178.168.88 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 1:21:35 | Recurring Payment 72.220.102.81 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 1:01:25 | Recurring Payment 199.44.252.114 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 0:38:51 | Recurring Payment 76.192.0.163 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 23:38:19 | Recurring Payment 50.53.141.220 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 23:13:29 | Recurring Payment 107.10.197.107 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 21:52:57 | Recurring Payment 70.44.104.47 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 21:34:17 | Recurring Payment 98.65.197.41 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 21:13:02 | Recurring Payment 99.113.250.93 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 20:23:28 | Recurring Payment 98.251.37.94 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 20:09:16 | Recurring Payment 98.204.29.69 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 19:54:05 | Recurring Payment 71.75.199.239 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 19:03:57 | Recurring Payment 98.101.165.99 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 19:01:49 | Recurring Payment 76.97.118.178 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 17:43:00 | Recurring Payment 173.217.1.48 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 17:29:20 | Recurring Payment 114.51.10.186 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 17:23:45 | Recurring Payment 66.8.132.246 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 16:30:10 | Recurring Payment 72.28.180.192 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 16:23:00 | Recurring Payment 72.196.227.50 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 14:14:52 | Recurring Payment 76.25.36.196 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 13:55:07 | Recurring Payment 76.28.227.181 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 13:46:24 | Recurring Payment 71.238.87.97 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 13:06:46 | Recurring Payment 98.148.127.8 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 12:01:48 | Recurring Payment 24.209.184.176 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 11:54:31 | Recurring Payment 99.41.246.15 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 11:44:46 | Recurring Payment 99.190.231.199 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 11:35:45 | Recurring Payment 76.6.94.102 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 11:28:18 | Recurring Payment 24.13.199.159 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 11:07:48 | Recurring Payment 12.191.124.194 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 10:35:42 | Recurring Payment 173.78.108.248 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 10:28:26 | Recurring Payment 75.17.157.188 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 10:17:27 | Recurring Payment 24.148.8.125 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 9:28:32 | Recurring Payment 66.190.174.6 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 9:28:16 | Recurring Payment 69.108.155.228 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 9:19:28 | Recurring Payment 24.215.252.229 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 8:51:29 | Recurring Payment 71.230.73.2 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 8:46:49 | Recurring Payment 108.6.252.236 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 8:23:25 | Recurring Payment 204.130.214.11 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 8:16:33 | Recurring Payment 64.238.187.11 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 7:27:47 | Recurring Payment 24.5.81.93 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 5:45:44 | Recurring Payment 67.246.46.216 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 5:12:16 | Recurring Payment 38.105.178.44 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 5:08:15 | Recurring Payment 68.38.123.14 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 5:01:38 | Recurring Payment 76.199.4.108 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 4:54:34 | Recurring Payment 108.17.122.218 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 4:49:27 | Recurring Payment 96.252.157.185 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 4:45:10 | Recurring Payment 129.130.175.12 | USD | 9.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 4:08:43 | Recurring Payment 131.123.105.14 | USD | 9.95 | US | Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 4:07:29 | Recurring Payment 76.231.148.81 | USD | 9.95 US Personal Unveri | Oron.com |
| 15/04/2011 | 3:39:13 | Recurring Payment 70.160.70.101 | USD | 9.95 US Personal Unveri | Oron.com |
| 15/04/2011 | 3:03:14 | Recurring Payment 24.253.128.97 | USD | 9.95 US Personal Unveri | Oron.com |
| 15/04/2011 | 2:57:15 | Recurring Payment 71.215.39.187 | USD | 9.95 US Personal Unveri | Oron.com |
| 15/04/2011 | 2:03:26 | Recurring Payment 188.182.185.76 | USD | 9.95 US Personal Unveri | Oron.com |
| 15/04/2011 | 1:51:05 | Recurring Payment 71.225.197.17 | USD | 9.95 US Personal Unveri | Oron.com |
| 15/04/2011 | 0:38:20 | Recurring Payment 184.152.39.228 | USD | 9.95 US Personal Unveri | Oron.com |
| 15/04/2011 | 0:10:36 | Recurring Payment 72.25.131.138 | USD | 9.95 US Personal Unveri | Oron.com |
| 15/04/2011 | 0:08:03 | Recurring Payment 24.162.208.177 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 23:40:04 | Recurring Payment 68.107.143.70 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 22:28:11 | Recurring Payment 99.144.129.60 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 22:11:18 | Recurring Payment 74.74.186.60 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 22:01:40 | Recurring Payment 207.119.204.48 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 22:01:03 | Recurring Payment 98.251.196.154 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 21:31:20 | Recurring Payment 71.62.207.192 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 21:16:11 | Recurring Payment 174.103.158.12 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 21:12:58 | Recurring Payment 68.190.133.47 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 20:58:17 | Recurring Payment 24.33.76.23 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 17:48:49 | Recurring Payment 86.138.6.250 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 17:40:56 | Recurring Payment 71.238.88.77 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 16:10:55 | Recurring Payment 76.87.91.19 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 15:27:15 | Recurring Payment 71.242.207.5 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 15:11:26 | Recurring Payment 166.248.5.146 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 15:05:13 | Recurring Payment 108.28.118.179 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 14:22:52 | Recurring Payment 69.110.144.168 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 13:53:55 | Recurring Payment 188.182.185.76 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 13:33:18 | Recurring Payment 138.210.43.29 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 13:08:27 | Recurring Payment 70.190.161.1 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 12:26:12 | Recurring Payment 71.252.192.215 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 11:05:11 | Recurring Payment 71.66.104.174 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 11:01:32 | Recurring Payment 98.210.80.60 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 9:33:45 | Recurring Payment 76.116.44.203 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 8:24:52 | Recurring Payment 70.187.24.87 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 8:20:45 | Recurring Payment 72.67.21.157 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 8:18:17 | Recurring Payment 75.186.74.9 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 8:12:13 | Recurring Payment 68.7.0.221 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 7:45:42 | Recurring Payment 76.15.30.242 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 7:39:12 | Recurring Payment 98.194.201.93 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 7:26:48 | Recurring Payment 24.178.197.245 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 6:42:45 | Recurring Payment 24.31.254.190 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 6:28:04 | Recurring Payment 108.14.81.159 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 6:27:25 | Recurring Payment 67.184.255.72 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 6:18:47 | Recurring Payment 65.96.174.76 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 6:15:55 | Recurring Payment 24.118.251.126 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 4:58:52 | Recurring Payment 75.57.175.29 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 4:31:42 | Recurring Payment 76.248.45.208 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 2:50:57 | Recurring Payment 108.0.244.250 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 2:10:51 | Recurring Payment 75.85.134.33 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 2:10:07 | Recurring Payment 69.250.185.254 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 1:36:16 | Recurring Payment 184.77.121.9 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 0:33:44 | Recurring Payment 67.87.137.30 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 0:18:41 | Recurring Payment 108.17.122.218 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 0:14:49 | Recurring Payment 98.221.50.107 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 0:12:06 | Recurring Payment 98.197.135.33 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 0:05:50 | Recurring Payment 174.63.105.112 | USD | 9.95 US Personal Unveri | Oron.com |
| 14/04/2011 | 0:03:19 | Recurring Payment 99.73.25.138 | USD | 9.95 US Personal Unveri | Oron.com |
| 13/04/2011 | 23:44:26 | Recurring Payment 24.2.1.243 | USD | 9.95 US Personal Unveri | Oron.com |
| 13/04/2011 | 23:31:53 | Recurring Payment 216.105.177.4 | USD | 9.95 US Personal Unveri | Oron.com |
| 13/04/2011 | 23:22:48 | Recurring Payment 173.220.174.18 | USD | 9.95 US Personal Unveri | Oron.com |
| 13/04/2011 | 23:11:00 | Recurring Payment 24.22.167.114 | USD | 9.95 US Personal Unveri | Oron.com |
| 13/04/2011 | 23:04:34 | Recurring Payment 98.23.84.138 | USD | 9.95 US Personal Unveri | Oron.com |
| 13/04/2011 | 22:30:00 | Recurring Payment 64.119.36.136 | USD | 9.95 US Personal Unveri | Oron.com |
| 13/04/2011 | 21:56:33 | Recurring Payment 97.103.2.174 | USD | 9.95 US Personal Unveri | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13/04/2011 | 21:42:30 | Recurring Payment 71.173.201.101 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 21:24:17 | Recurring Payment 69.61.208.237 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 21:15:45 | Recurring Payment 24.218.138.161 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 19:13:24 | Recurring Payment 24.98.82.48 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 18:38:06 | Recurring Payment 69.104.17.100 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 18:00:43 | Recurring Payment 76.79.166.102 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 16:51:27 | Recurring Payment 67.183.100.82 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 16:42:18 | Recurring Payment 174.33.152.115 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 16:15:54 | Recurring Payment 68.44.13.129 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 14:47:17 | Recurring Payment 24.237.99.71 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 14:22:52 | Recurring Payment 72.19.72.233 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 12:56:55 | Recurring Payment 50.53.84.12 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 12:16:53 | Recurring Payment 66.69.233.253 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 12:10:13 | Recurring Payment 76.79.166.102 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 12:06:40 | Recurring Payment 98.183.247.27 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 11:50:01 | Recurring Payment 74.75.35.9 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 11:31:40 | Recurring Payment 76.21.80.250 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 11:17:50 | Recurring Payment 98.228.137.56 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 10:59:55 | Recurring Payment 69.207.127.148 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 10:44:40 | Recurring Payment 98.150.245.233 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 10:39:54 | Recurring Payment 65.175.144.67 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 10:18:21 | Recurring Payment 209.239.102.16 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 10:15:47 | Recurring Payment 74.192.49.166 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 9:51:06 | Recurring Payment 204.116.95.11 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 9:27:47 | Recurring Payment 98.87.132.96 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 9:00:51 | Recurring Payment 98.80.14.163 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 8:54:47 | Recurring Payment 68.37.6.90 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 8:54:06 | Recurring Payment 24.127.235.219 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 8:39:27 | Recurring Payment 96.42.251.195 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 8:21:05 | Recurring Payment 71.74.190.127 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 8:10:49 | Recurring Payment 70.114.57.183 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 8:02:43 | Recurring Payment 76.117.243.180 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 7:31:38 | Recurring Payment 66.61.112.222 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 6:58:39 | Recurring Payment 98.251.141.160 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 6:53:30 | Recurring Payment 67.160.56.185 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 6:51:20 | Recurring Payment 98.192.145.232 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 6:43:23 | Recurring Payment 184.18.5.247 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 6:22:15 | Recurring Payment 174.23.230.42 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 6:13:40 | Recurring Payment 67.246.123.199 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 5:37:11 | Recurring Payment 76.110.203.33 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 5:28:52 | Recurring Payment 24.117.69.72 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 5:17:04 | Recurring Payment 24.126.13.146 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 5:10:05 | Recurring Payment 99.65.196.171 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 4:58:23 | Recurring Payment 108.28.255.191 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 4:39:44 | Recurring Payment 98.118.60.196 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 4:04:38 | Recurring Payment 70.124.11.81 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 4:03:00 | Recurring Payment 209.6.63.143 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 3:15:28 | Recurring Payment 96.24.126.54 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 3:11:21 | Recurring Payment 81.43.117.5 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 3:02:22 | Recurring Payment 150.176.200.25 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 1:54:22 | Recurring Payment 173.72.137.83 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 1:21:23 | Recurring Payment 74.195.35.189 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 0:48:29 | Recurring Payment 207.92.198.1 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 0:25:41 | Recurring Payment 174.54.178.239 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 0:25:39 | Recurring Payment 75.182.6.4 | USD | 9.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 0:07:34 | Recurring Payment 24.24.173.60 | USD | 9.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 23:59:12 | Recurring Payment 157.160.46.93 | USD | 9.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 23:53:20 | Recurring Payment 66.189.199.169 | USD | 9.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 23:52:22 | Recurring Payment 76.175.222.106 | USD | 9.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 23:31:18 | Recurring Payment 24.183.81.49 | USD | 9.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 22:48:41 | Recurring Payment 70.114.57.183 | USD | 9.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 22:22:13 | Recurring Payment 108.28.230.186 | USD | 9.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 21:46:41 | Recurring Payment 99.30.245.176 | USD | 9.95 | US Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2011 | 21:40:50 | Recurring Payment 61.43.253.64 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 21:14:02 | Recurring Payment 68.196.104.54 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 19:35:24 | Recurring Payment 70.120.68.142 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 19:11:02 | Recurring Payment 184.59.166.47 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 19:01:53 | Recurring Payment 67.248.161.162 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 18:51:45 | Recurring Payment 96.239.150.250 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 18:45:50 | Recurring Payment 76.85.161.106 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 18:34:58 | Recurring Payment 174.60.59.181 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 15:22:49 | Recurring Payment 76.28.182.216 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 14:25:03 | Recurring Payment 24.62.171.207 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 13:25:49 | Recurring Payment 71.239.89.234 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 13:11:20 | Recurring Payment 189.248.228.25 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 13:09:33 | Recurring Payment 24.153.255.36 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 12:55:40 | Recurring Payment 67.8.233.254 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 12:35:38 | Recurring Payment 96.240.15.205 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 12:22:00 | Recurring Payment 65.6.197.125 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 12:20:05 | Recurring Payment 76.224.16.207 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 12:17:32 | Recurring Payment 67.87.40.62 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 12:17:28 | Recurring Payment 67.169.156.189 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 11:42:03 | Recurring Payment 98.221.238.117 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 11:28:34 | Recurring Payment 75.167.7.137 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 11:23:42 | Recurring Payment 24.107.228.90 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 11:23:17 | Recurring Payment 72.152.180.117 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 10:56:03 | Recurring Payment 76.22.138.88 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 10:38:01 | Recurring Payment 65.27.196.233 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 9:58:19 | Recurring Payment 76.84.64.250 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 9:53:22 | Recurring Payment 67.49.231.243 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 9:47:41 | Recurring Payment 66.205.146.88 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 9:17:29 | Recurring Payment 99.148.94.200 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 8:49:47 | Recurring Payment 68.41.149.189 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 8:33:57 | Recurring Payment 76.182.82.166 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 8:13:54 | Recurring Payment 75.128.193.164 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 8:11:46 | Recurring Payment 69.114.196.192 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 8:08:08 | Recurring Payment 98.209.5.165 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 8:00:17 | Recurring Payment 96.224.180.177 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 7:39:31 | Recurring Payment 79.181.184.11 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 7:13:17 | Recurring Payment 68.10.213.204 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 6:36:58 | Recurring Payment 71.77.1.185 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 6:31:22 | Recurring Payment 173.11.38.33 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 5:53:09 | Recurring Payment 68.12.92.92 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 4:59:33 | Recurring Payment 74.180.33.178 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 4:38:08 | Recurring Payment 74.71.52.192 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 3:52:39 | Recurring Payment 24.166.101.216 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 3:40:56 | Recurring Payment 96.237.176.106 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 3:33:35 | Recurring Payment 164.107.189.19 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 3:24:06 | Recurring Payment 173.72.23.216 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 3:16:06 | Recurring Payment 99.30.245.176 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 1:59:09 | Recurring Payment 24.208.76.5 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 0:49:36 | Recurring Payment 68.107.143.70 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 0:44:54 | Recurring Payment 96.228.38.150 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 0:38:19 | Recurring Payment 67.186.98.225 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 0:21:10 | Recurring Payment 76.99.73.14 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 0:11:47 | Recurring Payment 204.44.191.58 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 0:08:12 | Recurring Payment 174.106.32.177 | USD | 9.95 US Personal Unveri | Oron.com |
| 12/4/2011 | 0:04:40 | Recurring Payment 24.15.150.202 | USD | 9.95 US Personal Unveri | Oron.com |
| 11/4/2011 | 23:43:25 | Recurring Payment 174.54.178.239 | USD | 9.95 US Personal Unveri | Oron.com |
| 11/4/2011 | 23:06:44 | Recurring Payment 71.12.233.110 | USD | 9.95 US Personal Unveri | Oron.com |
| 11/4/2011 | 22:54:53 | Recurring Payment 70.253.129.61 | USD | 9.95 US Personal Unveri | Oron.com |
| 11/4/2011 | 22:46:39 | Recurring Payment 98.109.173.16 | USD | 9.95 US Personal Unveri | Oron.com |
| 11/4/2011 | 21:52:50 | Recurring Payment 24.176.105.238 | USD | 9.95 US Personal Unveri | Oron.com |
| 11/4/2011 | 21:08:20 | Recurring Payment 68.51.197.125 | USD | 9.95 US Personal Unveri | Oron.com |
| 11/4/2011 | 20:12:37 | Recurring Payment 99.165.237.249 | USD | 9.95 US Personal Unveri | Oron.com |
| 11/4/2011 | 18:51:47 | Recurring Payment 98.101.165.99 | USD | 9.95 US Personal Unveri | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2011 | 18:38:17 | Recurring Payment 66.188.110.144 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 17:23:34 | Recurring Payment 75.28.74.251 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 17:13:11 | Recurring Payment 99.188.212.42 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 16:41:15 | Recurring Payment 24.17.84.91 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 16:05:49 | Recurring Payment 98.208.56.167 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 15:40:13 | Recurring Payment 24.23.156.157 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 14:25:53 | Recurring Payment 68.108.103.74 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 14:16:26 | Recurring Payment 68.99.186.114 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 13:39:33 | Recurring Payment 76.173.34.85 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 12:51:38 | Recurring Payment 108.0.37.79 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 12:50:24 | Recurring Payment 24.22.167.114 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 12:49:11 | Recurring Payment 98.154.255.169 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 12:43:53 | Recurring Payment 76.125.246.141 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 12:17:41 | Recurring Payment 68.46.131.6 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 12:16:23 | Recurring Payment 76.102.159.108 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 10:24:27 | Recurring Payment 75.69.240.233 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 10:24:17 | Recurring Payment 70.135.13.73 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 9:47:13 | Recurring Payment 70.160.70.101 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 9:27:55 | Recurring Payment 74.222.218.91 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 9:20:40 | Recurring Payment 70.181.102.67 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 8:52:22 | Recurring Payment 24.15.217.170 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 8:42:35 | Recurring Payment 99.6.13.142 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 8:08:14 | Recurring Payment 68.106.58.153 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 7:28:19 | Recurring Payment 76.19.47.51 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 7:25:56 | Recurring Payment 98.177.185.142 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 7:18:58 | Recurring Payment 70.111.180.188 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 7:06:07 | Recurring Payment 24.12.164.127 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 6:39:16 | Recurring Payment 72.198.96.87 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 6:22:16 | Recurring Payment 67.234.183.247 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 5:55:51 | Recurring Payment 24.209.247.170 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 5:41:41 | Recurring Payment 174.108.109.76 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 5:16:42 | Recurring Payment 71.163.115.84 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 4:59:55 | Recurring Payment 74.236.130.90 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 4:46:29 | Recurring Payment 76.73.93.195 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 4:37:32 | Recurring Payment 76.87.105.157 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 4:32:49 | Recurring Payment 174.96.53.111 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 4:30:00 | Recurring Payment 174.17.0.147 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 4:06:27 | Recurring Payment 98.117.82.58 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 3:52:52 | Recurring Payment 24.184.139.166 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 3:23:48 | Recurring Payment 184.174.139.16 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 3:21:06 | Recurring Payment 92.151.185.70 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 3:10:36 | Recurring Payment 76.122.120.248 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 3:05:13 | Recurring Payment 71.206.8.30 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 2:50:01 | Recurring Payment 98.225.153.250 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 2:49:39 | Recurring Payment 98.220.140.58 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 2:46:04 | Recurring Payment 98.207.87.217 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 2:42:11 | Recurring Payment 74.75.35.9 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 2:36:38 | Recurring Payment 65.35.128.15 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 1:43:35 | Recurring Payment 67.175.184.94 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 1:18:32 | Recurring Payment 50.46.238.4 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 1:17:02 | Recurring Payment 24.25.177.247 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 1:15:01 | Recurring Payment 75.187.153.66 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 0:37:12 | Recurring Payment 71.235.76.45 | USD | 9.95 | US Personal Unveri Oron.com |
| 11/4/2011 | 0:10:48 | Recurring Payment 174.96.140.18 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 23:49:57 | Recurring Payment 75.94.226.156 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 23:49:18 | Recurring Payment 74.77.137.37 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 23:47:08 | Recurring Payment 76.167.238.152 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 23:45:38 | Recurring Payment 71.175.124.24 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 23:12:38 | Recurring Payment 24.115.114.156 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 22:51:44 | Recurring Payment 128.62.48.38 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 22:35:31 | Recurring Payment 72.229.31.245 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 21:50:20 | Recurring Payment 72.188.185.25 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 21:41:43 | Recurring Payment 98.216.152.168 | USD | 9.95 | US Personal Unveri Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 21:33:12 | Recurring Payment 173.27.117.190 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 21:03:30 | Recurring Payment 174.53.1.1 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 20:43:11 | Recurring Payment 66.108.67.111 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 20:10:51 | Recurring Payment 76.3.121.20 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 19:04:29 | Recurring Payment 150.231.62.55 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 18:44:45 | Recurring Payment 98.117.165.220 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 18:38:05 | Recurring Payment 74.141.242.253 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 18:21:27 | Recurring Payment 194.208.68.154 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 17:23:18 | Recurring Payment 107.3.150.28 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 16:16:43 | Recurring Payment 74.39.161.163 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 16:13:13 | Recurring Payment 68.8.94.29 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 15:57:35 | Recurring Payment 174.102.222.25 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 15:16:54 | Recurring Payment 173.54.30.58 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 14:59:47 | Recurring Payment 184.164.87.31 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 14:33:25 | Recurring Payment 174.16.208.107 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 14:26:06 | Recurring Payment 174.34.200.88 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 14:17:34 | Recurring Payment 97.116.47.96 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 14:08:32 | Recurring Payment 108.72.215.157 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 13:49:28 | Recurring Payment 98.127.38.202 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 13:42:38 | Recurring Payment 71.15.122.208 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 13:26:45 | Recurring Payment 24.115.253.43 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 13:24:02 | Recurring Payment 71.57.204.36 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 13:13:37 | Recurring Payment 76.171.235.131 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 13:04:34 | Recurring Payment 72.194.80.78 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 12:53:32 | Recurring Payment 96.240.199.119 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 12:46:23 | Recurring Payment 75.82.239.205 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 12:36:01 | Recurring Payment 204.210.201.7 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 12:09:01 | Recurring Payment 173.58.211.8 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 10:57:01 | Recurring Payment 74.38.17.32 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 10:35:50 | Recurring Payment 76.212.238.173 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 9:37:45 | Recurring Payment 68.50.217.195 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 9:28:42 | Recurring Payment 82.58.194.84 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 9:11:57 | Recurring Payment 74.167.86.125 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 8:44:30 | Recurring Payment 76.194.232.142 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 8:28:38 | Recurring Payment 78.30.129.164 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 7:35:38 | Recurring Payment 68.54.145.232 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 7:20:10 | Recurring Payment 24.21.35.164 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 7:11:16 | Recurring Payment 98.213.159.31 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 7:09:58 | Recurring Payment 108.17.137.139 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 6:50:51 | Recurring Payment 24.22.75.107 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 6:49:49 | Recurring Payment 76.95.49.100 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 6:49:09 | Recurring Payment 70.160.70.101 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 6:27:43 | Recurring Payment 69.232.218.223 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 6:19:44 | Recurring Payment 76.24.16.37 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 5:58:12 | Recurring Payment 216.80.147.162 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 5:44:16 | Recurring Payment 68.109.198.103 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 5:16:24 | Recurring Payment 207.190.60.1 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 4:58:20 | Recurring Payment 68.57.168.225 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 4:55:35 | Recurring Payment 173.74.82.200 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 4:40:22 | Recurring Payment 173.30.55.168 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 4:32:18 | Recurring Payment 72.68.116.8 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 4:31:10 | Recurring Payment 74.243.32.168 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 4:16:12 | Recurring Payment 76.167.60.78 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 3:46:54 | Recurring Payment 174.53.177.34 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 3:43:57 | Recurring Payment 98.213.96.27 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 3:01:06 | Recurring Payment 97.96.249.58 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 2:49:06 | Recurring Payment 173.102.97.182 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 2:31:43 | Recurring Payment 71.198.192.128 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 2:29:32 | Recurring Payment 68.33.15.233 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 2:28:53 | Recurring Payment 86.108.36.200 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 2:11:17 | Recurring Payment 76.174.103.136 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 1:54:10 | Recurring Payment 67.174.16.135 | USD | 9.95 | US Personal Unveri Oron.com |
| 10/4/2011 | 1:45:40 | Recurring Payment 69.209.218.241 | USD | 9.95 | US Personal Unveri Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 1:07:34 | Recurring Payment 71.57.35.178 | USD | 9.95 US Personal Unveri Oron.com |
| 10/4/2011 | 0:57:13 | Recurring Payment 68.8.69.154 | USD | 9.95 US Personal Unveri Oron.com |
| 10/4/2011 | 0:46:20 | Recurring Payment 173.28.109.94 | USD | 9.95 US Personal Unveri Oron.com |
| 10/4/2011 | 0:37:24 | Recurring Payment 149.150.237.48 | USD | 9.95 US Personal Unveri Oron.com |
| 10/4/2011 | 0:29:14 | Recurring Payment 24.250.137.206 | USD | 9.95 US Personal Unveri Oron.com |
| 10/4/2011 | 0:17:53 | Recurring Payment 69.181.105.95 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 23:52:21 | Recurring Payment 97.103.233.165 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 23:50:29 | Recurring Payment 76.104.122.214 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 23:48:36 | Recurring Payment 67.4.203.206 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 23:40:17 | Recurring Payment 209.33.211.158 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 23:38:20 | Recurring Payment 98.248.75.95 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 23:23:30 | Recurring Payment 71.255.185.188 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 23:22:25 | Recurring Payment 98.252.237.86 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 23:04:29 | Recurring Payment 76.191.213.78 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 22:46:56 | Recurring Payment 99.62.6.19 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 22:24:59 | Recurring Payment 72.227.149.140 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 21:42:52 | Recurring Payment 24.119.141.24 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 21:32:53 | Recurring Payment 72.181.201.119 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 21:30:27 | Recurring Payment 71.102.75.242 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 20:48:25 | Recurring Payment 150.231.62.55 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 20:28:57 | Recurring Payment 96.228.38.150 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 20:17:38 | Recurring Payment 69.119.24.34 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 18:56:32 | Recurring Payment 24.180.69.240 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 16:48:50 | Recurring Payment 71.202.194.235 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 16:25:41 | Recurring Payment 98.154.113.113 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 15:57:47 | Recurring Payment 72.134.107.174 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 15:50:48 | Recurring Payment 69.246.163.224 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 14:49:24 | Recurring Payment 72.200.146.216 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 14:30:02 | Recurring Payment 76.99.29.27 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 14:11:24 | Recurring Payment 67.165.109.242 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 13:35:43 | Recurring Payment 108.41.67.70 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 13:34:53 | Recurring Payment 99.73.74.20 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 13:30:32 | Recurring Payment 75.83.225.43 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 13:07:34 | Recurring Payment 69.114.196.192 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 12:52:43 | Recurring Payment 24.197.13.116 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 12:43:44 | Recurring Payment 24.224.104.4 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 12:25:23 | Recurring Payment 108.0.89.101 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 12:15:48 | Recurring Payment 173.27.137.200 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 11:53:39 | Recurring Payment 174.102.222.25 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 11:35:25 | Recurring Payment 76.79.166.102 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 11:18:31 | Recurring Payment 174.31.130.156 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 11:15:34 | Recurring Payment 24.54.105.117 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 11:02:52 | Recurring Payment 98.84.83.245 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 10:53:56 | Recurring Payment 67.45.122.152 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 10:35:21 | Recurring Payment 71.240.168.157 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 10:06:49 | Recurring Payment 173.54.188.85 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 10:01:47 | Recurring Payment 38.100.113.83 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 9:50:46 | Recurring Payment 96.245.149.65 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 9:41:17 | Recurring Payment 24.148.158.94 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 9:35:43 | Recurring Payment 24.39.90.242 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 9:31:21 | Recurring Payment 75.186.32.184 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 9:29:05 | Recurring Payment 72.71.52.26 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 8:51:40 | Recurring Payment 24.4.241.150 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 8:49:30 | Recurring Payment 96.41.35.140 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 8:41:05 | Recurring Payment 71.56.1.124 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 8:40:08 | Recurring Payment 96.254.19.112 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 8:26:37 | Recurring Payment 24.131.222.84 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 8:22:49 | Recurring Payment 75.73.143.108 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 8:15:24 | Recurring Payment 72.66.223.195 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 6:59:37 | Recurring Payment 24.45.61.21 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 6:58:24 | Recurring Payment 24.45.61.21 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 6:23:57 | Recurring Payment 75.5.6.19 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 6:07:51 | Recurring Payment 67.4.203.206 | USD | 9.95 US Personal Unveri Oron.com |

| 9/4/2011 | 5:59:50 | Recurring Payment 173.31.175.71 | USD | 9.95 US Personal Unveri Oron.com |
|---|---|---|---|---|
| 9/4/2011 | 5:56:48 | Recurring Payment 71.99.177.95 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 5:52:34 | Recurring Payment 69.116.203.69 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 5:12:02 | Recurring Payment 24.32.228.58 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 4:58:01 | Recurring Payment 150.231.62.55 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 4:52:26 | Recurring Payment 99.171.180.194 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 3:19:54 | Recurring Payment 166.137.14.43 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 3:09:09 | Recurring Payment 96.228.38.150 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 2:27:53 | Recurring Payment 71.230.224.3 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 2:26:41 | Recurring Payment 70.180.128.231 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 2:26:15 | Recurring Payment 72.220.206.180 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 2:23:34 | Recurring Payment 72.49.197.174 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 2:09:10 | Recurring Payment 98.95.83.26 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 1:54:03 | Recurring Payment 75.110.66.101 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 1:25:18 | Recurring Payment 98.101.165.99 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 1:21:22 | Recurring Payment 71.237.246.129 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 1:12:45 | Recurring Payment 183.83.167.111 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 0:33:07 | Recurring Payment 208.54.44.51 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 0:08:00 | Recurring Payment 68.175.52.92 | USD | 9.95 US Personal Unveri Oron.com |
| 9/4/2011 | 0:01:35 | Recurring Payment 24.44.20.214 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 23:54:40 | Recurring Payment 24.16.50.246 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 23:51:17 | Recurring Payment 98.201.165.185 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 23:24:06 | Recurring Payment 99.68.84.74 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 22:54:00 | Recurring Payment 98.227.144.24 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 22:38:54 | Recurring Payment 74.240.211.172 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 22:04:15 | Recurring Payment 174.50.24.4 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 21:25:02 | Recurring Payment 24.183.46.199 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 21:22:12 | Recurring Payment 76.122.139.185 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 19:04:49 | Recurring Payment 71.126.137.225 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 18:46:57 | Recurring Payment 75.185.97.87 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 18:16:29 | Recurring Payment 76.6.43.180 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 17:52:40 | Recurring Payment 99.152.152.79 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 17:52:08 | Recurring Payment 184.206.221.14 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 17:29:58 | Recurring Payment 71.231.165.172 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 16:11:03 | Recurring Payment 67.181.93.123 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 16:05:34 | Recurring Payment 71.207.45.32 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 14:47:06 | Recurring Payment 71.92.201.128 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 14:13:14 | Recurring Payment 69.231.198.109 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 13:30:39 | Recurring Payment 75.139.235.105 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 13:02:31 | Recurring Payment 71.199.100.33 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 12:46:43 | Recurring Payment 99.189.170.96 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 12:20:25 | Recurring Payment 76.182.8.20 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 12:17:57 | Recurring Payment 128.172.163.96 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 12:08:35 | Recurring Payment 75.38.123.43 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:59:00 | Recurring Payment 98.209.173.142 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:56:58 | Recurring Payment 173.15.80.173 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:54:25 | Recurring Payment 108.6.27.157 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:47:10 | Recurring Payment 24.4.220.192 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:35:10 | Recurring Payment 50.8.17.188 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:33:48 | Recurring Payment 208.103.36.118 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:33:19 | Recurring Payment 201.143.205.40 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:31:24 | Recurring Payment 98.216.192.62 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:27:45 | Recurring Payment 24.11.168.190 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:14:24 | Recurring Payment 68.109.132.143 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:11:49 | Recurring Payment 71.71.200.86 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 11:00:43 | Recurring Payment 69.207.21.82 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 10:34:20 | Recurring Payment 75.88.10.211 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 10:26:48 | Recurring Payment 98.117.60.63 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 10:04:41 | Recurring Payment 68.103.208.227 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 9:31:57 | Recurring Payment 96.19.162.211 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 9:30:03 | Recurring Payment 184.74.157.86 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 9:29:36 | Recurring Payment 98.194.201.93 | USD | 9.95 US Personal Unveri Oron.com |
| 8/4/2011 | 9:17:11 | Recurring Payment 24.98.55.89 | USD | 9.95 US Personal Unveri Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2011 | 9:10:38 | Recurring Payment 98.203.38.30 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 9:05:16 | Recurring Payment 71.126.175.80 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 8:50:21 | Recurring Payment 76.24.50.133 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 8:49:40 | Recurring Payment 98.200.56.33 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 8:38:11 | Recurring Payment 174.131.227.12 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 8:32:02 | Recurring Payment 173.170.25.172 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 8:12:06 | Recurring Payment 98.222.44.227 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 8:01:32 | Recurring Payment 68.11.22.78 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 7:50:27 | Recurring Payment 98.195.101.189 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 6:18:17 | Recurring Payment 68.52.125.63 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 6:03:17 | Recurring Payment 72.190.68.5 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 4:53:26 | Recurring Payment 99.50.211.160 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 4:18:37 | Recurring Payment 75.82.69.246 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 3:52:28 | Recurring Payment 70.239.179.128 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 3:34:23 | Recurring Payment 76.23.207.205 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 2:56:04 | Recurring Payment 174.100.218.36 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 1:50:28 | Recurring Payment 173.88.225.21 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 1:26:32 | Recurring Payment 70.166.20.180 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 1:18:02 | Recurring Payment 24.165.19.87 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 0:30:18 | Recurring Payment 74.103.22.32 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 0:09:12 | Recurring Payment 68.209.119.105 | USD | 9.95 US Personal Unveri | Oron.com |
| 8/4/2011 | 0:01:42 | Recurring Payment 75.186.35.204 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 20:14:16 | Recurring Payment 72.186.70.217 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 19:59:34 | Recurring Payment 74.235.30.162 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 19:54:18 | Recurring Payment 139.229.12.196 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 16:34:04 | Recurring Payment 24.16.84.118 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 15:59:37 | Recurring Payment 24.148.35.223 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 15:48:13 | Recurring Payment 99.173.133.245 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 15:32:06 | Recurring Payment 98.186.190.215 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 15:26:07 | Recurring Payment 98.218.24.141 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 14:31:39 | Recurring Payment 68.0.197.246 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 13:34:26 | Recurring Payment 74.195.238.40 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 12:58:53 | Recurring Payment 67.165.178.57 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 12:58:19 | Recurring Payment 174.63.55.12 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 12:52:45 | Recurring Payment 174.254.2.111 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 12:32:00 | Recurring Payment 174.71.117.10 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 12:24:56 | Recurring Payment 98.225.40.19 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 11:35:33 | Recurring Payment 24.44.20.214 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 11:17:56 | Recurring Payment 68.98.34.166 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 11:10:07 | Recurring Payment 184.53.79.188 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 11:08:41 | Recurring Payment 76.182.44.185 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 9:54:08 | Recurring Payment 166.137.143.17 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 9:53:50 | Recurring Payment 24.147.98.112 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 9:21:50 | Recurring Payment 72.241.161.220 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 9:16:28 | Recurring Payment 72.227.149.140 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 9:04:34 | Recurring Payment 132.160.43.102 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 9:03:49 | Recurring Payment 69.114.196.192 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 9:03:15 | Recurring Payment 68.251.47.80 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 8:54:14 | Recurring Payment 24.236.32.202 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 8:43:23 | Recurring Payment 74.69.248.77 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 8:13:59 | Recurring Payment 71.236.111.180 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 8:03:40 | Recurring Payment 71.164.209.28 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 7:42:07 | Recurring Payment 99.112.16.130 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 7:01:39 | Recurring Payment 69.133.120.227 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 6:59:03 | Recurring Payment 24.128.141.222 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 6:53:35 | Recurring Payment 67.252.128.168 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 6:51:36 | Recurring Payment 216.189.182.89 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 6:49:38 | Recurring Payment 24.224.45.24 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 6:38:15 | Recurring Payment 98.84.116.219 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 6:26:09 | Recurring Payment 67.11.94.232 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 5:50:38 | Recurring Payment 99.93.58.31 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 5:48:01 | Recurring Payment 67.61.64.133 | USD | 9.95 US Personal Unveri | Oron.com |
| 7/4/2011 | 5:37:13 | Recurring Payment 76.127.101.125 | USD | 9.95 US Personal Unveri | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2011 | 4:53:04 | Recurring Payment 24.205.182.3 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 4:32:57 | Recurring Payment 76.235.33.209 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 4:17:15 | Recurring Payment 108.78.167.61 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 4:07:17 | Recurring Payment 76.173.147.135 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 3:58:26 | Recurring Payment 74.34.115.40 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 3:41:34 | Recurring Payment 71.125.3.140 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 3:40:17 | Recurring Payment 99.114.170.167 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 3:24:40 | Recurring Payment 66.30.99.192 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 2:33:03 | Recurring Payment 72.181.229.125 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 2:31:17 | Recurring Payment 174.20.0.16 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 2:22:05 | Recurring Payment 67.172.53.22 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 2:08:53 | Recurring Payment 98.83.221.82 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 1:37:28 | Recurring Payment 74.68.117.143 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 1:31:28 | Recurring Payment 75.80.51.169 | USD | 9.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 0:02:38 | Recurring Payment 173.168.153.24 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 23:38:48 | Recurring Payment 24.245.41.25 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 23:19:49 | Recurring Payment 72.76.243.4 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 22:55:07 | Recurring Payment 206.67.164.12 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 21:22:34 | Recurring Payment 68.116.131.159 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 20:43:22 | Recurring Payment 69.140.38.8 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 20:19:31 | Recurring Payment 68.209.46.19 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 19:19:51 | Recurring Payment 12.228.153.25 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 19:13:54 | Recurring Payment 71.170.180.9 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 18:36:46 | Recurring Payment 74.129.49.164 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 17:46:25 | Recurring Payment 184.59.137.180 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 17:01:34 | Recurring Payment 71.139.185.35 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 15:53:04 | Recurring Payment 70.118.139.146 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 15:27:37 | Recurring Payment 67.232.50.115 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 13:31:01 | Recurring Payment 68.13.168.225 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 13:20:08 | Recurring Payment 76.228.213.26 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 12:51:46 | Recurring Payment 98.228.235.138 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 12:03:18 | Recurring Payment 72.74.91.250 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 12:02:28 | Recurring Payment 71.201.137.219 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 11:14:18 | Recurring Payment 99.126.193.169 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 11:13:28 | Recurring Payment 76.176.210.48 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 11:13:27 | Recurring Payment 67.183.50.217 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 11:03:33 | Recurring Payment 76.250.33.38 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 11:00:28 | Recurring Payment 76.181.175.27 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 10:57:47 | Recurring Payment 70.123.183.171 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 10:32:32 | Recurring Payment 68.51.79.62 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 10:25:25 | Recurring Payment 190.80.145.131 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 10:23:55 | Recurring Payment 66.90.232.172 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 10:17:05 | Recurring Payment 71.193.94.3 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 10:13:08 | Recurring Payment 67.252.128.168 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 9:47:25 | Recurring Payment 74.183.214.36 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 9:43:14 | Recurring Payment 72.193.215.117 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 9:08:28 | Recurring Payment 99.1.109.150 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 9:07:54 | Recurring Payment 24.12.138.47 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 8:43:40 | Recurring Payment 68.56.169.40 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 8:35:32 | Recurring Payment 76.119.113.140 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 8:26:39 | Recurring Payment 70.57.144.143 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 7:48:38 | Recurring Payment 173.164.174.8 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 7:34:40 | Recurring Payment 68.251.185.160 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 7:13:33 | Recurring Payment 173.76.45.116 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 7:10:40 | Recurring Payment 76.119.135.13 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 7:07:56 | Recurring Payment 72.207.121.73 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 7:00:24 | Recurring Payment 76.94.45.6 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 6:47:40 | Recurring Payment 129.237.168.87 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 6:33:02 | Recurring Payment 76.229.157.44 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 5:57:23 | Recurring Payment 66.214.84.117 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 4:37:26 | Recurring Payment 75.71.16.215 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 3:53:31 | Recurring Payment 173.85.97.13 | USD | 9.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 3:53:03 | Recurring Payment 96.250.230.5 | USD | 9.95 | US Personal Unveri | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2011 | 3:37:52 | Recurring Payment 99.30.245.176 | USD | 9.95 | US | Personal Unveri Oron.com |
| 6/4/2011 | 3:22:33 | Recurring Payment 99.61.196.145 | USD | 9.95 | US | Personal Unveri Oron.com |
| 6/4/2011 | 2:52:00 | Recurring Payment 96.250.230.5 | USD | 9.95 | US | Personal Unveri Oron.com |
| 6/4/2011 | 1:02:29 | Recurring Payment 174.30.120.241 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 23:52:29 | Recurring Payment 98.86.17.63 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 23:24:54 | Recurring Payment 76.254.148.98 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 23:07:58 | Recurring Payment 78.105.193.5 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 22:38:40 | Recurring Payment 65.87.160.73 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 22:17:40 | Recurring Payment 64.252.137.131 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 21:03:41 | Recurring Payment 107.3.155.157 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 19:58:23 | Recurring Payment 72.227.149.140 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 19:54:23 | Recurring Payment 67.80.179.224 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 19:06:43 | Recurring Payment 68.96.170.187 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 18:04:47 | Recurring Payment 72.225.11.43 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 15:26:31 | Recurring Payment 108.64.239.140 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 14:58:49 | Recurring Payment 207.38.188.63 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 14:52:33 | Recurring Payment 99.96.88.100 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 14:25:28 | Recurring Payment 173.58.57.219 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 13:33:07 | Recurring Payment 72.245.29.177 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 12:57:44 | Recurring Payment 24.10.112.119 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 12:21:16 | Recurring Payment 98.218.127.86 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 11:28:51 | Recurring Payment 99.69.144.32 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 11:12:00 | Recurring Payment 71.173.143.154 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 11:09:08 | Recurring Payment 173.26.8.21 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 10:53:29 | Recurring Payment 174.63.8.128 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 10:39:06 | Recurring Payment 67.87.71.72 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 10:36:44 | Recurring Payment 24.62.84.8 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 10:11:52 | Recurring Payment 69.62.241.111 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 9:46:49 | Recurring Payment 96.237.159.22 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 9:40:53 | Recurring Payment 174.253.150.18 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 9:30:18 | Recurring Payment 65.50.15.12 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 9:18:30 | Recurring Payment 99.114.170.167 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 9:05:42 | Recurring Payment 66.229.8.31 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 9:03:08 | Recurring Payment 216.189.166.12 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 8:58:43 | Recurring Payment 68.37.252.156 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 8:53:59 | Recurring Payment 173.168.153.24 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 8:49:02 | Recurring Payment 68.196.66.73 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 8:20:33 | Recurring Payment 66.30.114.149 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 8:19:47 | Recurring Payment 67.83.145.156 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 7:55:25 | Recurring Payment 76.180.235.69 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 7:50:50 | Recurring Payment 75.167.56.166 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 7:49:25 | Recurring Payment 71.87.183.68 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 7:43:33 | Recurring Payment 24.147.171.248 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 7:37:38 | Recurring Payment 68.192.69.30 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 7:18:46 | Recurring Payment 173.69.128.18 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 7:18:01 | Recurring Payment 96.28.55.163 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 5:37:11 | Recurring Payment 71.232.65.14 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 5:19:07 | Recurring Payment 174.126.6.53 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 5:09:42 | Recurring Payment 108.6.10.214 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 5:00:07 | Recurring Payment 98.249.82.72 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 4:14:45 | Recurring Payment 76.113.81.107 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 4:08:00 | Recurring Payment 69.76.131.4 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 4:04:56 | Recurring Payment 76.199.90.13 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 3:54:46 | Recurring Payment 71.89.72.16 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 3:42:18 | Recurring Payment 68.169.135.53 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 3:36:12 | Recurring Payment 74.192.143.242 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 3:33:46 | Recurring Payment 97.77.253.197 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 3:20:43 | Recurring Payment 67.243.28.110 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 2:55:15 | Recurring Payment 99.203.216.65 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 2:19:42 | Recurring Payment 75.187.47.68 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 2:06:00 | Recurring Payment 24.192.121.223 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 2:04:31 | Recurring Payment 71.224.215.176 | USD | 9.95 | US | Personal Unveri Oron.com |
| 5/4/2011 | 1:58:50 | Recurring Payment 50.89.157.189 | USD | 9.95 | US | Personal Unveri Oron.com |

| 5/4/2011 | 1:28:39 | Recurring Payment 66.118.219.74 | USD | 9.95 | US Personal Unveri Oron.com |
|---|---|---|---|---|---|
| 5/4/2011 | 1:22:57 | Recurring Payment 98.148.197.126 | USD | 9.95 | US Personal Unveri Oron.com |
| 5/4/2011 | 1:09:27 | Recurring Payment 71.168.69.222 | USD | 9.95 | US Personal Unveri Oron.com |
| 5/4/2011 | 1:04:18 | Recurring Payment 76.181.99.235 | USD | 9.95 | US Personal Unveri Oron.com |
| 5/4/2011 | 0:23:48 | Recurring Payment 173.26.168.36 | USD | 9.95 | US Personal Unveri Oron.com |
| 5/4/2011 | 0:01:36 | Recurring Payment 74.240.0.53 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 22:54:51 | Recurring Payment 68.36.120.99 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 22:24:02 | Recurring Payment 68.201.12.253 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 21:28:24 | Recurring Payment 70.109.135.230 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 20:52:19 | Recurring Payment 98.225.40.19 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 20:45:02 | Recurring Payment 99.34.206.253 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 20:27:42 | Recurring Payment 98.194.16.94 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 19:42:01 | Recurring Payment 69.138.74.180 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 19:35:52 | Recurring Payment 98.118.128.83 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 18:27:51 | Recurring Payment 72.234.247.242 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 17:18:28 | Recurring Payment 76.114.3.108 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 16:25:49 | Recurring Payment 75.64.206.64 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 14:35:45 | Recurring Payment 67.161.195.0 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 13:39:26 | Recurring Payment 76.116.96.6 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 12:51:40 | Recurring Payment 71.94.157.1 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 12:45:50 | Recurring Payment 72.145.147.40 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 12:34:44 | Recurring Payment 108.27.79.18 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 12:19:35 | Recurring Payment 71.191.251.99 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 11:59:29 | Recurring Payment 69.249.214.89 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 11:56:30 | Recurring Payment 173.218.161.12 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 11:32:30 | Recurring Payment 76.113.230.187 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 11:31:14 | Recurring Payment 74.240.29.61 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 11:08:53 | Recurring Payment 12.201.175.61 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 10:42:22 | Recurring Payment 98.230.112.203 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 10:01:49 | Recurring Payment 68.58.164.132 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 9:28:44 | Recurring Payment 72.181.1.109 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 8:36:22 | Recurring Payment 71.67.122.105 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 8:15:22 | Recurring Payment 69.116.247.141 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 7:45:23 | Recurring Payment 64.30.187.252 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 7:35:58 | Recurring Payment 69.205.139.97 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 7:25:56 | Recurring Payment 129.59.13.229 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 7:09:14 | Recurring Payment 68.46.107.157 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 7:03:16 | Recurring Payment 24.189.170.241 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 5:58:56 | Recurring Payment 71.60.2.42 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 5:53:45 | Recurring Payment 98.230.97.134 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 5:48:15 | Recurring Payment 68.109.9.41 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 5:28:06 | Recurring Payment 72.227.149.140 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 4:56:16 | Recurring Payment 173.164.174.8 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 4:35:27 | Recurring Payment 65.190.55.245 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 4:17:30 | Recurring Payment 70.139.189.35 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 4:12:11 | Recurring Payment 68.47.254.238 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 4:01:16 | Recurring Payment 173.60.45.163 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 3:33:38 | Recurring Payment 71.89.66.101 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 3:26:55 | Recurring Payment 99.31.199.70 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 3:23:52 | Recurring Payment 72.28.177.189 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 3:17:05 | Recurring Payment 76.169.66.113 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 3:13:03 | Recurring Payment 64.30.187.252 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 3:07:31 | Recurring Payment 99.177.219.219 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 3:04:10 | Recurring Payment 76.17.135.20 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 2:25:49 | Recurring Payment 67.253.23.149 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 2:23:50 | Recurring Payment 75.135.12.20 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 2:09:38 | Recurring Payment 108.71.96.224 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 1:57:39 | Recurring Payment 67.87.230.105 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 1:54:17 | Recurring Payment 208.59.164.189 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 1:37:55 | Recurring Payment 68.224.52.123 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 1:14:42 | Recurring Payment 201.147.208.34 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 1:00:43 | Recurring Payment 184.88.13.20 | USD | 9.95 | US Personal Unveri Oron.com |
| 4/4/2011 | 0:47:59 | Recurring Payment 70.138.74.97 | USD | 9.95 | US Personal Unveri Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2011 | 0:46:29 | Recurring Payment 76.121.29.224 | USD | 9.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 0:35:25 | Recurring Payment 69.5.111.66 | USD | 9.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 0:26:09 | Recurring Payment 138.210.47.76 | USD | 9.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 0:25:53 | Recurring Payment 108.0.49.74 | USD | 9.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 0:22:48 | Recurring Payment 96.255.174.63 | USD | 9.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 0:16:47 | Recurring Payment 67.10.170.32 | USD | 9.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 0:11:52 | Recurring Payment 76.216.214.86 | USD | 9.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 0:09:38 | Recurring Payment 24.215.211.175 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 23:58:08 | Recurring Payment 68.50.217.195 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 23:01:17 | Recurring Payment 71.207.179.33 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 22:58:26 | Recurring Payment 208.94.75.1 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 22:52:05 | Recurring Payment 76.253.106.158 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 22:50:49 | Recurring Payment 70.188.55.181 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 21:34:46 | Recurring Payment 174.22.117.159 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 21:23:26 | Recurring Payment 67.10.164.23 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 21:16:48 | Recurring Payment 74.115.0.35 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 21:03:35 | Recurring Payment 71.211.244.238 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 21:00:36 | Recurring Payment 72.181.17.96 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 20:28:04 | Recurring Payment 65.185.45.185 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 20:28:02 | Recurring Payment 24.184.15.56 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 19:56:02 | Recurring Payment 72.64.126.134 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 19:32:50 | Recurring Payment 74.76.80.116 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 19:17:07 | Recurring Payment 98.210.99.135 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 18:41:42 | Recurring Payment 174.134.28.95 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 18:31:38 | Recurring Payment 66.226.40.176 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 18:21:50 | Recurring Payment 98.87.190.39 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 18:17:31 | Recurring Payment 71.71.61.0 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 17:08:28 | Recurring Payment 174.57.15.150 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 16:35:16 | Recurring Payment 71.163.238.197 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 16:02:45 | Recurring Payment 98.184.163.243 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 16:02:28 | Recurring Payment 97.95.176.105 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 15:33:18 | Recurring Payment 50.53.97.5 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 15:15:20 | Recurring Payment 75.83.236.128 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 14:36:40 | Recurring Payment 75.109.103.174 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 13:54:54 | Recurring Payment 108.37.2.134 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 13:45:10 | Recurring Payment 68.192.11.216 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 13:44:07 | Recurring Payment 68.117.105.114 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 13:33:13 | Recurring Payment 76.115.141.87 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 13:21:08 | Recurring Payment 67.169.22.248 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 13:04:15 | Recurring Payment 68.189.7.106 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 12:46:01 | Recurring Payment 50.90.149.163 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 11:58:42 | Recurring Payment 72.225.11.43 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 11:49:48 | Recurring Payment 173.55.164.170 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 11:30:46 | Recurring Payment 67.101.148.253 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 11:30:44 | Recurring Payment 72.192.26.84 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 11:04:37 | Recurring Payment 173.60.45.163 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 11:01:57 | Recurring Payment 24.6.134.59 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 11:00:17 | Recurring Payment 76.120.99.85 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 10:59:21 | Recurring Payment 24.191.238.215 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 10:51:10 | Recurring Payment 71.192.235.243 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 10:35:42 | Recurring Payment 71.239.121.201 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 9:59:05 | Recurring Payment 76.91.86.109 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 9:45:23 | Recurring Payment 68.4.129.15 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 9:43:39 | Recurring Payment 67.2.105.188 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 9:40:16 | Recurring Payment 74.98.161.51 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 9:04:57 | Recurring Payment 75.70.140.188 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 9:02:40 | Recurring Payment 80.254.76.165 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 8:29:02 | Recurring Payment 75.186.72.69 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 8:21:38 | Recurring Payment 71.168.112.128 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 7:38:34 | Recurring Payment 69.231.194.130 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 6:29:10 | Recurring Payment 98.209.228.36 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 6:05:34 | Recurring Payment 67.215.34.63 | USD | 9.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 6:04:00 | Recurring Payment 68.199.45.123 | USD | 9.95 | US Personal Unveri | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/4/2011 | 5:54:26 | Recurring Payment 68.5.253.25 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 5:43:41 | Recurring Payment 76.185.168.146 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 5:29:48 | Recurring Payment 66.32.228.95 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 5:08:25 | Recurring Payment 24.25.177.247 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 5:01:18 | Recurring Payment 68.8.88.174 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 4:44:49 | Recurring Payment 69.255.202.87 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 4:42:59 | Recurring Payment 66.112.168.213 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 4:41:46 | Recurring Payment 66.112.168.213 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 4:22:20 | Recurring Payment 68.58.31.201 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 4:21:54 | Recurring Payment 76.25.155.216 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 4:14:48 | Recurring Payment 216.162.154.50 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 4:09:09 | Recurring Payment 71.248.85.105 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 3:58:46 | Recurring Payment 24.20.173.83 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 3:52:14 | Recurring Payment 207.229.188.17 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 3:46:31 | Recurring Payment 173.60.45.163 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 3:38:44 | Recurring Payment 67.101.223.168 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 3/4/2011 | 3:21:06 | Recurring Payment 24.1.130.28 | USD | 9.95 | US | Personal | Unveri Oron.com |
| 23/04/2011 | 19:05:18 | Recurring Payment 201.160.148.11 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 18:51:33 | Recurring Payment 72.201.193.138 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 18:50:07 | Recurring Payment 66.210.193.6 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 16:42:12 | Recurring Payment 76.217.28.174 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 16:20:25 | Recurring Payment 70.234.247.12 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 16:02:38 | Recurring Payment 75.70.194.248 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 15:35:43 | Recurring Payment 99.174.226.112 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 15:21:03 | Recurring Payment 66.119.31.203 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 15:16:57 | Recurring Payment 66.168.102.49 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 15:16:42 | Recurring Payment 67.188.8.236 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 14:55:16 | Recurring Payment 71.163.7.26 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 14:18:34 | Recurring Payment 69.138.44.226 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 14:14:04 | Recurring Payment 24.5.11.161 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 14:09:40 | Recurring Payment 76.184.255.112 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 13:59:10 | Recurring Payment 24.9.38.97 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 13:59:01 | Recurring Payment 97.82.251.105 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 13:42:35 | Recurring Payment 98.237.41.80 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 13:37:59 | Recurring Payment 76.170.186.55 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 13:26:52 | Recurring Payment 69.209.48.6 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 13:26:34 | Recurring Payment 138.26.188.8 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 12:41:00 | Recurring Payment 98.237.148.131 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 12:40:14 | Recurring Payment 202.88.75.25 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:52:02 | Recurring Payment 75.80.217.218 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:45:04 | Recurring Payment 69.134.75.138 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:45:03 | Recurring Payment 75.65.67.146 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:39:35 | Recurring Payment 70.162.59.104 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:34:52 | Recurring Payment 70.187.61.155 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:32:36 | Recurring Payment 173.75.59.79 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:32:26 | Recurring Payment 71.195.228.14 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:15:18 | Recurring Payment 71.221.158.184 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 11:09:43 | Recurring Payment 98.87.59.126 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 10:55:52 | Recurring Payment 24.188.41.117 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 10:39:45 | Recurring Payment 63.245.190.124 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 10:38:00 | Recurring Payment 63.245.190.124 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 10:28:41 | Recurring Payment 173.79.216.96 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 10:27:04 | Recurring Payment 66.31.57.176 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 10:10:39 | Recurring Payment 71.186.236.194 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 10:08:39 | Recurring Payment 173.165.60.211 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 9:55:57 | Recurring Payment 75.22.137.206 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 9:52:45 | Recurring Payment 67.162.67.225 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 9:52:16 | Recurring Payment 70.231.134.189 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 9:50:05 | Recurring Payment 69.226.108.178 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 9:21:43 | Recurring Payment 98.210.160.100 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 9:00:34 | Recurring Payment 71.185.144.140 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 8:40:54 | Recurring Payment 75.136.125.45 | USD | 9.95 | US | Personal | Verifie Oron.com |
| 23/04/2011 | 8:36:11 | Recurring Payment 76.166.147.76 | USD | 9.95 | US | Personal | Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 8:33:48 | Recurring Payment 208.120.32.151 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 8:20:18 | Recurring Payment 174.101.165.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 8:10:58 | Recurring Payment 71.194.113.31 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 8:01:27 | Recurring Payment 71.201.90.91 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 7:57:18 | Recurring Payment 99.50.55.49 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 7:55:19 | Recurring Payment 67.174.201.173 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 7:06:56 | Recurring Payment 67.164.14.215 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 6:46:22 | Recurring Payment 75.16.207.193 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 6:19:56 | Recurring Payment 24.154.162.8 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 5:44:09 | Recurring Payment 71.163.126.9 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 5:42:22 | Recurring Payment 184.17.88.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 5:26:47 | Recurring Payment 96.47.100.144 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 5:06:05 | Recurring Payment 71.59.82.201 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 4:41:37 | Recurring Payment 80.23.221.66 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 4:32:41 | Recurring Payment 24.249.109.234 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:47:54 | Recurring Payment 24.34.157.123 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:46:58 | Recurring Payment 174.23.250.137 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:31:06 | Recurring Payment 71.75.219.164 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:26:37 | Recurring Payment 24.23.234.73 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:20:54 | Recurring Payment 208.54.94.21 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:20:00 | Recurring Payment 74.70.245.139 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:17:57 | Recurring Payment 98.148.121.209 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:05:00 | Recurring Payment 68.190.18.148 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 3:02:34 | Recurring Payment 98.189.19.55 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 2:51:00 | Recurring Payment 76.30.152.164 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 2:36:22 | Recurring Payment 68.226.179.182 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 2:28:45 | Recurring Payment 75.26.21.58 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 2:07:16 | Recurring Payment 68.205.56.155 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 1:53:23 | Recurring Payment 24.243.43.152 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 1:49:36 | Recurring Payment 72.24.182.33 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 1:48:15 | Recurring Payment 68.9.59.146 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 1:27:55 | Recurring Payment 98.110.59.251 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 1:07:57 | Recurring Payment 98.148.121.209 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 0:56:41 | Recurring Payment 71.132.134.222 | USD | 9.95 | US Personal Verifie Oron.com |
| 23/04/2011 | 0:16:52 | Recurring Payment 74.137.185.12 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 22:37:58 | Recurring Payment 108.6.210.82 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 22:06:37 | Recurring Payment 174.69.114.184 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 21:47:22 | Recurring Payment 74.137.218.218 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 21:34:17 | Recurring Payment 67.20.243.140 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 20:39:19 | Recurring Payment 68.82.182.13 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 20:09:37 | Recurring Payment 98.90.111.79 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 19:49:01 | Recurring Payment 209.173.117.14 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 19:39:12 | Recurring Payment 99.104.66.231 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 19:36:30 | Recurring Payment 184.2.212.140 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 18:55:02 | Recurring Payment 112.184.36.251 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 18:52:20 | Recurring Payment 173.17.57.7 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 17:51:42 | Recurring Payment 99.195.230.201 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 17:40:44 | Recurring Payment 67.169.36.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 17:35:35 | Recurring Payment 98.151.175.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 17:11:49 | Recurring Payment 71.203.170.156 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 17:01:44 | Recurring Payment 216.15.17.119 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 16:42:15 | Recurring Payment 97.94.237.222 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 16:21:14 | Recurring Payment 98.116.101.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 15:57:17 | Recurring Payment 72.208.33.61 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 15:21:39 | Recurring Payment 67.49.138.115 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 15:14:26 | Recurring Payment 99.127.231.12 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 14:54:12 | Recurring Payment 76.115.164.217 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 14:47:15 | Recurring Payment 96.236.225.152 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 14:31:50 | Recurring Payment 141.225.224.19 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 14:19:35 | Recurring Payment 72.187.129.37 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 14:01:16 | Recurring Payment 67.171.38.88 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 13:51:38 | Recurring Payment 72.225.49.79 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 13:50:41 | Recurring Payment 76.91.73.252 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22/04/2011 | 13:49:41 | Recurring Payment | 68.96.253.189 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 13:34:56 | Recurring Payment | 68.206.164.95 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 13:16:48 | Recurring Payment | 173.174.42.222 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 12:54:55 | Recurring Payment | 24.98.128.163 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 12:49:29 | Recurring Payment | 68.224.15.32 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 12:27:03 | Recurring Payment | 174.54.66.17 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 12:23:58 | Recurring Payment | 75.72.150.61 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 12:17:08 | Recurring Payment | 98.231.142.215 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 12:15:23 | Recurring Payment | 208.124.226.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 12:10:17 | Recurring Payment | 69.161.88.227 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 12:07:45 | Recurring Payment | 24.118.212.138 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 11:59:02 | Recurring Payment | 76.4.5.46 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 11:37:59 | Recurring Payment | 70.138.193.92 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 11:20:05 | Recurring Payment | 69.141.99.102 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 11:14:02 | Recurring Payment | 99.99.61.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 10:41:31 | Recurring Payment | 72.220.142.124 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 10:40:56 | Recurring Payment | 99.165.127.136 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 10:25:51 | Recurring Payment | 24.7.44.79 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 10:12:21 | Recurring Payment | 50.39.217.43 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 10:07:14 | Recurring Payment | 96.233.27.192 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 10:04:11 | Recurring Payment | 71.237.95.47 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 10:02:47 | Recurring Payment | 98.252.132.125 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 9:47:27 | Recurring Payment | 68.32.235.235 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 9:37:51 | Recurring Payment | 71.168.224.160 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 9:18:47 | Recurring Payment | 187.54.157.246 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 9:15:46 | Recurring Payment | 24.205.14.3 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 9:15:23 | Recurring Payment | 108.88.196.110 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 9:11:49 | Recurring Payment | 76.23.239.60 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 9:02:23 | Recurring Payment | 72.200.111.174 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 8:59:29 | Recurring Payment | 75.86.192.99 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 8:36:38 | Recurring Payment | 68.174.143.247 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 8:30:42 | Recurring Payment | 68.201.147.48 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 8:01:28 | Recurring Payment | 98.200.22.74 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:55:41 | Recurring Payment | 74.11.116.2 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:52:48 | Recurring Payment | 24.13.53.36 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:48:33 | Recurring Payment | 24.17.12.108 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:43:20 | Recurring Payment | 108.7.0.253 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:38:45 | Recurring Payment | 76.202.133.59 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:24:48 | Recurring Payment | 67.10.206.41 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:16:02 | Recurring Payment | 173.164.206.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:01:07 | Recurring Payment | 98.179.215.240 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 7:00:21 | Recurring Payment | 68.96.62.24 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 6:58:50 | Recurring Payment | 76.212.130.26 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 6:24:16 | Recurring Payment | 216.80.75.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 6:02:14 | Recurring Payment | 75.88.140.21 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 5:47:07 | Recurring Payment | 70.161.222.48 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 5:26:43 | Recurring Payment | 76.27.244.138 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 5:26:31 | Recurring Payment | 72.133.226.43 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 5:21:19 | Recurring Payment | 99.111.170.198 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 5:16:00 | Recurring Payment | 75.87.144.120 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 5:15:16 | Recurring Payment | 98.210.221.156 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 4:54:38 | Recurring Payment | 149.169.131.30 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 4:50:41 | Recurring Payment | 69.181.222.243 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 4:41:43 | Recurring Payment | 74.70.139.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 4:08:53 | Recurring Payment | 66.91.187.16 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 3:58:38 | Recurring Payment | 72.42.160.112 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 3:55:50 | Recurring Payment | 93.213.124.134 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 3:51:25 | Recurring Payment | 67.221.69.91 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 3:41:19 | Recurring Payment | 71.90.164.20 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 2:37:35 | Recurring Payment | 8.8.201.238 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 2:24:52 | Recurring Payment | 74.215.107.127 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 1:41:21 | Recurring Payment | 71.194.148.76 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 1:39:41 | Recurring Payment | 98.216.245.181 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 1:36:14 | Recurring Payment 97.120.84.115 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 0:57:36 | Recurring Payment 68.61.249.199 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 0:44:09 | Recurring Payment 69.119.116.37 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 0:44:07 | Recurring Payment 71.83.219.8 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 0:21:34 | Recurring Payment 96.228.6.105 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 0:17:14 | Recurring Payment 68.49.127.147 | USD | 9.95 | US Personal Verifie Oron.com |
| 22/04/2011 | 0:08:57 | Recurring Payment 24.25.140.82 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 23:56:31 | Recurring Payment 24.9.38.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 23:44:41 | Recurring Payment 24.9.38.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 23:11:10 | Recurring Payment 74.73.144.182 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 23:06:11 | Recurring Payment 71.201.90.91 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 23:03:17 | Recurring Payment 69.243.190.237 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 22:56:40 | Recurring Payment 74.93.135.105 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 22:03:51 | Recurring Payment 70.177.36.83 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 21:35:26 | Recurring Payment 98.219.115.103 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 21:30:24 | Recurring Payment 76.179.104.181 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 21:23:11 | Recurring Payment 99.156.120.175 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 21:22:44 | Recurring Payment 50.11.70.107 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 20:46:03 | Recurring Payment 173.22.104.7 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 20:21:32 | Recurring Payment 98.212.39.30 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 20:00:56 | Recurring Payment 173.26.49.85 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 19:16:48 | Recurring Payment 71.237.59.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 19:11:43 | Recurring Payment 67.246.171.136 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 19:02:53 | Recurring Payment 68.214.221.39 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 18:53:51 | Recurring Payment 67.184.137.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 18:36:01 | Recurring Payment 71.176.35.128 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 18:24:57 | Recurring Payment 99.74.248.33 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 17:00:21 | Recurring Payment 76.22.30.160 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 16:47:04 | Recurring Payment 72.178.24.169 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 16:25:45 | Recurring Payment 67.42.88.164 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 16:20:22 | Recurring Payment 24.34.157.123 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 16:13:39 | Recurring Payment 84.102.198.158 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 14:19:23 | Recurring Payment 24.5.69.172 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 14:17:23 | Recurring Payment 174.24.191.210 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 13:59:01 | Recurring Payment 98.254.10.75 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 13:48:19 | Recurring Payment 184.153.234.14 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 12:15:50 | Recurring Payment 174.20.153.60 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 11:44:08 | Recurring Payment 68.38.193.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 11:35:51 | Recurring Payment 69.136.69.60 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 11:31:07 | Recurring Payment 62.68.76.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 11:30:48 | Recurring Payment 24.196.200.88 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 11:29:29 | Recurring Payment 69.118.66.79 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 11:07:18 | Recurring Payment 64.112.212.158 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 10:56:58 | Recurring Payment 68.48.195.115 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 10:24:55 | Recurring Payment 24.22.180.188 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 10:20:45 | Recurring Payment 68.49.223.42 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 9:49:35 | Recurring Payment 199.1.142.61 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 9:49:09 | Recurring Payment 97.92.61.72 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 9:48:57 | Recurring Payment 76.248.81.141 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 9:20:58 | Recurring Payment 75.180.60.167 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 9:00:46 | Recurring Payment 184.88.44.212 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:59:45 | Recurring Payment 71.198.14.156 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:56:52 | Recurring Payment 72.144.125.77 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:46:00 | Recurring Payment 67.238.143.102 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:45:52 | Recurring Payment 96.237.159.28 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:44:48 | Recurring Payment 99.23.0.174 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:22:07 | Recurring Payment 72.129.14.230 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:21:25 | Recurring Payment 24.236.103.78 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:15:57 | Recurring Payment 70.92.20.143 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 8:14:43 | Recurring Payment 65.25.91.115 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 7:54:11 | Recurring Payment 50.53.48.206 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 7:40:53 | Recurring Payment 71.181.38.227 | USD | 9.95 | US Personal Verifie Oron.com |
| 21/04/2011 | 7:37:21 | Recurring Payment 207.229.128.83 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 7:11:58 | Recurring Payment 67.40.8.96 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 6:55:02 | Recurring Payment 98.215.218.45 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 6:45:05 | Recurring Payment 99.146.168.112 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 6:43:36 | Recurring Payment 72.135.224.29 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 6:39:19 | Recurring Payment 99.181.101.98 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 6:21:54 | Recurring Payment 173.59.89.160 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 5:49:33 | Recurring Payment 24.12.202.255 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 5:34:32 | Recurring Payment 74.75.215.86 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 5:32:41 | Recurring Payment 99.72.85.218 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 5:00:20 | Recurring Payment 98.231.117.127 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 4:54:21 | Recurring Payment 76.170.41.120 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 4:20:56 | Recurring Payment 76.126.87.213 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 4:11:05 | Recurring Payment 76.174.222.183 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 3:17:35 | Recurring Payment 74.99.199.188 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 3:09:47 | Recurring Payment 66.66.73.39 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 2:55:58 | Recurring Payment 76.184.255.112 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 2:55:02 | Recurring Payment 76.108.6.153 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 2:50:28 | Recurring Payment 213.153.215.23 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 2:36:30 | Recurring Payment 69.120.88.26 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 1:50:27 | Recurring Payment 67.173.177.219 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 1:44:20 | Recurring Payment 69.253.83.154 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 1:11:19 | Recurring Payment 68.255.96.248 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 0:54:01 | Recurring Payment 66.82.181.157 | USD | 9.95 US Personal Verifie Oron.com |
| 21/04/2011 | 0:07:44 | Recurring Payment 98.86.45.137 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 23:59:24 | Recurring Payment 98.163.9.200 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 23:53:39 | Recurring Payment 24.7.130.48 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 23:23:52 | Recurring Payment 68.101.216.56 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 22:48:32 | Recurring Payment 70.44.40.35 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 22:11:51 | Recurring Payment 71.29.11.142 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 21:06:29 | Recurring Payment 70.91.11.81 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 20:58:14 | Recurring Payment 97.84.169.228 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 20:37:44 | Recurring Payment 24.98.245.106 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 19:35:53 | Recurring Payment 97.124.212.204 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 19:18:10 | Recurring Payment 24.29.225.40 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 18:00:58 | Recurring Payment 72.227.167.164 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 17:33:24 | Recurring Payment 173.60.236.217 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 16:59:58 | Recurring Payment 99.110.134.183 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 15:55:58 | Recurring Payment 108.78.167.37 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 15:31:29 | Recurring Payment 99.112.68.92 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 15:20:34 | Recurring Payment 99.181.134.208 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 15:09:46 | Recurring Payment 68.55.126.235 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 14:44:33 | Recurring Payment 76.175.168.200 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 14:43:48 | Recurring Payment 75.142.192.146 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 13:56:38 | Recurring Payment 98.230.96.64 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 13:50:29 | Recurring Payment 72.208.198.86 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 13:39:50 | Recurring Payment 67.175.95.143 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 13:03:19 | Recurring Payment 72.177.181.14 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 13:01:51 | Recurring Payment 72.95.234.17 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 12:59:16 | Recurring Payment 74.248.220.235 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 12:21:03 | Recurring Payment 96.42.54.197 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 12:09:34 | Recurring Payment 99.108.254.189 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 11:51:56 | Recurring Payment 24.12.5.159 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 11:44:39 | Recurring Payment 66.159.221.54 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 11:42:08 | Recurring Payment 75.109.187.122 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 11:36:23 | Recurring Payment 99.98.118.13 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 11:29:03 | Recurring Payment 24.171.205.44 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 11:22:03 | Recurring Payment 76.118.167.64 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 11:13:24 | Recurring Payment 76.187.115.10 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 11:11:32 | Recurring Payment 98.94.72.104 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 10:42:06 | Recurring Payment 96.249.203.62 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 10:35:47 | Recurring Payment 71.153.247.125 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 10:30:27 | Recurring Payment 72.68.162.191 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 10:21:50 | Recurring Payment 189.72.6.199 | USD | 9.95 US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 10:14:27 | Recurring Payment 69.138.193.99 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 10:05:02 | Recurring Payment 24.22.192.177 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 9:29:04 | Recurring Payment 68.47.108.192 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 9:06:45 | Recurring Payment 98.226.99.64 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 8:38:37 | Recurring Payment 174.20.78.122 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 8:36:14 | Recurring Payment 98.92.152.166 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 8:21:07 | Recurring Payment 75.90.246.69 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 8:13:59 | Recurring Payment 68.81.112.41 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 8:08:30 | Recurring Payment 76.90.94.173 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 7:48:47 | Recurring Payment 71.179.244.215 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 7:43:31 | Recurring Payment 71.185.187.212 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 7:38:13 | Recurring Payment 99.179.79.185 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 7:31:17 | Recurring Payment 72.202.132.240 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 7:20:02 | Recurring Payment 74.179.235.249 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 7:07:52 | Recurring Payment 76.179.126.1 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 7:00:10 | Recurring Payment 97.97.225.41 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 6:13:49 | Recurring Payment 66.153.144.126 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 5:58:17 | Recurring Payment 24.118.180.231 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 5:03:53 | Recurring Payment 69.86.238.175 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 4:53:07 | Recurring Payment 97.67.37.169 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 4:35:07 | Recurring Payment 71.232.12.83 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 3:56:52 | Recurring Payment 69.125.219.233 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 3:52:53 | Recurring Payment 68.18.107.242 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 3:39:52 | Recurring Payment 173.72.3.160 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 3:27:39 | Recurring Payment 71.232.16.204 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 3:17:21 | Recurring Payment 67.154.232.29 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 3:10:19 | Recurring Payment 74.240.59.184 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 3:05:58 | Recurring Payment 96.255.203.116 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 2:41:07 | Recurring Payment 74.184.226.205 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 2:02:19 | Recurring Payment 99.27.14.107 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 2:01:52 | Recurring Payment 75.177.190.191 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 1:26:25 | Recurring Payment 96.11.196.5 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 1:06:48 | Recurring Payment 173.74.142.15 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 0:50:11 | Recurring Payment 68.186.196.251 | USD | 9.95 US Personal Verifie Oron.com |
| 20/04/2011 | 0:13:47 | Recurring Payment 71.250.35.252 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 23:51:18 | Recurring Payment 72.199.142.170 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 23:51:04 | Recurring Payment 196.12.162.9 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 23:43:07 | Recurring Payment 98.155.70.133 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 23:21:29 | Recurring Payment 216.15.45.234 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 23:01:06 | Recurring Payment 67.130.255.218 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 22:29:26 | Recurring Payment 67.83.17.101 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 22:24:03 | Recurring Payment 99.105.78.226 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 22:13:31 | Recurring Payment 74.67.175.126 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 22:05:42 | Recurring Payment 68.173.229.156 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 21:50:03 | Recurring Payment 98.121.129.56 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 21:43:35 | Recurring Payment 24.161.166.13 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 20:20:30 | Recurring Payment 76.94.84.188 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 20:05:52 | Recurring Payment 96.239.143.114 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 20:04:23 | Recurring Payment 99.94.168.220 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 19:39:57 | Recurring Payment 71.195.227.137 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 17:16:58 | Recurring Payment 98.151.137.46 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 15:44:44 | Recurring Payment 71.59.242.155 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 15:24:20 | Recurring Payment 75.28.142.115 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 14:40:43 | Recurring Payment 108.64.59.136 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 13:19:52 | Recurring Payment 68.52.220.141 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 12:54:15 | Recurring Payment 96.244.146.247 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 12:39:30 | Recurring Payment 69.26.144.64 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 11:54:38 | Recurring Payment 24.148.46.154 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 11:43:23 | Recurring Payment 148.63.174.10 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 11:19:33 | Recurring Payment 184.153.178.86 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 10:52:31 | Recurring Payment 69.217.200.214 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 10:49:17 | Recurring Payment 69.60.103.171 | USD | 9.95 US Personal Verifie Oron.com |
| 19/04/2011 | 10:39:23 | Recurring Payment 206.208.133.15 | USD | 9.95 US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 19/04/2011 | 10:16:00 | Recurring Payment 24.116.66.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 10:14:46 | Recurring Payment 68.50.123.16 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 10:04:38 | Recurring Payment 98.64.54.104 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 10:01:36 | Recurring Payment 67.170.82.6 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 10:00:28 | Recurring Payment 67.166.38.45 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 9:55:11 | Recurring Payment 74.197.55.197 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 8:54:39 | Recurring Payment 71.71.62.73 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 8:52:48 | Recurring Payment 69.132.233.172 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 8:42:10 | Recurring Payment 70.120.230.233 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 8:36:57 | Recurring Payment 66.31.46.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 8:23:34 | Recurring Payment 69.201.179.5 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 7:59:54 | Recurring Payment 71.97.77.168 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 7:53:57 | Recurring Payment 174.64.19.97 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 7:23:52 | Recurring Payment 108.84.48.250 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 7:20:00 | Recurring Payment 68.34.236.93 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 7:19:13 | Recurring Payment 76.118.95.161 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 7:07:01 | Recurring Payment 198.151.130.73 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 7:00:09 | Recurring Payment 76.253.165.49 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 6:59:18 | Recurring Payment 24.173.37.102 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 6:38:41 | Recurring Payment 65.78.128.175 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 6:19:23 | Recurring Payment 83.71.43.170 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 6:12:33 | Recurring Payment 75.73.181.15 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 6:09:18 | Recurring Payment 68.74.64.225 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 5:36:00 | Recurring Payment 71.226.235.28 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 4:00:51 | Recurring Payment 76.184.255.112 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 3:01:32 | Recurring Payment 12.181.218.198 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 2:59:51 | Recurring Payment 71.13.222.196 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 2:45:01 | Recurring Payment 76.175.168.200 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 2:11:50 | Recurring Payment 68.5.31.125 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 2:09:42 | Recurring Payment 70.246.16.187 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 1:00:42 | Recurring Payment 68.16.195.154 | USD | 9.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 0:54:38 | Recurring Payment 24.9.38.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 23:49:18 | Recurring Payment 71.202.209.112 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 23:48:52 | Recurring Payment 216.82.195.235 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 23:40:53 | Recurring Payment 98.14.69.170 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 23:02:11 | Recurring Payment 65.79.1.34 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 22:04:43 | Recurring Payment 216.70.229.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 21:35:18 | Recurring Payment 24.9.38.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 19:58:58 | Recurring Payment 74.78.83.228 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 19:36:56 | Recurring Payment 108.7.204.236 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 19:20:57 | Recurring Payment 166.137.140.11 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 19:03:50 | Recurring Payment 98.197.3.246 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 17:44:50 | Recurring Payment 67.160.210.155 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 17:32:01 | Recurring Payment 68.102.55.13 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 16:00:55 | Recurring Payment 72.220.96.92 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 15:42:18 | Recurring Payment 76.169.152.118 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 15:40:51 | Recurring Payment 76.90.123.142 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 15:32:02 | Recurring Payment 69.29.73.69 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 15:30:22 | Recurring Payment 76.178.149.238 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 15:20:14 | Recurring Payment 99.19.51.201 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 15:08:09 | Recurring Payment 69.136.45.204 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 15:06:58 | Recurring Payment 76.30.56.97 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 15:04:21 | Recurring Payment 68.49.150.67 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 14:51:35 | Recurring Payment 76.21.33.164 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 14:48:11 | Recurring Payment 216.67.86.250 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 14:06:02 | Recurring Payment 98.249.132.212 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 13:36:55 | Recurring Payment 209.173.74.39 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 13:16:18 | Recurring Payment 71.58.8.109 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 13:11:17 | Recurring Payment 70.176.52.84 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 12:38:51 | Recurring Payment 76.104.14.195 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 11:52:24 | Recurring Payment 76.126.55.136 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 11:43:05 | Recurring Payment 70.190.124.157 | USD | 9.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 11:32:49 | Recurring Payment 68.204.114.125 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18/04/2011 | 11:20:09 | Recurring Payment 71.229.206.169 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 10:52:28 | Recurring Payment 74.193.187.14 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 10:37:50 | Recurring Payment 118.174.36.218 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 10:12:09 | Recurring Payment 76.31.130.192 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 10:10:15 | Recurring Payment 74.181.170.235 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 9:52:06 | Recurring Payment 66.32.222.224 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 9:45:06 | Recurring Payment 24.92.119.169 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 9:26:28 | Recurring Payment 24.15.232.102 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 9:04:27 | Recurring Payment 72.129.58.139 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 8:58:59 | Recurring Payment 24.185.217.55 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 8:56:27 | Recurring Payment 98.90.26.78 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 8:36:06 | Recurring Payment 71.83.219.8 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 8:19:19 | Recurring Payment 67.85.113.95 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 7:40:50 | Recurring Payment 75.111.200.81 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 7:30:27 | Recurring Payment 76.19.236.177 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 7:15:59 | Recurring Payment 76.202.0.190 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 7:10:30 | Recurring Payment 69.226.46.116 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 6:59:54 | Recurring Payment 68.174.214.11 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 6:56:20 | Recurring Payment 65.191.45.63 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 5:49:38 | Recurring Payment 75.17.209.13 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 5:43:36 | Recurring Payment 68.36.100.44 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 5:39:31 | Recurring Payment 68.101.107.99 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 5:17:24 | Recurring Payment 74.131.187.247 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 5:11:25 | Recurring Payment 99.174.254.190 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 5:10:10 | Recurring Payment 67.190.29.9 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 4:21:03 | Recurring Payment 76.14.54.197 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 4:07:55 | Recurring Payment 141.213.11.129 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 4:06:42 | Recurring Payment 96.246.14.59 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 4:04:50 | Recurring Payment 74.90.146.16 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 3:56:34 | Recurring Payment 98.248.56.215 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 3:45:24 | Recurring Payment 69.125.238.237 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 3:22:33 | Recurring Payment 70.185.206.43 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 3:01:28 | Recurring Payment 68.217.122.57 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 2:50:44 | Recurring Payment 24.93.102.215 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 2:35:25 | Recurring Payment 173.3.140.249 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 2:32:48 | Recurring Payment 137.141.108.51 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 2:15:48 | Recurring Payment 68.125.53.221 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 2:00:52 | Recurring Payment 71.185.144.140 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 1:53:01 | Recurring Payment 98.234.153.129 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 1:48:47 | Recurring Payment 96.237.235.194 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 1:41:21 | Recurring Payment 76.17.247.130 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 1:36:44 | Recurring Payment 68.50.216.125 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 1:34:41 | Recurring Payment 98.162.212.39 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 0:44:15 | Recurring Payment 98.232.105.50 | USD | 9.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 0:39:14 | Recurring Payment 24.16.247.51 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 23:42:44 | Recurring Payment 69.86.85.120 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 23:39:20 | Recurring Payment 76.238.175.221 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 23:03:58 | Recurring Payment 99.62.8.171 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 22:54:59 | Recurring Payment 69.86.126.162 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 22:40:06 | Recurring Payment 71.179.179.194 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 22:38:15 | Recurring Payment 68.174.120.34 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 22:08:31 | Recurring Payment 76.17.122.102 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 21:40:43 | Recurring Payment 173.67.59.49 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 21:29:25 | Recurring Payment 65.31.133.244 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 21:20:35 | Recurring Payment 99.48.203.121 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 21:13:13 | Recurring Payment 98.219.79.160 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 20:53:30 | Recurring Payment 75.65.9.19 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 20:38:37 | Recurring Payment 75.40.211.20 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 20:12:47 | Recurring Payment 99.195.52.202 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 19:43:54 | Recurring Payment 69.225.87.34 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 19:38:10 | Recurring Payment 98.19.31.146 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 19:29:45 | Recurring Payment 207.119.166.13 | USD | 9.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 19:29:10 | Recurring Payment 74.190.5.87 | USD | 9.95 | US | Personal Verifie Oron.com |

| | | | | |
|---|---|---|---|---|
| 17/04/2011 | 19:28:39 | Recurring Payment 204.195.89.120 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 18:50:06 | Recurring Payment 72.199.170.216 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 17:55:11 | Recurring Payment 72.178.24.169 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 17:52:14 | Recurring Payment 123.198.3.137 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 17:42:37 | Recurring Payment 99.35.128.15 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 17:34:51 | Recurring Payment 76.186.64.198 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 17:18:53 | Recurring Payment 76.88.6.55 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 15:39:27 | Recurring Payment 24.236.87.109 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 15:33:18 | Recurring Payment 99.122.57.126 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 15:27:39 | Recurring Payment 99.8.133.66 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 14:28:51 | Recurring Payment 99.184.242.134 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 14:26:04 | Recurring Payment 24.9.38.245 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 14:08:05 | Recurring Payment 68.39.31.1 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 14:06:47 | Recurring Payment 75.52.145.77 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 13:52:56 | Recurring Payment 68.160.19.224 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 13:35:36 | Recurring Payment 24.20.46.179 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 13:27:24 | Recurring Payment 24.12.18.219 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 13:21:16 | Recurring Payment 70.189.215.233 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 13:20:22 | Recurring Payment 98.117.179.23 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 13:20:13 | Recurring Payment 75.189.201.42 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 13:13:57 | Recurring Payment 69.171.163.144 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 13:07:53 | Recurring Payment 24.12.85.118 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 12:49:27 | Recurring Payment 71.207.50.164 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 12:45:07 | Recurring Payment 71.198.11.155 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 11:52:05 | Recurring Payment 68.45.245.240 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 11:45:09 | Recurring Payment 96.254.190.115 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 10:30:18 | Recurring Payment 70.89.150.234 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 10:25:28 | Recurring Payment 76.169.229.230 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 10:07:16 | Recurring Payment 67.240.190.200 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 9:52:39 | Recurring Payment 76.16.184.56 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 9:49:16 | Recurring Payment 71.237.127.220 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 9:44:54 | Recurring Payment 66.44.30.156 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 9:01:02 | Recurring Payment 98.24.28.20 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 8:57:34 | Recurring Payment 71.63.151.162 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 8:29:24 | Recurring Payment 98.22.68.194 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 8:24:21 | Recurring Payment 99.195.59.89 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 8:18:02 | Recurring Payment 99.23.149.213 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 8:08:50 | Recurring Payment 67.188.22.201 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 8:08:25 | Recurring Payment 173.67.59.49 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:59:52 | Recurring Payment 65.96.248.238 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:59:29 | Recurring Payment 58.101.31.224 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:57:43 | Recurring Payment 173.19.142.102 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:48:08 | Recurring Payment 68.199.89.105 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:38:59 | Recurring Payment 98.71.88.17 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:27:42 | Recurring Payment 76.102.135.45 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:26:45 | Recurring Payment 98.210.221.156 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:04:46 | Recurring Payment 66.214.164.65 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 7:04:03 | Recurring Payment 96.2.178.50 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 6:40:33 | Recurring Payment 66.108.236.114 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 6:24:10 | Recurring Payment 67.82.204.219 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 6:24:07 | Recurring Payment 76.117.55.112 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 5:35:22 | Recurring Payment 68.8.151.55 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 5:13:25 | Recurring Payment 66.25.140.10 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 5:08:04 | Recurring Payment 24.13.232.38 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 4:35:41 | Recurring Payment 74.72.98.98 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 4:35:35 | Recurring Payment 71.145.149.200 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 4:26:26 | Recurring Payment 67.250.80.96 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 4:23:00 | Recurring Payment 72.209.142.235 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 4:11:25 | Recurring Payment 71.59.82.201 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 2:58:14 | Recurring Payment 208.120.217.10 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 2:30:36 | Recurring Payment 65.9.38.128 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 1:54:23 | Recurring Payment 50.40.193.108 USD | 9.95 US | Personal Verifie Oron.com |
| 17/04/2011 | 1:53:57 | Recurring Payment 76.102.196.223 USD | 9.95 US | Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 1:45:45 | Recurring Payment 24.183.191.73 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 1:35:51 | Recurring Payment 173.74.52.75 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 1:17:03 | Recurring Payment 99.10.121.212 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 1:13:07 | Recurring Payment 99.101.96.75 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 1:02:44 | Recurring Payment 68.107.131.69 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 1:00:08 | Recurring Payment 74.250.162.57 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 0:42:38 | Recurring Payment 76.29.169.0 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 0:35:33 | Recurring Payment 67.49.80.43 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 0:11:42 | Recurring Payment 184.57.166.168 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 0:08:07 | Recurring Payment 67.87.94.5 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 0:03:24 | Recurring Payment 71.93.13.216 | USD | 9.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 0:00:33 | Recurring Payment 24.130.149.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 23:41:41 | Recurring Payment 174.134.241.97 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 23:25:41 | Recurring Payment 24.105.195.167 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 22:32:48 | Recurring Payment 74.72.27.40 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 22:30:08 | Recurring Payment 71.203.11.81 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 22:02:34 | Recurring Payment 184.99.123.46 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 21:29:28 | Recurring Payment 184.96.249.230 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 20:55:23 | Recurring Payment 71.193.150.165 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 20:45:03 | Recurring Payment 138.246.2.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 20:18:00 | Recurring Payment 184.36.154.34 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 19:28:42 | Recurring Payment 98.116.48.39 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 17:23:41 | Recurring Payment 166.205.15.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 17:10:31 | Recurring Payment 99.177.94.46 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 17:07:40 | Recurring Payment 99.1.55.253 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 16:22:50 | Recurring Payment 70.170.50.234 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 15:12:15 | Recurring Payment 24.118.212.138 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 15:09:42 | Recurring Payment 67.249.186.45 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 14:52:02 | Recurring Payment 76.90.1.216 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 14:23:54 | Recurring Payment 99.19.116.157 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 14:15:16 | Recurring Payment 71.75.34.226 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 13:59:14 | Recurring Payment 65.27.107.109 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 13:41:35 | Recurring Payment 98.213.194.210 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 13:28:48 | Recurring Payment 98.253.58.13 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 13:13:14 | Recurring Payment 76.222.83.174 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 13:03:00 | Recurring Payment 71.14.123.205 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 13:02:00 | Recurring Payment 76.29.169.0 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 12:29:18 | Recurring Payment 99.66.108.148 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 12:19:08 | Recurring Payment 71.196.218.109 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 12:09:04 | Recurring Payment 184.56.238.66 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 12:05:54 | Recurring Payment 96.35.224.85 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 12:01:37 | Recurring Payment 174.102.13.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 11:51:36 | Recurring Payment 71.178.164.208 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 11:39:13 | Recurring Payment 76.231.188.87 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 11:14:51 | Recurring Payment 24.208.41.123 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 11:05:04 | Recurring Payment 74.108.175.54 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 11:05:04 | Recurring Payment 68.41.163.64 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 10:57:43 | Recurring Payment 202.239.138.16 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 10:57:19 | Recurring Payment 98.192.53.134 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 9:41:04 | Recurring Payment 72.95.77.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 9:27:47 | Recurring Payment 70.179.31.193 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 9:09:48 | Recurring Payment 50.80.139.131 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 9:05:59 | Recurring Payment 72.185.13.112 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 9:00:03 | Recurring Payment 96.40.131.165 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 8:40:42 | Recurring Payment 24.147.231.165 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 7:48:42 | Recurring Payment 70.112.90.85 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 7:39:56 | Recurring Payment 72.135.106.8 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 7:25:23 | Recurring Payment 24.148.53.159 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 7:24:25 | Recurring Payment 76.252.21.182 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 7:23:04 | Recurring Payment 71.71.38.33 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 7:13:52 | Recurring Payment 67.43.241.169 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 6:57:17 | Recurring Payment 99.62.71.133 | USD | 9.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 6:44:51 | Recurring Payment 69.88.40.237 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16/04/2011 | 6:44:20 | Recurring Payment 68.160.182.170 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 6:30:50 | Recurring Payment 99.119.200.90 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 5:23:47 | Recurring Payment 75.27.61.188 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 5:05:58 | Recurring Payment 98.121.129.56 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 5:02:27 | Recurring Payment 68.45.55.125 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 4:41:39 | Recurring Payment 87.90.51.250 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 4:34:53 | Recurring Payment 173.78.75.13 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 4:03:46 | Recurring Payment 70.101.157.228 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 3:26:38 | Recurring Payment 76.120.230.129 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 2:52:47 | Recurring Payment 98.232.144.174 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 2:15:02 | Recurring Payment 75.30.151.91 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 2:05:37 | Recurring Payment 24.210.60.239 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 0:51:32 | Recurring Payment 69.127.247.178 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 0:51:17 | Recurring Payment 98.121.129.56 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 0:34:55 | Recurring Payment 24.158.79.46 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 0:34:42 | Recurring Payment 69.247.95.128 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 0:10:36 | Recurring Payment 76.167.151.223 | USD | 9.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 0:09:00 | Recurring Payment 67.176.34.251 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 23:35:37 | Recurring Payment 173.3.20.65 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 22:48:33 | Recurring Payment 24.9.38.245 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 22:26:39 | Recurring Payment 72.179.56.131 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 22:19:07 | Recurring Payment 72.196.238.40 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 22:08:01 | Recurring Payment 24.3.60.243 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 21:57:21 | Recurring Payment 72.71.254.213 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 21:41:17 | Recurring Payment 98.22.217.22 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 21:27:59 | Recurring Payment 68.57.44.78 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 21:24:22 | Recurring Payment 66.112.162.82 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 21:13:45 | Recurring Payment 35.8.163.155 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 21:04:20 | Recurring Payment 68.0.63.209 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 20:53:43 | Recurring Payment 108.9.80.83 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 20:37:47 | Recurring Payment 67.252.38.79 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 20:34:18 | Recurring Payment 66.167.244.44 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 19:55:29 | Recurring Payment 65.96.183.195 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 19:14:22 | Recurring Payment 108.18.140.8 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 18:36:17 | Recurring Payment 173.58.3.99 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 17:52:13 | Recurring Payment 66.227.194.217 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 17:19:29 | Recurring Payment 157.82.166.244 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 16:28:09 | Recurring Payment 71.193.146.209 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 15:56:32 | Recurring Payment 75.83.32.105 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 15:34:24 | Recurring Payment 108.20.34.84 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 15:11:41 | Recurring Payment 157.82.166.244 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 15:02:03 | Recurring Payment 76.91.228.90 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 14:35:09 | Recurring Payment 66.74.165.174 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 14:27:58 | Recurring Payment 75.72.38.39 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 14:22:12 | Recurring Payment 67.173.177.219 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 14:03:20 | Recurring Payment 67.170.99.74 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 13:14:49 | Recurring Payment 71.110.197.9 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 12:53:27 | Recurring Payment 75.22.136.61 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 12:06:44 | Recurring Payment 68.106.44.164 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 12:03:28 | Recurring Payment 67.167.35.137 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 11:37:18 | Recurring Payment 98.218.241.173 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 11:34:10 | Recurring Payment 70.185.244.14 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 11:24:22 | Recurring Payment 76.167.135.69 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 11:20:04 | Recurring Payment 72.235.128.191 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 11:04:02 | Recurring Payment 97.92.28.19 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 10:41:45 | Recurring Payment 208.120.217.10 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 10:18:46 | Recurring Payment 98.212.41.109 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 10:17:19 | Recurring Payment 68.10.80.104 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 9:58:56 | Recurring Payment 75.64.252.27 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 9:38:03 | Recurring Payment 173.173.112.19 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 9:35:10 | Recurring Payment 184.4.135.64 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 7:19:24 | Recurring Payment 76.91.212.176 | USD | 9.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 7:10:31 | Recurring Payment 71.236.246.69 | USD | 9.95 | US | Personal Verifie Oron.com |

| | | | | |
|---|---|---|---|---|
| 15/04/2011 | 6:53:30 | Recurring Payment 67.176.189.245 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 6:51:32 | Recurring Payment 68.46.171.114 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 6:30:38 | Recurring Payment 66.138.25.147 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 6:18:19 | Recurring Payment 71.227.171.90 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 6:14:27 | Recurring Payment 76.172.233.82 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 6:05:43 | Recurring Payment 24.218.6.128 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 5:58:49 | Recurring Payment 24.15.114.249 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 5:52:16 | Recurring Payment 66.248.168.18 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 5:50:36 | Recurring Payment 98.234.15.102 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 5:34:04 | Recurring Payment 66.239.236.122 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 4:43:00 | Recurring Payment 74.222.242.251 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 4:32:00 | Recurring Payment 99.59.210.181 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 4:28:59 | Recurring Payment 207.255.28.119 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 4:24:00 | Recurring Payment 71.82.10.163 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 4:19:37 | Recurring Payment 108.11.37.167 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 4:14:46 | Recurring Payment 24.61.12.226 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 3:59:38 | Recurring Payment 69.119.253.150 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 3:04:25 | Recurring Payment 216.80.103.132 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 2:58:07 | Recurring Payment 67.188.210.139 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 2:36:25 | Recurring Payment 76.95.81.239 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 2:16:02 | Recurring Payment 24.75.85.43 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 1:36:53 | Recurring Payment 76.29.227.2 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 1:25:49 | Recurring Payment 98.200.146.0 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 0:50:15 | Recurring Payment 68.84.144.165 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 0:46:25 | Recurring Payment 71.98.79.47 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 0:45:34 | Recurring Payment 184.230.144.24 USD | 9.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 0:45:01 | Recurring Payment 68.184.117.92 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 23:49:41 | Recurring Payment 98.211.173.37 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 23:44:25 | Recurring Payment 71.227.210.193 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 23:42:43 | Recurring Payment 67.58.115.223 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 23:38:24 | Recurring Payment 24.88.232.131 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 22:58:27 | Recurring Payment 98.206.93.243 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 21:50:22 | Recurring Payment 74.99.147.199 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 21:48:21 | Recurring Payment 69.80.96.109 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 21:47:25 | Recurring Payment 208.102.62.128 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 21:37:27 | Recurring Payment 173.27.52.241 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 19:59:25 | Recurring Payment 68.184.160.66 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 18:54:14 | Recurring Payment 74.130.115.168 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 16:39:12 | Recurring Payment 75.84.101.123 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 16:02:44 | Recurring Payment 108.15.87.48 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 15:50:24 | Recurring Payment 160.39.54.115 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 15:36:57 | Recurring Payment 24.143.100.214 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 15:08:34 | Recurring Payment 75.26.178.221 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 13:46:25 | Recurring Payment 89.44.129.122 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 13:40:39 | Recurring Payment 98.234.146.123 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 13:28:24 | Recurring Payment 98.149.113.204 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 12:58:06 | Recurring Payment 75.71.192.52 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 12:42:49 | Recurring Payment 180.15.77.181 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 12:37:59 | Recurring Payment 108.15.87.48 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 12:29:31 | Recurring Payment 67.183.28.187 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 12:28:23 | Recurring Payment 67.87.31.19 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 11:52:00 | Recurring Payment 96.3.33.213 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 11:23:02 | Recurring Payment 65.29.136.105 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 11:22:15 | Recurring Payment 24.149.22.20 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 11:16:16 | Recurring Payment 66.61.48.221 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 11:14:00 | Recurring Payment 207.38.252.159 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 10:57:51 | Recurring Payment 24.143.100.214 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 10:55:02 | Recurring Payment 97.103.49.242 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 10:35:38 | Recurring Payment 75.110.107.123 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 10:27:15 | Recurring Payment 99.56.40.50 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 9:45:13 | Recurring Payment 68.119.63.121 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 9:43:18 | Recurring Payment 98.28.151.165 USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 9:01:12 | Recurring Payment 67.189.98.175 USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 8:43:35 | Recurring Payment 216.165.95.70 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 8:29:46 | Recurring Payment 75.132.178.19 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 8:21:56 | Recurring Payment 209.131.62.113 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 8:18:06 | Recurring Payment 72.201.241.99 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 8:16:50 | Recurring Payment 76.185.117.92 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:53:13 | Recurring Payment 75.169.242.91 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:41:25 | Recurring Payment 74.192.20.30 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:35:55 | Recurring Payment 71.229.156.106 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:34:24 | Recurring Payment 98.203.80.48 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:23:22 | Recurring Payment 68.122.145.172 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:18:48 | Recurring Payment 70.176.224.227 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:18:11 | Recurring Payment 71.229.156.106 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:09:44 | Recurring Payment 75.80.109.184 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 6:35:08 | Recurring Payment 71.229.156.106 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 6:19:42 | Recurring Payment 98.225.130.59 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 5:40:46 | Recurring Payment 50.9.206.16 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 5:37:52 | Recurring Payment 174.57.200.175 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 5:12:08 | Recurring Payment 76.114.25.144 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 4:36:59 | Recurring Payment 76.185.228.170 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 4:31:37 | Recurring Payment 68.173.163.196 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 4:09:13 | Recurring Payment 24.21.183.126 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 4:02:31 | Recurring Payment 76.180.140.249 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 3:43:40 | Recurring Payment 86.154.151.61 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 3:24:53 | Recurring Payment 152.2.240.128 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 3:23:22 | Recurring Payment 76.30.6.244 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 2:37:30 | Recurring Payment 75.66.218.19 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 2:22:35 | Recurring Payment 184.3.170.0 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 2:18:33 | Recurring Payment 98.86.151.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 2:11:56 | Recurring Payment 71.200.43.159 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 1:53:21 | Recurring Payment 146.115.166.11 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 1:16:25 | Recurring Payment 24.193.151.105 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 1:12:41 | Recurring Payment 66.176.31.206 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 0:40:58 | Recurring Payment 24.9.38.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 0:00:45 | Recurring Payment 68.23.137.133 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 23:50:24 | Recurring Payment 76.215.115.183 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 23:46:27 | Recurring Payment 71.192.74.221 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 23:39:16 | Recurring Payment 174.126.45.87 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 23:37:49 | Recurring Payment 97.94.206.150 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 23:35:39 | Recurring Payment 68.46.22.88 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 23:01:22 | Recurring Payment 216.175.70.98 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 22:34:11 | Recurring Payment 69.120.16.30 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 22:32:02 | Recurring Payment 71.229.82.192 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 22:28:11 | Recurring Payment 24.116.232.229 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 21:56:48 | Recurring Payment 202.138.137.11 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 21:50:10 | Recurring Payment 76.181.105.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 21:39:53 | Recurring Payment 207.119.48.39 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 21:32:34 | Recurring Payment 71.177.190.22 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 21:18:14 | Recurring Payment 69.127.247.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 18:28:45 | Recurring Payment 24.99.218.171 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 15:02:27 | Recurring Payment 131.191.28.196 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 14:32:50 | Recurring Payment 24.167.14.94 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 14:19:08 | Recurring Payment 157.82.166.244 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 13:38:31 | Recurring Payment 75.187.126.24 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 13:09:06 | Recurring Payment 72.181.113.115 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 13:08:28 | Recurring Payment 76.212.137.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 13:04:20 | Recurring Payment 24.118.71.92 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 13:04:04 | Recurring Payment 24.99.144.205 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 13:00:50 | Recurring Payment 24.113.180.79 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 12:42:25 | Recurring Payment 72.220.142.124 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 12:40:14 | Recurring Payment 24.15.253.226 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 12:34:56 | Recurring Payment 24.52.143.83 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 12:19:10 | Recurring Payment 76.95.48.80 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 12:11:21 | Recurring Payment 66.31.26.236 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 12:07:44 | Recurring Payment 174.96.210.93 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 11:51:09 | Recurring Payment 97.82.37.196 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 11:17:38 | Recurring Payment 24.171.50.196 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 11:12:40 | Recurring Payment 24.250.130.108 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 11:10:32 | Recurring Payment 98.206.93.243 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 11:02:47 | Recurring Payment 76.184.226.106 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 11:01:28 | Recurring Payment 137.54.29.131 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 10:34:56 | Recurring Payment 174.54.99.204 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 10:23:03 | Recurring Payment 67.184.23.81 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 10:22:44 | Recurring Payment 108.23.67.90 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 9:58:04 | Recurring Payment 206.255.79.155 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 9:52:19 | Recurring Payment 174.62.90.59 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 9:36:37 | Recurring Payment 99.36.163.64 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 9:35:56 | Recurring Payment 76.119.158.68 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 9:31:44 | Recurring Payment 24.136.180.47 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 9:23:40 | Recurring Payment 68.115.78.105 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 9:21:29 | Recurring Payment 108.0.207.100 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 9:18:19 | Recurring Payment 71.197.210.140 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 8:51:58 | Recurring Payment 98.222.189.34 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 8:24:04 | Recurring Payment 69.235.30.168 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 8:14:47 | Recurring Payment 67.189.98.175 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 8:12:59 | Recurring Payment 173.170.213.13 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 8:12:27 | Recurring Payment 72.179.17.40 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 8:11:18 | Recurring Payment 192.55.54.38 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 8:05:55 | Recurring Payment 72.227.182.31 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 8:02:57 | Recurring Payment 98.203.142.58 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 7:45:37 | Recurring Payment 207.118.128.21 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 7:44:20 | Recurring Payment 67.250.43.250 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 7:36:54 | Recurring Payment 74.199.33.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 7:12:36 | Recurring Payment 68.202.71.68 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 7:11:44 | Recurring Payment 24.9.38.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 6:50:23 | Recurring Payment 72.145.230.167 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 5:52:49 | Recurring Payment 201.40.175.240 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 5:27:32 | Recurring Payment 65.101.98.91 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 5:25:39 | Recurring Payment 98.160.252.157 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 5:22:42 | Recurring Payment 198.187.190.1 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 5:21:12 | Recurring Payment 98.101.157.71 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 5:17:42 | Recurring Payment 69.181.20.12 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 4:56:22 | Recurring Payment 24.231.185.181 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 4:51:06 | Recurring Payment 71.246.72.182 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 4:45:27 | Recurring Payment 71.202.53.194 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 4:42:02 | Recurring Payment 76.14.5.40 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 4:38:52 | Recurring Payment 24.9.38.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 4:38:28 | Recurring Payment 206.205.75.2 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 4:19:20 | Recurring Payment 65.96.41.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 3:51:44 | Recurring Payment 24.9.38.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 3:27:41 | Recurring Payment 98.210.221.156 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 3:20:41 | Recurring Payment 99.61.227.216 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 2:53:08 | Recurring Payment 68.39.187.47 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 2:41:57 | Recurring Payment 98.65.223.139 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 2:38:14 | Recurring Payment 68.227.124.157 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 2:09:16 | Recurring Payment 152.3.68.7 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 2:07:37 | Recurring Payment 74.106.9.233 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 1:30:42 | Recurring Payment 78.131.40.117 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 1:23:42 | Recurring Payment 98.14.90.98 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 1:20:02 | Recurring Payment 138.199.64.195 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 1:10:19 | Recurring Payment 98.207.35.48 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 0:46:27 | Recurring Payment 66.30.1.223 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 0:40:38 | Recurring Payment 75.40.81.70 | USD | 9.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 0:33:31 | Recurring Payment 70.232.78.228 | USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 23:50:14 | Recurring Payment 99.184.132.151 | USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 23:13:43 | Recurring Payment 80.92.49.202 | USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 22:15:31 | Recurring Payment 72.73.29.28 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2011 | 21:53:57 | Recurring Payment 98.227.122.47 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 21:16:46 | Recurring Payment 24.131.183.245 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 19:50:09 | Recurring Payment 128.122.192.11 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 19:36:15 | Recurring Payment 24.4.155.85 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 17:00:01 | Recurring Payment 67.161.13.198 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 16:27:22 | Recurring Payment 68.5.69.173 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 16:01:37 | Recurring Payment 68.113.89.184 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 14:29:15 | Recurring Payment 96.245.206.122 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 14:25:13 | Recurring Payment 68.5.69.173 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 14:24:13 | Recurring Payment 184.0.21.13 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 14:12:13 | Recurring Payment 24.6.36.147 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 13:27:51 | Recurring Payment 75.87.214.60 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 13:20:32 | Recurring Payment 75.151.108.149 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 12:46:24 | Recurring Payment 72.231.232.31 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 12:45:13 | Recurring Payment 71.164.90.231 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 12:44:59 | Recurring Payment 96.24.61.123 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 12:21:21 | Recurring Payment 157.82.166.244 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 12:14:09 | Recurring Payment 66.74.30.198 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 12:10:01 | Recurring Payment 99.165.121.213 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 11:50:14 | Recurring Payment 70.190.193.161 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 11:37:41 | Recurring Payment 71.176.48.197 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 11:13:44 | Recurring Payment 70.181.44.162 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 11:12:21 | Recurring Payment 68.102.204.14 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 11:02:57 | Recurring Payment 72.160.221.175 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 11:01:03 | Recurring Payment 209.30.172.8 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 10:54:10 | Recurring Payment 98.209.100.242 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 10:45:56 | Recurring Payment 67.175.184.176 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 10:34:05 | Recurring Payment 24.243.17.111 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 10:28:45 | Recurring Payment 24.184.234.172 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 10:23:42 | Recurring Payment 72.229.155.124 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 10:18:35 | Recurring Payment 75.135.171.242 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 9:57:00 | Recurring Payment 66.68.219.171 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 9:43:57 | Recurring Payment 75.109.229.25 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 8:54:35 | Recurring Payment 72.179.17.40 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 8:50:30 | Recurring Payment 108.14.62.133 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 8:47:16 | Recurring Payment 162.40.202.209 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 8:33:08 | Recurring Payment 99.111.170.198 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 8:00:46 | Recurring Payment 74.97.100.238 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 7:30:05 | Recurring Payment 75.74.58.88 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 7:27:34 | Recurring Payment 68.97.215.70 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 7:26:18 | Recurring Payment 68.14.130.33 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 7:12:27 | Recurring Payment 98.254.216.254 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 7:04:10 | Recurring Payment 66.108.66.41 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 7:01:38 | Recurring Payment 66.108.66.41 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 7:00:26 | Recurring Payment 69.234.190.84 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 6:58:37 | Recurring Payment 74.130.115.168 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 6:38:57 | Recurring Payment 35.11.202.139 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 6:31:59 | Recurring Payment 24.34.118.199 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 6:08:31 | Recurring Payment 75.170.198.130 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 6:00:50 | Recurring Payment 69.149.149.98 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 5:54:36 | Recurring Payment 173.31.63.71 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 5:40:00 | Recurring Payment 98.155.182.147 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 5:13:06 | Recurring Payment 71.252.255.97 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 5:06:10 | Recurring Payment 68.236.3.108 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 4:41:02 | Recurring Payment 65.12.249.87 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 4:04:47 | Recurring Payment 108.41.32.111 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 3:19:48 | Recurring Payment 64.203.202.216 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 3:14:26 | Recurring Payment 76.127.105.189 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 2:54:35 | Recurring Payment 71.91.79.130 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 2:35:24 | Recurring Payment 204.111.20.10 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 2:23:15 | Recurring Payment 70.190.1.238 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 2:23:05 | Recurring Payment 76.170.169.77 | USD | 9.95 | US | Personal Verifie Oron.com |
| 12/4/2011 | 2:22:33 | Recurring Payment 67.119.194.245 | USD | 9.95 | US | Personal Verifie Oron.com |

| 12/4/2011 | 2:20:58 | Recurring Payment 173.12.190.206 USD | 9.95 | US Personal Verifie Oron.com |
|---|---|---|---|---|
| 12/4/2011 | 1:44:14 | Recurring Payment 98.216.220.147 USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 1:37:25 | Recurring Payment 76.182.10.108 USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 1:03:59 | Recurring Payment 98.219.80.59 USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 0:55:12 | Recurring Payment 24.171.21.190 USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 0:52:09 | Recurring Payment 76.181.106.21 USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 0:35:55 | Recurring Payment 173.60.195.75 USD | 9.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 0:17:09 | Recurring Payment 188.223.89.214 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 23:23:12 | Recurring Payment 69.126.128.63 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 22:40:37 | Recurring Payment 120.28.177.57 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 22:03:05 | Recurring Payment 68.192.102.86 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 21:29:56 | Recurring Payment 207.74.195.201 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 20:48:18 | Recurring Payment 24.126.217.184 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 20:23:08 | Recurring Payment 67.82.231.225 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 20:01:33 | Recurring Payment 98.222.186.173 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 19:12:26 | Recurring Payment 173.67.133.172 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 17:11:01 | Recurring Payment 24.130.133.129 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 17:07:47 | Recurring Payment 71.199.17.96 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 16:57:20 | Recurring Payment 98.230.96.64 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 16:53:59 | Recurring Payment 12.152.124.35 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 16:26:17 | Recurring Payment 76.88.101.93 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 15:59:22 | Recurring Payment 98.112.76.227 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 15:49:50 | Recurring Payment 66.31.244.71 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 14:55:22 | Recurring Payment 128.61.92.86 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 14:05:12 | Recurring Payment 98.151.34.188 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 14:02:28 | Recurring Payment 70.122.89.118 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 13:48:32 | Recurring Payment 184.56.73.46 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 13:43:10 | Recurring Payment 24.15.253.226 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 13:24:58 | Recurring Payment 68.1.183.108 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 13:02:46 | Recurring Payment 71.198.113.93 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 13:02:40 | Recurring Payment 203.202.229.75 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 12:35:45 | Recurring Payment 76.106.1.101 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 12:20:35 | Recurring Payment 98.228.184.242 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 12:16:18 | Recurring Payment 216.80.28.39 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 12:16:05 | Recurring Payment 75.61.96.163 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 12:01:04 | Recurring Payment 75.94.36.149 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 11:48:53 | Recurring Payment 67.8.246.38 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 11:46:37 | Recurring Payment 69.72.247.230 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 11:41:35 | Recurring Payment 209.112.215.10 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 11:40:29 | Recurring Payment 129.7.17.249 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 11:39:36 | Recurring Payment 24.158.187.213 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 11:38:33 | Recurring Payment 98.206.161.109 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 11:37:25 | Recurring Payment 98.206.161.109 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 11:04:33 | Recurring Payment 173.170.28.246 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 10:55:17 | Recurring Payment 71.246.120.110 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 10:49:58 | Recurring Payment 67.2.92.214 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 10:34:30 | Recurring Payment 99.129.139.141 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 10:13:22 | Recurring Payment 74.78.241.129 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 10:01:14 | Recurring Payment 108.41.181.197 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 9:41:02 | Recurring Payment 69.38.189.130 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 9:22:12 | Recurring Payment 184.96.235.102 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 9:15:29 | Recurring Payment 174.49.99.162 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 9:03:41 | Recurring Payment 69.143.65.158 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 8:34:39 | Recurring Payment 24.14.173.144 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 8:24:19 | Recurring Payment 70.112.126.244 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 8:16:28 | Recurring Payment 98.77.223.61 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 8:13:14 | Recurring Payment 76.171.189.161 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 7:59:00 | Recurring Payment 68.9.182.102 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 7:56:22 | Recurring Payment 99.110.102.213 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 7:18:20 | Recurring Payment 24.199.69.16 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 7:17:06 | Recurring Payment 76.87.22.70 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 7:08:52 | Recurring Payment 71.196.116.12 USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 6:43:31 | Recurring Payment 209.44.178.67 USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2011 | 6:40:07 | Recurring Payment 98.204.237.16 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 6:36:41 | Recurring Payment 24.218.103.228 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 6:29:42 | Recurring Payment 72.235.138.69 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 6:24:34 | Recurring Payment 67.237.233.118 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 6:15:18 | Recurring Payment 108.28.18.192 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:55:48 | Recurring Payment 98.148.220.189 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:49:20 | Recurring Payment 68.34.236.93 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:46:32 | Recurring Payment 24.165.91.191 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:39:08 | Recurring Payment 96.236.217.72 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:15:16 | Recurring Payment 74.65.138.164 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:11:00 | Recurring Payment 76.197.227.137 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:07:11 | Recurring Payment 75.3.152.252 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:04:16 | Recurring Payment 98.174.166.67 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:01:55 | Recurring Payment 68.51.95.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:00:11 | Recurring Payment 174.24.96.237 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 4:56:16 | Recurring Payment 24.107.48.91 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 4:51:34 | Recurring Payment 76.84.54.28 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 4:20:44 | Recurring Payment 96.226.163.153 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 4:18:54 | Recurring Payment 69.235.207.215 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 4:10:19 | Recurring Payment 69.243.178.209 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 4:05:42 | Recurring Payment 108.78.24.60 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 3:38:32 | Recurring Payment 68.14.148.149 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 2:59:15 | Recurring Payment 67.170.212.203 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 2:57:01 | Recurring Payment 76.94.54.83 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 2:56:59 | Recurring Payment 198.105.46.35 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 2:47:26 | Recurring Payment 76.171.102.242 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 2:33:29 | Recurring Payment 76.27.235.138 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 1:57:51 | Recurring Payment 66.27.190.190 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 1:42:41 | Recurring Payment 99.7.126.94 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 1:13:51 | Recurring Payment 74.72.215.6 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 0:53:33 | Recurring Payment 24.161.70.66 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 0:45:59 | Recurring Payment 76.25.233.98 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 0:36:58 | Recurring Payment 66.30.112.249 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 0:16:24 | Recurring Payment 67.84.246.125 | USD | 9.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 0:07:43 | Recurring Payment 108.84.48.250 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:41:13 | Recurring Payment 99.63.103.168 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:37:33 | Recurring Payment 70.123.201.181 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:35:54 | Recurring Payment 76.109.186.88 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:35:35 | Recurring Payment 96.239.36.97 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:28:46 | Recurring Payment 198.30.180.96 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:27:51 | Recurring Payment 98.225.157.78 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:25:46 | Recurring Payment 76.172.138.48 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:23:47 | Recurring Payment 99.88.75.81 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:04:51 | Recurring Payment 207.165.178.23 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 23:01:14 | Recurring Payment 66.170.199.105 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 22:58:38 | Recurring Payment 72.190.84.151 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 22:52:55 | Recurring Payment 216.169.108.19 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 22:30:00 | Recurring Payment 24.11.171.174 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 22:27:08 | Recurring Payment 98.26.182.198 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 22:13:49 | Recurring Payment 75.185.117.242 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 21:54:13 | Recurring Payment 98.250.160.57 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 21:48:19 | Recurring Payment 71.174.121.246 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 21:45:01 | Recurring Payment 70.129.190.158 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 21:39:18 | Recurring Payment 99.146.148.81 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 21:33:48 | Recurring Payment 67.164.149.127 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 21:15:26 | Recurring Payment 97.92.68.4 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 21:15:15 | Recurring Payment 76.18.158.125 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 21:03:00 | Recurring Payment 98.235.6.12 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 20:42:51 | Recurring Payment 99.50.10.171 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 20:13:40 | Recurring Payment 24.2.234.61 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 20:10:27 | Recurring Payment 64.77.210.164 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 20:08:08 | Recurring Payment 50.46.177.92 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 18:38:37 | Recurring Payment 69.130.132.98 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 17:51:18 | Recurring Payment 94.21.6.222 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 17:28:23 | Recurring Payment 71.207.139.46 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 17:15:04 | Recurring Payment 58.72.176.253 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 17:10:00 | Recurring Payment 67.90.205.227 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 17:06:38 | Recurring Payment 76.171.72.149 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 15:24:45 | Recurring Payment 67.169.201.147 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 14:56:59 | Recurring Payment 98.149.134.244 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 14:42:01 | Recurring Payment 206.196.42.106 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 14:31:08 | Recurring Payment 173.69.23.234 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 14:06:04 | Recurring Payment 69.244.238.130 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 14:01:59 | Recurring Payment 198.30.180.96 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 13:01:05 | Recurring Payment 70.178.122.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 12:35:51 | Recurring Payment 24.6.8.243 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 12:14:56 | Recurring Payment 68.55.56.77 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 11:50:17 | Recurring Payment 71.59.224.182 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 11:42:56 | Recurring Payment 98.229.36.141 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 11:31:26 | Recurring Payment 198.30.180.96 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 11:28:56 | Recurring Payment 98.149.1.27 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 11:28:30 | Recurring Payment 98.246.17.122 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 10:54:00 | Recurring Payment 184.3.231.184 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 10:50:29 | Recurring Payment 76.89.208.49 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 10:43:04 | Recurring Payment 65.29.167.21 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 10:16:45 | Recurring Payment 173.13.237.81 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 10:15:53 | Recurring Payment 76.126.155.12 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 10:07:09 | Recurring Payment 74.199.33.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 10:03:13 | Recurring Payment 184.37.250.102 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 10:00:12 | Recurring Payment 67.86.37.200 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 9:59:14 | Recurring Payment 99.40.89.131 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 9:33:12 | Recurring Payment 69.255.40.131 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 9:30:31 | Recurring Payment 157.242.159.22 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 9:14:46 | Recurring Payment 69.137.17.191 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 9:07:07 | Recurring Payment 75.109.63.31 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 9:06:26 | Recurring Payment 71.232.101.192 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 8:59:22 | Recurring Payment 174.58.34.40 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 8:38:21 | Recurring Payment 24.185.217.55 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 8:36:49 | Recurring Payment 72.130.211.133 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 8:32:12 | Recurring Payment 76.20.46.156 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 7:59:50 | Recurring Payment 67.247.14.208 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 7:52:40 | Recurring Payment 204.14.154.49 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 7:42:55 | Recurring Payment 64.136.233.142 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 7:37:18 | Recurring Payment 208.42.94.14 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 7:19:16 | Recurring Payment 74.129.164.20 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 7:03:47 | Recurring Payment 184.36.239.81 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 6:53:18 | Recurring Payment 71.198.39.206 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 6:53:02 | Recurring Payment 71.229.158.125 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 6:48:02 | Recurring Payment 99.50.10.171 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 6:23:58 | Recurring Payment 71.236.176.238 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 6:22:40 | Recurring Payment 99.96.81.203 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 6:22:37 | Recurring Payment 98.200.115.186 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 6:04:20 | Recurring Payment 99.63.23.180 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 5:57:01 | Recurring Payment 67.246.184.77 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 5:53:36 | Recurring Payment 76.193.151.124 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 4:58:43 | Recurring Payment 74.199.33.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 4:40:01 | Recurring Payment 202.128.94.99 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 4:12:28 | Recurring Payment 67.81.34.142 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 3:48:50 | Recurring Payment 216.36.29.20 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 3:44:13 | Recurring Payment 174.106.70.35 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 3:05:38 | Recurring Payment 184.18.163.120 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 2:55:37 | Recurring Payment 68.114.32.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 2:21:19 | Recurring Payment 71.87.235.9 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 2:19:45 | Recurring Payment 98.14.198.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 1:37:04 | Recurring Payment 68.96.253.189 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 1:27:33 | Recurring Payment 71.63.100.175 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 1:09:47 | Recurring Payment 98.30.122.210 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 1:07:46 | Recurring Payment 50.46.102.202 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 0:25:33 | Recurring Payment 71.197.119.197 | USD | 9.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 0:08:58 | Recurring Payment 99.26.210.99 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 23:48:13 | Recurring Payment 97.96.27.55 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 23:30:46 | Recurring Payment 98.169.240.56 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 23:08:55 | Recurring Payment 173.79.115.51 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 22:17:29 | Recurring Payment 98.201.131.33 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 21:52:24 | Recurring Payment 68.81.27.221 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 21:51:31 | Recurring Payment 74.72.114.58 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 21:28:46 | Recurring Payment 74.213.91.36 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 21:08:46 | Recurring Payment 98.119.192.112 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 20:52:18 | Recurring Payment 96.242.210.246 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 20:37:27 | Recurring Payment 67.161.217.121 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 20:14:07 | Recurring Payment 67.184.135.51 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 20:10:58 | Recurring Payment 24.30.119.104 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 19:59:48 | Recurring Payment 98.193.27.110 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 19:54:50 | Recurring Payment 66.212.208.164 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 19:29:09 | Recurring Payment 98.168.187.242 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 19:16:53 | Recurring Payment 98.122.64.55 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 19:14:16 | Recurring Payment 64.15.81.233 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 18:37:56 | Recurring Payment 137.110.222.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 18:23:38 | Recurring Payment 66.168.211.28 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 18:02:25 | Recurring Payment 68.143.184.154 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 17:56:17 | Recurring Payment 50.46.150.185 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 17:00:05 | Recurring Payment 72.222.135.162 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 16:21:22 | Recurring Payment 97.87.100.158 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 16:02:38 | Recurring Payment 99.23.160.201 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 14:52:33 | Recurring Payment 173.30.35.193 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 14:36:34 | Recurring Payment 68.205.82.173 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 14:08:22 | Recurring Payment 174.125.78.144 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 13:57:06 | Recurring Payment 97.94.192.204 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 13:37:32 | Recurring Payment 67.171.249.222 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 13:11:33 | Recurring Payment 99.106.233.241 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 13:05:38 | Recurring Payment 68.183.89.33 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 12:59:56 | Recurring Payment 71.207.106.244 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 12:46:04 | Recurring Payment 71.195.8.63 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 12:46:03 | Recurring Payment 99.97.159.98 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 12:43:30 | Recurring Payment 24.7.108.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 12:24:03 | Recurring Payment 71.190.81.60 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 12:18:54 | Recurring Payment 174.65.121.222 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 12:16:13 | Recurring Payment 174.54.66.17 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 11:47:25 | Recurring Payment 75.128.244.11 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 11:46:23 | Recurring Payment 24.7.178.137 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 11:33:36 | Recurring Payment 99.18.36.74 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 11:23:05 | Recurring Payment 184.7.246.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 10:52:27 | Recurring Payment 173.230.81.84 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 10:37:38 | Recurring Payment 199.88.143.1 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 10:31:49 | Recurring Payment 174.52.83.232 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 10:30:47 | Recurring Payment 74.90.26.66 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 10:05:37 | Recurring Payment 24.188.112.185 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 10:04:53 | Recurring Payment 68.201.23.40 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 9:58:09 | Recurring Payment 67.255.7.153 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 9:47:26 | Recurring Payment 71.227.155.94 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 8:59:14 | Recurring Payment 99.101.106.130 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 8:32:01 | Recurring Payment 76.254.138.225 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 8:30:09 | Recurring Payment 63.110.89.212 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 8:24:40 | Recurring Payment 69.127.173.125 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 8:04:47 | Recurring Payment 76.90.155.38 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 7:56:34 | Recurring Payment 99.9.121.122 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 7:53:02 | Recurring Payment 71.189.229.134 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 7:43:02 | Recurring Payment 68.227.8.71 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 6:50:16 | Recurring Payment 65.51.219.113 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/2011 | 6:41:21 | Recurring Payment 74.5.83.52 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 6:38:02 | Recurring Payment 173.70.216.27 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 6:07:53 | Recurring Payment 169.231.33.137 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 6:02:20 | Recurring Payment 98.197.39.12 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 6:01:48 | Recurring Payment 68.111.75.180 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 5:45:32 | Recurring Payment 97.100.21.54 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 5:19:38 | Recurring Payment 161.253.30.160 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 5:08:27 | Recurring Payment 24.0.168.129 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 4:55:08 | Recurring Payment 152.42.169.95 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 4:53:11 | Recurring Payment 24.60.167.59 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 4:39:28 | Recurring Payment 99.25.236.217 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 4:36:34 | Recurring Payment 66.177.156.219 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 4:30:46 | Recurring Payment 69.226.122.112 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 4:24:25 | Recurring Payment 76.168.251.97 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 3:58:34 | Recurring Payment 216.16.53.212 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 3:50:11 | Recurring Payment 71.75.211.82 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 3:37:34 | Recurring Payment 207.224.121.12 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 3:36:04 | Recurring Payment 72.50.128.173 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 3:12:32 | Recurring Payment 24.93.128.201 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 2:54:53 | Recurring Payment 137.165.248.20 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 2:15:27 | Recurring Payment 24.103.147.170 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 1:00:59 | Recurring Payment 68.57.234.168 | USD | 9.95 | US Personal Verifie Oron.com |
| 9/4/2011 | 0:35:47 | Recurring Payment 67.49.147.156 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 23:42:17 | Recurring Payment 66.169.175.213 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 22:57:56 | Recurring Payment 99.89.131.19 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 22:04:58 | Recurring Payment 71.86.154.243 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 21:59:47 | Recurring Payment 173.66.207.124 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 21:39:23 | Recurring Payment 98.170.220.175 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 21:28:31 | Recurring Payment 76.188.147.57 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 21:09:21 | Recurring Payment 76.164.110.158 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 20:46:49 | Recurring Payment 96.2.178.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 20:26:40 | Recurring Payment 69.181.33.103 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 20:22:28 | Recurring Payment 70.188.188.230 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 20:07:24 | Recurring Payment 98.220.44.118 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 19:33:34 | Recurring Payment 71.72.213.186 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 19:33:11 | Recurring Payment 74.51.206.250 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 18:18:27 | Recurring Payment 124.93.200.69 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 18:18:01 | Recurring Payment 71.104.237.70 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 17:35:58 | Recurring Payment 98.149.20.96 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 17:30:40 | Recurring Payment 99.116.32.235 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 15:02:48 | Recurring Payment 98.203.159.146 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 14:08:08 | Recurring Payment 67.168.76.146 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 13:26:13 | Recurring Payment 71.55.122.192 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 13:26:10 | Recurring Payment 24.63.153.90 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 13:23:25 | Recurring Payment 67.188.141.165 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 13:20:13 | Recurring Payment 67.175.200.97 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 13:18:09 | Recurring Payment 76.253.64.94 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 13:15:02 | Recurring Payment 174.63.89.83 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 13:09:43 | Recurring Payment 74.89.158.250 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 13:06:42 | Recurring Payment 69.115.160.237 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 12:40:37 | Recurring Payment 24.131.159.235 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 12:37:08 | Recurring Payment 65.37.9.72 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 12:34:06 | Recurring Payment 173.89.103.111 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 12:19:11 | Recurring Payment 75.121.141.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 12:07:49 | Recurring Payment 99.173.145.142 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 11:56:14 | Recurring Payment 98.27.228.42 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 11:43:02 | Recurring Payment 98.18.162.80 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 11:32:15 | Recurring Payment 67.173.74.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 11:14:50 | Recurring Payment 69.161.88.227 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 11:14:29 | Recurring Payment 108.23.197.254 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 11:07:54 | Recurring Payment 76.186.230.154 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 11:06:43 | Recurring Payment 71.235.181.116 | USD | 9.95 | US Personal Verifie Oron.com |
| 8/4/2011 | 10:42:34 | Recurring Payment 76.175.147.57 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2011 | 10:37:19 | Recurring Payment 68.195.18.47 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:29:53 | Recurring Payment 99.91.88.159 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:29:03 | Recurring Payment 97.82.134.133 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:27:42 | Recurring Payment 69.108.69.9 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:25:14 | Recurring Payment 86.162.109.226 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:23:08 | Recurring Payment 99.98.118.13 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:20:42 | Recurring Payment 72.231.140.170 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:06:44 | Recurring Payment 66.31.121.104 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:04:13 | Recurring Payment 98.121.129.56 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 10:01:35 | Recurring Payment 74.64.122.76 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 9:57:42 | Recurring Payment 66.25.191.89 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 8:16:33 | Recurring Payment 72.179.156.206 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 7:56:19 | Recurring Payment 96.232.164.137 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 7:55:55 | Recurring Payment 75.186.18.11 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 7:47:51 | Recurring Payment 76.88.169.28 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 7:45:26 | Recurring Payment 75.79.47.19 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 7:29:57 | Recurring Payment 69.58.13.3 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 7:17:01 | Recurring Payment 24.93.102.215 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 6:45:57 | Recurring Payment 24.10.204.253 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 6:06:14 | Recurring Payment 70.20.38.170 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 5:47:24 | Recurring Payment 65.78.190.81 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 5:04:26 | Recurring Payment 69.34.230.134 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 4:50:25 | Recurring Payment 68.108.161.81 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 4:32:38 | Recurring Payment 108.80.204.10 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 3:56:10 | Recurring Payment 98.242.41.35 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 3:26:50 | Recurring Payment 98.234.60.9 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 3:25:09 | Recurring Payment 205.170.14.7 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 3:11:11 | Recurring Payment 96.229.224.184 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 3:04:44 | Recurring Payment 72.34.133.250 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 2:46:29 | Recurring Payment 72.220.199.56 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 2:37:07 | Recurring Payment 74.204.130.120 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 2:32:33 | Recurring Payment 98.119.149.53 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 1:50:06 | Recurring Payment 173.58.75.159 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 1:46:28 | Recurring Payment 70.119.76.201 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 1:45:32 | Recurring Payment 68.156.95.226 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 1:28:06 | Recurring Payment 24.236.251.167 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 1:26:28 | Recurring Payment 72.91.177.132 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 0:53:02 | Recurring Payment 130.126.213.14 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 0:49:54 | Recurring Payment 75.6.237.170 | USD | 9.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 0:49:01 | Recurring Payment 173.65.93.211 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 23:33:50 | Recurring Payment 66.53.139.27 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 23:31:00 | Recurring Payment 79.51.11.139 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 23:30:14 | Recurring Payment 68.119.106.111 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 23:28:32 | Recurring Payment 98.212.134.171 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 23:17:31 | Recurring Payment 98.119.132.161 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 23:14:48 | Recurring Payment 207.165.178.23 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 22:57:59 | Recurring Payment 99.156.120.175 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 22:31:49 | Recurring Payment 70.246.72.214 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 22:27:57 | Recurring Payment 64.126.93.84 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 22:19:03 | Recurring Payment 76.99.66.42 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 21:53:49 | Recurring Payment 24.0.9.176 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 21:28:06 | Recurring Payment 174.57.5.16 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 21:11:10 | Recurring Payment 70.242.131.231 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 19:39:30 | Recurring Payment 123.6.62.175 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 19:31:30 | Recurring Payment 208.58.39.68 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 19:08:48 | Recurring Payment 65.49.185.51 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 17:24:29 | Recurring Payment 216.99.208.225 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 16:28:49 | Recurring Payment 76.22.192.33 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 15:57:22 | Recurring Payment 98.14.207.91 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 15:51:00 | Recurring Payment 72.78.231.52 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 15:19:09 | Recurring Payment 108.16.240.87 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 13:52:14 | Recurring Payment 24.158.47.31 | USD | 9.95 | US Personal Verifie | Oron.com |
| 7/4/2011 | 13:41:11 | Recurring Payment 174.254.81.237 | USD | 9.95 | US Personal Verifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2011 | 13:27:51 | Recurring Payment 68.228.24.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 13:18:41 | Recurring Payment 99.172.32.205 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 13:16:03 | Recurring Payment 69.86.152.196 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 12:54:47 | Recurring Payment 98.218.217.169 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 12:52:08 | Recurring Payment 76.183.79.82 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 12:24:33 | Recurring Payment 75.71.241.52 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 12:19:22 | Recurring Payment 99.98.118.13 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 12:17:52 | Recurring Payment 76.125.242.32 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 12:07:53 | Recurring Payment 184.246.25.184 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 11:54:17 | Recurring Payment 66.168.211.28 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 11:10:00 | Recurring Payment 70.131.94.58 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 11:01:20 | Recurring Payment 68.184.146.43 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 10:58:52 | Recurring Payment 174.45.192.88 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 10:53:54 | Recurring Payment 173.217.147.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 10:46:13 | Recurring Payment 67.9.132.62 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 9:47:14 | Recurring Payment 162.39.196.137 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 9:26:55 | Recurring Payment 71.197.143.206 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 9:22:22 | Recurring Payment 68.56.34.42 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 9:17:11 | Recurring Payment 99.101.71.177 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 9:15:44 | Recurring Payment 99.101.71.177 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 9:11:17 | Recurring Payment 76.116.3.72 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 9:03:24 | Recurring Payment 71.3.107.223 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 8:17:49 | Recurring Payment 98.226.203.38 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 8:11:01 | Recurring Payment 72.220.36.26 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 8:04:02 | Recurring Payment 98.160.252.157 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 7:56:50 | Recurring Payment 69.9.227.108 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 7:21:42 | Recurring Payment 209.6.39.144 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 6:53:10 | Recurring Payment 99.6.50.8 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 6:32:54 | Recurring Payment 108.119.33.100 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 6:24:01 | Recurring Payment 71.201.62.200 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 5:56:31 | Recurring Payment 76.94.70.220 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 5:51:23 | Recurring Payment 24.255.153.248 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 5:22:12 | Recurring Payment 68.57.175.225 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 5:19:11 | Recurring Payment 98.219.51.124 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 4:48:53 | Recurring Payment 64.131.198.101 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 4:40:36 | Recurring Payment 24.153.252.48 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 4:33:20 | Recurring Payment 74.60.120.229 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 4:13:58 | Recurring Payment 108.14.111.81 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 4:03:26 | Recurring Payment 107.8.182.103 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 4:01:20 | Recurring Payment 66.91.187.140 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 3:53:48 | Recurring Payment 24.2.129.210 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 3:49:43 | Recurring Payment 71.63.99.74 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 3:22:38 | Recurring Payment 152.3.68.7 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 3:14:23 | Recurring Payment 74.215.56.224 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 2:41:00 | Recurring Payment 68.106.43.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 2:31:32 | Recurring Payment 68.100.43.24 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 2:15:55 | Recurring Payment 174.23.128.203 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 0:34:06 | Recurring Payment 216.80.103.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 7/4/2011 | 0:03:00 | Recurring Payment 24.181.44.120 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 23:54:28 | Recurring Payment 66.190.231.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 23:41:38 | Recurring Payment 74.111.111.53 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 23:10:04 | Recurring Payment 66.30.62.97 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 22:49:58 | Recurring Payment 24.113.140.185 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 22:46:59 | Recurring Payment 68.52.190.180 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 22:15:47 | Recurring Payment 76.95.192.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 22:06:14 | Recurring Payment 69.136.156.41 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 21:25:53 | Recurring Payment 173.12.21.22 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 20:44:18 | Recurring Payment 74.108.134.233 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 20:41:35 | Recurring Payment 130.127.83.86 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 20:08:44 | Recurring Payment 65.60.199.102 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 19:58:56 | Recurring Payment 65.175.251.214 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 19:54:52 | Recurring Payment 74.73.0.99 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 18:08:22 | Recurring Payment 75.84.251.18 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 17:44:30 | Recurring Payment 76.170.176.199 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 16:25:49 | Recurring Payment 68.197.186.92 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 15:49:39 | Recurring Payment 24.45.22.250 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 15:38:59 | Recurring Payment 173.218.70.122 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 15:35:43 | Recurring Payment 71.196.170.225 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 15:34:26 | Recurring Payment 96.18.139.57 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 15:16:37 | Recurring Payment 71.54.162.224 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 14:40:36 | Recurring Payment 160.39.130.141 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 14:22:28 | Recurring Payment 190.62.77.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 14:17:54 | Recurring Payment 98.141.164.253 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 14:05:08 | Recurring Payment 98.223.208.231 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 14:02:30 | Recurring Payment 76.168.241.240 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 13:57:33 | Recurring Payment 98.255.49.75 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 13:46:45 | Recurring Payment 173.74.105.154 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 13:28:02 | Recurring Payment 108.76.103.187 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 13:15:24 | Recurring Payment 76.168.35.9 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 13:06:38 | Recurring Payment 98.248.151.51 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 13:01:14 | Recurring Payment 71.242.218.14 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 12:59:38 | Recurring Payment 24.156.93.214 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 12:58:07 | Recurring Payment 76.98.73.134 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 12:40:37 | Recurring Payment 99.142.60.113 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 12:36:22 | Recurring Payment 97.83.155.100 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 12:33:33 | Recurring Payment 76.76.252.128 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 12:31:40 | Recurring Payment 68.110.207.160 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 11:50:17 | Recurring Payment 76.114.91.95 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 11:47:08 | Recurring Payment 67.187.210.29 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 11:43:27 | Recurring Payment 68.7.17.2 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 11:37:43 | Recurring Payment 99.98.118.13 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 10:52:27 | Recurring Payment 98.180.58.246 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 10:52:19 | Recurring Payment 24.7.89.143 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 10:50:15 | Recurring Payment 67.161.2.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 10:38:52 | Recurring Payment 98.125.45.30 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 10:14:43 | Recurring Payment 65.75.103.5 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 10:00:20 | Recurring Payment 68.9.191.58 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 9:59:24 | Recurring Payment 96.231.158.134 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 9:49:07 | Recurring Payment 173.165.55.129 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 9:23:53 | Recurring Payment 99.9.139.157 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 9:20:25 | Recurring Payment 71.199.122.102 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 9:14:05 | Recurring Payment 74.76.59.122 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 9:02:31 | Recurring Payment 98.195.142.25 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 8:46:43 | Recurring Payment 68.125.32.85 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 8:40:09 | Recurring Payment 173.50.175.37 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 8:34:16 | Recurring Payment 71.221.129.97 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 8:30:53 | Recurring Payment 108.56.52.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 8:09:51 | Recurring Payment 99.98.118.13 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 8:00:10 | Recurring Payment 24.240.79.179 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 7:59:05 | Recurring Payment 24.179.238.207 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 7:28:56 | Recurring Payment 108.14.217.236 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 7:20:50 | Recurring Payment 98.80.29.47 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 7:08:23 | Recurring Payment 67.85.113.95 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 6:29:09 | Recurring Payment 24.165.48.162 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 6:27:48 | Recurring Payment 72.222.253.73 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 6:22:44 | Recurring Payment 69.181.3.1 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 6:11:03 | Recurring Payment 69.14.49.110 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 6:02:18 | Recurring Payment 99.93.100.207 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 5:56:38 | Recurring Payment 69.218.26.116 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 5:43:50 | Recurring Payment 64.208.28.194 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 5:43:13 | Recurring Payment 68.47.131.79 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 5:24:01 | Recurring Payment 50.48.71.189 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 5:21:30 | Recurring Payment 68.40.0.244 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 5:08:06 | Recurring Payment 24.130.154.77 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 4:45:48 | Recurring Payment 24.239.130.128 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 4:42:13 | Recurring Payment 69.126.141.230 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 4:19:38 | Recurring Payment 68.45.46.120 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 3:38:35 | Recurring Payment 71.192.50.11 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 3:19:47 | Recurring Payment 70.180.157.142 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 3:14:51 | Recurring Payment 24.3.86.175 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 2:28:01 | Recurring Payment 72.188.170.143 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 2:27:58 | Recurring Payment 67.246.52.41 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 2:23:31 | Recurring Payment 74.73.184.194 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 2:08:33 | Recurring Payment 68.111.219.183 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 1:56:35 | Recurring Payment 68.222.175.248 | USD | 9.95 | US Personal Verifie Oron.com |
| 6/4/2011 | 0:18:34 | Recurring Payment 67.180.33.117 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 23:56:00 | Recurring Payment 71.181.236.242 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 23:27:37 | Recurring Payment 98.223.57.238 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 22:44:14 | Recurring Payment 98.216.67.232 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 22:39:58 | Recurring Payment 71.81.139.211 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 22:10:34 | Recurring Payment 75.108.194.187 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 20:38:46 | Recurring Payment 96.28.97.101 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 19:22:15 | Recurring Payment 72.144.114.107 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 18:34:26 | Recurring Payment 76.97.59.214 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 18:12:14 | Recurring Payment 67.181.51.214 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 16:59:04 | Recurring Payment 24.22.234.27 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 16:24:13 | Recurring Payment 66.74.131.117 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 14:23:53 | Recurring Payment 98.116.101.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 14:20:12 | Recurring Payment 173.81.249.159 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 14:13:06 | Recurring Payment 96.60.76.133 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 13:44:53 | Recurring Payment 24.6.164.222 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 13:30:57 | Recurring Payment 174.52.17.95 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 12:56:48 | Recurring Payment 162.83.220.217 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 12:28:58 | Recurring Payment 98.244.10.246 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 12:13:35 | Recurring Payment 71.198.52.248 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 12:11:30 | Recurring Payment 68.184.146.43 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 12:07:47 | Recurring Payment 72.183.126.42 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 12:03:35 | Recurring Payment 65.34.148.118 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 11:54:33 | Recurring Payment 76.126.204.199 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 11:54:31 | Recurring Payment 76.122.80.95 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 11:39:12 | Recurring Payment 66.61.1.162 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 11:19:41 | Recurring Payment 24.46.251.27 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 11:12:57 | Recurring Payment 208.75.43.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 11:09:22 | Recurring Payment 70.115.211.86 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 10:49:13 | Recurring Payment 24.118.94.92 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 10:41:14 | Recurring Payment 69.134.222.119 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 10:40:01 | Recurring Payment 174.107.244.23 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 10:26:52 | Recurring Payment 68.48.196.110 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 9:40:52 | Recurring Payment 67.173.143.105 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 9:39:22 | Recurring Payment 71.90.87.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 9:19:07 | Recurring Payment 24.90.239.29 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 8:48:35 | Recurring Payment 76.123.233.28 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 8:43:48 | Recurring Payment 24.0.198.94 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 8:37:01 | Recurring Payment 74.96.76.243 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 8:26:58 | Recurring Payment 99.111.170.198 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 8:23:59 | Recurring Payment 24.40.184.90 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 8:22:27 | Recurring Payment 98.69.186.226 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 8:19:45 | Recurring Payment 66.31.50.29 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 8:12:17 | Recurring Payment 66.232.210.51 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 7:54:18 | Recurring Payment 67.162.2.118 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 7:49:54 | Recurring Payment 67.162.2.118 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 7:41:22 | Recurring Payment 76.184.45.99 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 7:32:27 | Recurring Payment 72.208.80.13 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 7:09:36 | Recurring Payment 107.5.153.167 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 7:06:24 | Recurring Payment 98.228.52.17 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 7:00:24 | Recurring Payment 69.218.26.116 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 6:56:31 | Recurring Payment 66.191.115.15 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 6:47:30 | Recurring Payment 98.117.36.16 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 6:40:01 | Recurring Payment 70.92.23.12 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 6:15:24 | Recurring Payment 64.185.98.17 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 5:53:16 | Recurring Payment 108.11.100.190 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 5:21:14 | Recurring Payment 96.240.213.115 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 5:19:40 | Recurring Payment 168.103.149.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 5:05:57 | Recurring Payment 71.231.154.115 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 5:01:16 | Recurring Payment 99.149.142.0 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 4:35:56 | Recurring Payment 174.16.177.139 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 3:57:06 | Recurring Payment 68.173.43.73 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 3:52:01 | Recurring Payment 98.192.13.15 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 3:23:21 | Recurring Payment 69.138.135.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 3:12:38 | Recurring Payment 71.156.86.254 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 2:38:42 | Recurring Payment 201.152.61.169 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 2:25:01 | Recurring Payment 66.8.223.181 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 2:21:36 | Recurring Payment 71.50.85.121 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 1:57:40 | Recurring Payment 98.248.158.24 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 1:42:59 | Recurring Payment 98.251.191.109 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 0:59:29 | Recurring Payment 64.53.202.220 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 0:50:11 | Recurring Payment 74.207.197.20 | USD | 9.95 | US Personal Verifie Oron.com |
| 5/4/2011 | 0:23:49 | Recurring Payment 174.62.238.128 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 23:58:13 | Recurring Payment 66.162.30.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 23:51:48 | Recurring Payment 74.179.241.183 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 22:59:44 | Recurring Payment 70.106.216.31 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 21:59:26 | Recurring Payment 66.182.192.156 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 21:03:12 | Recurring Payment 69.117.189.119 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 20:33:28 | Recurring Payment 130.127.255.23 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 18:29:22 | Recurring Payment 204.14.99.210 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 16:31:19 | Recurring Payment 98.203.143.47 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 16:10:02 | Recurring Payment 74.192.84.173 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 16:08:56 | Recurring Payment 75.69.105.251 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 15:46:13 | Recurring Payment 38.119.107.86 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 15:31:07 | Recurring Payment 67.173.177.219 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 14:26:50 | Recurring Payment 69.114.212.245 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 14:20:15 | Recurring Payment 98.77.1.137 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 14:07:21 | Recurring Payment 98.239.95.14 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 14:05:44 | Recurring Payment 76.170.62.203 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 13:40:34 | Recurring Payment 76.174.214.90 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 13:13:24 | Recurring Payment 68.45.54.168 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 12:51:48 | Recurring Payment 71.229.206.169 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 12:28:26 | Recurring Payment 173.17.11.68 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 12:05:28 | Recurring Payment 76.179.191.82 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 11:48:24 | Recurring Payment 74.106.14.174 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 11:35:11 | Recurring Payment 66.177.182.130 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 11:25:53 | Recurring Payment 98.154.167.126 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 11:16:13 | Recurring Payment 74.131.56.64 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 11:12:23 | Recurring Payment 71.223.31.32 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 11:10:05 | Recurring Payment 76.108.1.63 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 11:09:59 | Recurring Payment 67.205.198.118 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 10:54:26 | Recurring Payment 75.139.35.197 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 10:37:06 | Recurring Payment 67.163.83.53 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 10:33:50 | Recurring Payment 74.195.85.153 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 10:33:16 | Recurring Payment 75.89.58.208 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 10:09:41 | Recurring Payment 208.69.70.155 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 10:06:57 | Recurring Payment 74.215.182.142 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 10:05:06 | Recurring Payment 71.173.99.140 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 10:03:20 | Recurring Payment 76.208.129.222 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 9:43:50 | Recurring Payment 99.34.19.79 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 9:38:33 | Recurring Payment 66.215.175.186 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 9:26:02 | Recurring Payment 208.84.199.130 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 9:24:00 | Recurring Payment 173.80.44.175 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 8:31:35 | Recurring Payment 173.17.247.196 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 8:08:46 | Recurring Payment 64.121.89.41 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 8:00:47 | Recurring Payment 174.24.129.54 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 7:54:18 | Recurring Payment 67.190.29.234 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2011 | 7:26:59 | Recurring Payment 96.3.3.195 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 7:16:42 | Recurring Payment 98.64.129.107 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 7:07:44 | Recurring Payment 76.112.98.158 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 6:55:33 | Recurring Payment 75.84.4.236 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 6:18:53 | Recurring Payment 67.188.112.162 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 6:10:28 | Recurring Payment 168.103.120.66 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 6:08:49 | Recurring Payment 71.63.93.63 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 6:05:45 | Recurring Payment 96.27.140.212 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 6:04:26 | Recurring Payment 74.72.247.62 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 6:03:19 | Recurring Payment 76.108.49.146 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 5:57:05 | Recurring Payment 98.210.221.156 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 5:17:37 | Recurring Payment 99.24.199.6 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 5:17:14 | Recurring Payment 69.181.185.105 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 5:16:54 | Recurring Payment 75.69.141.192 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 5:09:05 | Recurring Payment 70.170.119.208 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 5:06:02 | Recurring Payment 68.187.252.242 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 5:00:06 | Recurring Payment 68.39.165.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 4:50:33 | Recurring Payment 69.120.16.30 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 4:38:20 | Recurring Payment 174.61.160.37 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 4:31:50 | Recurring Payment 74.178.156.123 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 4:30:05 | Recurring Payment 160.36.31.210 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 4:29:32 | Recurring Payment 98.250.99.35 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 3:38:18 | Recurring Payment 98.216.110.250 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 3:34:00 | Recurring Payment 174.65.54.202 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 3:29:24 | Recurring Payment 24.15.114.192 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 3:23:28 | Recurring Payment 109.205.117.5 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 3:16:34 | Recurring Payment 98.116.101.114 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 3:06:39 | Recurring Payment 98.232.15.178 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 3:00:13 | Recurring Payment 69.15.183.148 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 2:30:43 | Recurring Payment 76.106.181.16 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 2:25:14 | Recurring Payment 208.120.217.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 2:04:47 | Recurring Payment 71.66.238.76 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 2:02:06 | Recurring Payment 76.97.211.132 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 1:52:47 | Recurring Payment 68.7.200.2 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 1:40:53 | Recurring Payment 76.119.183.145 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 1:24:42 | Recurring Payment 76.226.46.215 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 1:15:33 | Recurring Payment 76.114.62.143 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 1:10:07 | Recurring Payment 98.77.150.209 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 1:01:19 | Recurring Payment 66.228.18.237 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 0:55:27 | Recurring Payment 218.186.246.18 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 0:15:33 | Recurring Payment 71.49.141.192 | USD | 9.95 | US Personal Verifie Oron.com |
| 4/4/2011 | 0:14:56 | Recurring Payment 98.223.209.24 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 23:59:24 | Recurring Payment 68.1.172.81 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 23:57:23 | Recurring Payment 66.245.99.161 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 23:45:16 | Recurring Payment 95.121.129.34 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 23:39:37 | Recurring Payment 97.89.231.88 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 23:32:51 | Recurring Payment 97.92.46.99 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 23:15:44 | Recurring Payment 67.233.172.228 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 23:11:01 | Recurring Payment 72.185.96.110 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 22:40:54 | Recurring Payment 69.143.185.111 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 22:29:37 | Recurring Payment 75.138.177.10 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 22:29:08 | Recurring Payment 71.89.127.193 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 22:13:52 | Recurring Payment 71.226.25.3 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 22:11:25 | Recurring Payment 68.48.127.118 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 22:04:16 | Recurring Payment 70.114.206.149 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 21:17:36 | Recurring Payment 173.216.135.17 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 18:38:32 | Recurring Payment 76.106.181.16 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 18:07:16 | Recurring Payment 70.171.199.72 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 17:40:38 | Recurring Payment 24.13.194.56 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 17:09:45 | Recurring Payment 202.56.66.50 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 17:00:15 | Recurring Payment 86.164.246.228 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 16:07:34 | Recurring Payment 76.176.56.120 | USD | 9.95 | US Personal Verifie Oron.com |
| 3/4/2011 | 15:30:53 | Recurring Payment 76.97.133.175 | USD | 9.95 | US Personal Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2011 | 14:58:57 | Recurring Payment 74.100.23.239 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 13:49:52 | Recurring Payment 68.42.67.96 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 13:17:20 | Recurring Payment 98.227.119.14 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 13:13:50 | Recurring Payment 68.60.70.21 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 13:02:50 | Recurring Payment 76.186.64.198 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 12:50:25 | Recurring Payment 108.28.24.153 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 12:33:55 | Recurring Payment 74.65.63.208 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 12:31:27 | Recurring Payment 65.34.147.46 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 12:05:38 | Recurring Payment 108.89.240.107 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:56:37 | Recurring Payment 99.29.160.40 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:47:11 | Recurring Payment 76.17.160.62 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:43:34 | Recurring Payment 173.84.26.173 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:43:07 | Recurring Payment 70.181.188.182 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:28:22 | Recurring Payment 71.225.65.121 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:27:15 | Recurring Payment 69.134.27.172 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:13:55 | Recurring Payment 173.62.245.104 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:06:51 | Recurring Payment 76.104.171.190 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:06:33 | Recurring Payment 66.235.2.216 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:05:02 | Recurring Payment 112.226.159.8 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:04:03 | Recurring Payment 75.69.34.56 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:49:58 | Recurring Payment 75.82.159.209 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:49:06 | Recurring Payment 204.116.138.18 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:43:28 | Recurring Payment 66.37.91.123 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:39:51 | Recurring Payment 67.173.64.169 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:33:46 | Recurring Payment 72.208.191.50 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:06:49 | Recurring Payment 98.71.248.11 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 9:26:37 | Recurring Payment 74.129.178.35 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 9:22:07 | Recurring Payment 98.150.170.224 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 9:21:29 | Recurring Payment 99.129.147.111 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 9:15:19 | Recurring Payment 75.69.249.205 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 9:04:31 | Recurring Payment 69.180.28.239 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 8:51:02 | Recurring Payment 71.199.69.148 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 8:49:34 | Recurring Payment 65.96.220.63 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 8:40:36 | Recurring Payment 76.175.50.188 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 8:20:29 | Recurring Payment 76.106.185.168 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 8:02:59 | Recurring Payment 76.117.85.86 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 8:01:59 | Recurring Payment 76.108.49.146 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 8:01:17 | Recurring Payment 76.117.85.86 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 7:40:38 | Recurring Payment 24.155.177.211 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 7:38:41 | Recurring Payment 74.196.192.182 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 7:27:36 | Recurring Payment 216.80.105.155 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 7:25:03 | Recurring Payment 208.75.103.35 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 7:11:40 | Recurring Payment 69.47.9.103 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 7:03:00 | Recurring Payment 67.169.94.228 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 6:40:43 | Recurring Payment 98.248.108.166 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 6:38:56 | Recurring Payment 74.97.191.171 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 6:18:42 | Recurring Payment 72.191.148.139 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 6:18:42 | Recurring Payment 76.114.10.10 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 5:56:54 | Recurring Payment 68.105.3.117 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 5:34:49 | Recurring Payment 72.187.118.103 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 4:45:50 | Recurring Payment 24.17.218.119 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 4:39:23 | Recurring Payment 12.54.138.196 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 4:31:54 | Recurring Payment 70.108.31.16 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 4:18:24 | Recurring Payment 76.31.15.59 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 3:32:20 | Recurring Payment 66.185.79.241 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 3:28:04 | Recurring Payment 76.89.94.88 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 3:06:51 | Recurring Payment 71.185.174.161 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 3:03:19 | Recurring Payment 98.179.184.14 | USD | 9.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 3:02:27 | Recurring Payment 99.145.131.54 | USD | 9.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 13:34:11 | Recurring Payment 99.123.223.6 | USD | 9.95 | US Premier Unveril | Oron.com |
| 23/04/2011 | 13:29:37 | Recurring Payment 173.187.53.103 | USD | 9.95 | US Premier Unveril | Oron.com |
| 23/04/2011 | 10:25:46 | Recurring Payment 99.89.116.120 | USD | 9.95 | US Premier Unveril | Oron.com |
| 23/04/2011 | 9:37:50 | Recurring Payment 99.157.236.53 | USD | 9.95 | US Premier Unveril | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 9:36:04 | Recurring Payment 99.157.236.53 | USD | 9.95 | US Premier Unveril Oron.com |
| 23/04/2011 | 9:35:27 | Recurring Payment 99.157.236.53 | USD | 9.95 | US Premier Unveril Oron.com |
| 23/04/2011 | 8:52:30 | Recurring Payment 76.89.78.151 | USD | 9.95 | US Premier Unveril Oron.com |
| 23/04/2011 | 3:12:01 | Recurring Payment 70.117.197.219 | USD | 9.95 | US Premier Unveril Oron.com |
| 23/04/2011 | 2:51:33 | Recurring Payment 68.191.41.115 | USD | 9.95 | US Premier Unveril Oron.com |
| 22/04/2011 | 23:14:33 | Recurring Payment 24.13.66.75 | USD | 9.95 | US Premier Unveril Oron.com |
| 22/04/2011 | 22:36:50 | Recurring Payment 208.107.118.99 | USD | 9.95 | US Premier Unveril Oron.com |
| 22/04/2011 | 14:23:54 | Recurring Payment 108.13.178.31 | USD | 9.95 | US Premier Unveril Oron.com |
| 22/04/2011 | 11:09:16 | Recurring Payment 76.222.230.195 | USD | 9.95 | US Premier Unveril Oron.com |
| 22/04/2011 | 5:39:51 | Recurring Payment 72.228.148.36 | USD | 9.95 | US Premier Unveril Oron.com |
| 22/04/2011 | 1:21:01 | Recurring Payment 66.151.33.136 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 23:55:48 | Recurring Payment 68.97.78.208 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 23:36:09 | Recurring Payment 76.26.2.101 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 22:03:02 | Recurring Payment 24.186.170.239 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 21:41:31 | Recurring Payment 24.13.66.75 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 20:58:53 | Recurring Payment 99.173.154.183 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 18:08:19 | Recurring Payment 108.129.114.11 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 17:56:04 | Recurring Payment 69.201.178.150 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 12:25:20 | Recurring Payment 68.51.77.63 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 10:33:14 | Recurring Payment 24.13.66.75 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 10:01:56 | Recurring Payment 76.186.226.17 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 8:52:43 | Recurring Payment 24.186.117.64 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 8:41:31 | Recurring Payment 75.41.124.127 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 1:53:31 | Recurring Payment 71.233.195.117 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 1:37:10 | Recurring Payment 130.243.171.34 | USD | 9.95 | US Premier Unveril Oron.com |
| 21/04/2011 | 0:26:01 | Recurring Payment 67.175.193.20 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 22:22:47 | Recurring Payment 76.176.35.214 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 21:55:05 | Recurring Payment 69.0.17.79 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 21:00:49 | Recurring Payment 70.185.98.157 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 20:25:14 | Recurring Payment 96.250.80.129 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 15:03:49 | Recurring Payment 76.246.239.211 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 13:54:41 | Recurring Payment 99.115.5.51 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 13:30:24 | Recurring Payment 71.97.60.159 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 13:23:43 | Recurring Payment 72.208.22.198 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 12:48:18 | Recurring Payment 24.245.5.121 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 10:41:33 | Recurring Payment 96.42.46.135 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 9:13:06 | Recurring Payment 97.127.159.129 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 6:44:14 | Recurring Payment 65.35.220.247 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 6:33:50 | Recurring Payment 24.171.208.202 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 6:31:09 | Recurring Payment 74.47.167.64 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 5:16:24 | Recurring Payment 75.76.117.173 | USD | 9.95 | US Premier Unveril Oron.com |
| 20/04/2011 | 0:35:46 | Recurring Payment 68.119.171.231 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 23:51:03 | Recurring Payment 78.42.130.209 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 12:32:56 | Recurring Payment 69.137.93.72 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 12:28:31 | Recurring Payment 68.42.106.21 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 11:09:55 | Recurring Payment 68.63.244.185 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 9:12:21 | Recurring Payment 76.186.30.202 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 8:01:33 | Recurring Payment 98.214.100.165 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 7:44:18 | Recurring Payment 68.84.150.88 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 6:16:42 | Recurring Payment 173.88.89.142 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 5:34:09 | Recurring Payment 76.121.195.97 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 5:12:16 | Recurring Payment 24.8.144.185 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 4:52:17 | Recurring Payment 68.170.99.182 | USD | 9.95 | US Premier Unveril Oron.com |
| 19/04/2011 | 1:17:19 | Recurring Payment 166.238.53.23 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 22:00:47 | Recurring Payment 173.18.61.254 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 21:06:34 | Recurring Payment 75.54.72.232 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 19:32:59 | Recurring Payment 208.91.176.96 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 15:28:59 | Recurring Payment 76.105.104.150 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 13:33:35 | Recurring Payment 65.24.135.70 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 12:55:29 | Recurring Payment 4.248.57.146 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 12:23:10 | Recurring Payment 173.95.178.242 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 6:22:21 | Recurring Payment 208.102.128.16 | USD | 9.95 | US Premier Unveril Oron.com |
| 18/04/2011 | 3:57:52 | Recurring Payment 173.30.184.193 | USD | 9.95 | US Premier Unveril Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 18:25:51 | Recurring Payment 76.177.54.44 | USD | 9.95 | US Premier Unveril Oron.com |
| 17/04/2011 | 15:53:06 | Recurring Payment 69.142.24.102 | USD | 9.95 | US Premier Unveril Oron.com |
| 17/04/2011 | 14:28:45 | Recurring Payment 70.122.238.164 | USD | 9.95 | US Premier Unveril Oron.com |
| 17/04/2011 | 12:25:42 | Recurring Payment 74.179.248.32 | USD | 9.95 | US Premier Unveril Oron.com |
| 17/04/2011 | 11:56:59 | Recurring Payment 66.57.114.233 | USD | 9.95 | US Premier Unveril Oron.com |
| 17/04/2011 | 6:52:06 | Recurring Payment 98.228.137.103 | USD | 9.95 | US Premier Unveril Oron.com |
| 17/04/2011 | 6:36:35 | Recurring Payment 186.29.224.235 | USD | 9.95 | US Premier Unveril Oron.com |
| 17/04/2011 | 4:29:20 | Recurring Payment 67.172.42.183 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 23:49:19 | Recurring Payment 96.35.172.33 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 23:42:19 | Recurring Payment 75.51.197.224 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 22:56:24 | Recurring Payment 68.45.181.184 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 22:17:10 | Recurring Payment 99.20.134.163 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 19:40:34 | Recurring Payment 24.253.121.188 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 16:16:04 | Recurring Payment 67.142.51.6 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 14:40:10 | Recurring Payment 71.187.219.212 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 8:53:51 | Recurring Payment 107.5.100.2 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 7:21:28 | Recurring Payment 24.22.49.230 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 4:59:03 | Recurring Payment 75.71.88.234 | USD | 9.95 | US Premier Unveril Oron.com |
| 16/04/2011 | 2:13:16 | Recurring Payment 98.246.108.254 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 23:41:47 | Recurring Payment 98.165.187.170 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 23:36:50 | Recurring Payment 24.220.47.70 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 23:07:31 | Recurring Payment 99.65.121.254 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 21:16:49 | Recurring Payment 96.37.159.87 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 18:57:51 | Recurring Payment 67.86.81.238 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 18:54:05 | Recurring Payment 98.252.197.49 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 15:11:27 | Recurring Payment 74.184.214.249 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 14:20:10 | Recurring Payment 24.21.81.212 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 12:45:29 | Recurring Payment 174.54.145.228 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 11:56:17 | Recurring Payment 108.10.239.45 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 10:54:07 | Recurring Payment 76.119.170.44 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 4:34:47 | Recurring Payment 69.155.135.239 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 2:34:44 | Recurring Payment 97.123.5.128 | USD | 9.95 | US Premier Unveril Oron.com |
| 15/04/2011 | 0:08:35 | Recurring Payment 71.93.220.185 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 23:22:18 | Recurring Payment 68.203.232.149 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 19:38:27 | Recurring Payment 99.14.203.200 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 18:25:18 | Recurring Payment 216.40.148.167 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 14:39:24 | Recurring Payment 75.128.44.102 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 13:50:48 | Recurring Payment 207.144.225.24 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 13:27:41 | Recurring Payment 71.252.145.33 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 13:04:46 | Recurring Payment 174.98.19.36 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 12:10:14 | Recurring Payment 66.97.210.223 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 10:43:40 | Recurring Payment 98.225.223.182 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 9:41:49 | Recurring Payment 199.255.44.5 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 6:58:48 | Recurring Payment 206.130.129.23 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 6:36:13 | Recurring Payment 67.189.141.194 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 5:57:42 | Recurring Payment 67.189.141.194 | USD | 9.95 | US Premier Unveril Oron.com |
| 14/04/2011 | 4:20:41 | Recurring Payment 70.171.38.139 | USD | 9.95 | US Premier Unveril Oron.com |
| 13/04/2011 | 21:51:48 | Recurring Payment 173.48.75.67 | USD | 9.95 | US Premier Unveril Oron.com |
| 13/04/2011 | 18:44:44 | Recurring Payment 24.55.92.147 | USD | 9.95 | US Premier Unveril Oron.com |
| 13/04/2011 | 13:45:43 | Recurring Payment 76.115.123.139 | USD | 9.95 | US Premier Unveril Oron.com |
| 13/04/2011 | 13:37:25 | Recurring Payment 69.181.33.176 | USD | 9.95 | US Premier Unveril Oron.com |
| 13/04/2011 | 9:45:40 | Recurring Payment 98.94.161.127 | USD | 9.95 | US Premier Unveril Oron.com |
| 13/04/2011 | 5:35:30 | Recurring Payment 99.7.96.34 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 19:52:37 | Recurring Payment 72.220.208.76 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 13:24:02 | Recurring Payment 76.174.94.111 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 12:50:38 | Recurring Payment 174.45.165.61 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 12:35:36 | Recurring Payment 76.102.169.240 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 9:32:31 | Recurring Payment 24.193.128.148 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 8:47:31 | Recurring Payment 98.18.152.221 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 7:25:54 | Recurring Payment 72.78.125.54 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 6:58:32 | Recurring Payment 97.92.233.164 | USD | 9.95 | US Premier Unveril Oron.com |
| 12/4/2011 | 4:43:37 | Recurring Payment 96.229.50.193 | USD | 9.95 | US Premier Unveril Oron.com |
| 11/4/2011 | 21:31:24 | Recurring Payment 66.68.58.196 | USD | 9.95 | US Premier Unveril Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2011 | 21:13:22 | Recurring Payment | 98.194.178.231 | USD | 9.95 | US | Premier Unveril Oron.com |
| 11/4/2011 | 21:04:05 | Recurring Payment | 24.186.170.239 | USD | 9.95 | US | Premier Unveril Oron.com |
| 11/4/2011 | 14:28:29 | Recurring Payment | 76.115.123.139 | USD | 9.95 | US | Premier Unveril Oron.com |
| 11/4/2011 | 13:41:54 | Recurring Payment | 76.19.5.234 | USD | 9.95 | US | Premier Unveril Oron.com |
| 11/4/2011 | 9:48:58 | Subscription Paymt | 67.176.69.104 | USD | 9.95 | US | Premier Unverified |
| 11/4/2011 | 8:23:05 | Recurring Payment | 74.72.161.206 | USD | 9.95 | US | Premier Unveril Oron.com |
| 11/4/2011 | 7:47:37 | Recurring Payment | 24.218.167.174 | USD | 9.95 | US | Premier Unveril Oron.com |
| 11/4/2011 | 7:26:29 | Recurring Payment | 76.171.48.228 | USD | 9.95 | US | Premier Unveril Oron.com |
| 11/4/2011 | 6:10:10 | Recurring Payment | 74.177.94.121 | USD | 9.95 | US | Premier Unveril Oron.com |
| 11/4/2011 | 3:39:33 | Recurring Payment | 206.255.29.28 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 22:18:56 | Recurring Payment | 76.177.215.23 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 20:46:40 | Recurring Payment | 96.228.40.105 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 15:35:07 | Recurring Payment | 69.118.90.24 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 13:41:13 | Recurring Payment | 98.148.54.161 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 11:25:17 | Recurring Payment | 67.149.8.135 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 8:25:48 | Recurring Payment | 75.185.220.5 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 6:52:03 | Recurring Payment | 67.250.10.18 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 4:42:40 | Recurring Payment | 99.58.21.65 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 3:52:23 | Recurring Payment | 98.113.53.195 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 2:34:17 | Recurring Payment | 71.75.182.0 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 1:35:20 | Recurring Payment | 24.214.172.34 | USD | 9.95 | US | Premier Unveril Oron.com |
| 10/4/2011 | 0:24:52 | Recurring Payment | 69.121.172.77 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 23:36:49 | Recurring Payment | 198.7.245.88 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 22:14:57 | Recurring Payment | 98.228.49.211 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 15:15:20 | Recurring Payment | 67.176.69.104 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 13:32:48 | Recurring Payment | 62.68.86.226 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 13:20:40 | Recurring Payment | 76.174.94.111 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 11:00:37 | Recurring Payment | 98.82.59.57 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 7:20:35 | Recurring Payment | 98.206.244.99 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 6:31:33 | Recurring Payment | 69.125.236.247 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 6:30:58 | Recurring Payment | 75.95.134.151 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 4:16:06 | Recurring Payment | 75.52.223.91 | USD | 9.95 | US | Premier Unveril Oron.com |
| 9/4/2011 | 1:22:07 | Recurring Payment | 64.113.172.14 | USD | 9.95 | US | Premier Unveril Oron.com |
| 8/4/2011 | 19:39:10 | Recurring Payment | 74.108.138.58 | USD | 9.95 | US | Premier Unveril Oron.com |
| 8/4/2011 | 17:43:42 | Recurring Payment | 204.210.102.22 | USD | 9.95 | US | Premier Unveril Oron.com |
| 8/4/2011 | 16:44:48 | Recurring Payment | 24.129.22.251 | USD | 9.95 | US | Premier Unveril Oron.com |
| 8/4/2011 | 10:46:16 | Recurring Payment | 71.246.111.138 | USD | 9.95 | US | Premier Unveril Oron.com |
| 8/4/2011 | 6:01:35 | Recurring Payment | 98.114.146.188 | USD | 9.95 | US | Premier Unveril Oron.com |
| 8/4/2011 | 5:25:22 | Recurring Payment | 67.160.223.154 | USD | 9.95 | US | Premier Unveril Oron.com |
| 8/4/2011 | 2:21:53 | Recurring Payment | 172.191.172.59 | USD | 9.95 | US | Premier Unveril Oron.com |
| 8/4/2011 | 0:53:28 | Recurring Payment | 199.8.28.9 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 22:50:55 | Recurring Payment | 68.101.240.122 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 22:24:26 | Recurring Payment | 174.28.106.195 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 21:24:42 | Recurring Payment | 71.35.76.97 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 18:51:41 | Recurring Payment | 68.231.189.88 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 12:39:23 | Recurring Payment | 71.75.236.255 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 6:35:51 | Recurring Payment | 71.76.255.37 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 4:48:51 | Recurring Payment | 98.25.191.37 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 4:44:47 | Recurring Payment | 72.128.64.106 | USD | 9.95 | US | Premier Unveril Oron.com |
| 7/4/2011 | 3:49:13 | Recurring Payment | 98.244.36.239 | USD | 9.95 | US | Premier Unveril Oron.com |
| 6/4/2011 | 14:26:56 | Recurring Payment | 76.105.199.171 | USD | 9.95 | US | Premier Unveril Oron.com |
| 6/4/2011 | 9:43:10 | Recurring Payment | 69.61.213.84 | USD | 9.95 | US | Premier Unveril Oron.com |
| 6/4/2011 | 8:33:02 | Recurring Payment | 71.186.137.232 | USD | 9.95 | US | Premier Unveril Oron.com |
| 6/4/2011 | 6:05:53 | Recurring Payment | 76.174.137.152 | USD | 9.95 | US | Premier Unveril Oron.com |
| 6/4/2011 | 2:39:34 | Recurring Payment | 71.191.107.94 | USD | 9.95 | US | Premier Unveril Oron.com |
| 6/4/2011 | 2:00:11 | Recurring Payment | 71.191.107.94 | USD | 9.95 | US | Premier Unveril Oron.com |
| 6/4/2011 | 1:21:17 | Recurring Payment | 97.113.141.49 | USD | 9.95 | US | Premier Unveril Oron.com |
| 5/4/2011 | 20:16:07 | Recurring Payment | 67.80.3.82 | USD | 9.95 | US | Premier Unveril Oron.com |
| 5/4/2011 | 13:43:02 | Recurring Payment | 70.187.137.160 | USD | 9.95 | US | Premier Unveril Oron.com |
| 5/4/2011 | 13:17:02 | Recurring Payment | 24.131.43.101 | USD | 9.95 | US | Premier Unveril Oron.com |
| 5/4/2011 | 11:56:07 | Recurring Payment | 74.98.207.204 | USD | 9.95 | US | Premier Unveril Oron.com |
| 5/4/2011 | 11:50:39 | Recurring Payment | 96.232.54.28 | USD | 9.95 | US | Premier Unveril Oron.com |
| 5/4/2011 | 5:50:44 | Recurring Payment | 76.90.204.228 | USD | 9.95 | US | Premier Unveril Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 5:24:00 | Recurring Payment 24.154.27.69 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 5/4/2011 | 3:04:52 | Recurring Payment 82.160.211.42 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 23:54:51 | Recurring Payment 67.175.242.87 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 19:08:40 | Recurring Payment 97.83.147.125 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 18:37:46 | Recurring Payment 71.56.165.127 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 13:32:38 | Recurring Payment 74.237.114.146 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 12:13:56 | Recurring Payment 108.64.4.107 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 12:02:02 | Recurring Payment 68.196.83.198 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 11:31:01 | Recurring Payment 99.51.247.38 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 11:01:35 | Recurring Payment 76.14.161.20 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 9:43:30 | Recurring Payment 75.71.17.15 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 9:38:51 | Recurring Payment 65.185.82.22 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 8:14:08 | Recurring Payment 76.103.101.7 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 8:07:01 | Recurring Payment 98.113.204.186 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 6:03:26 | Recurring Payment 74.108.123.19 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 5:47:15 | Recurring Payment 174.20.143.198 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 1:37:44 | Recurring Payment 68.224.157.239 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 1:17:58 | Recurring Payment 67.182.253.215 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 19:34:15 | Recurring Payment 79.158.121.27 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 17:12:41 | Recurring Payment 97.93.235.183 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 16:48:05 | Recurring Payment 98.183.51.119 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 16:30:20 | Recurring Payment 65.31.196.15 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 15:51:29 | Recurring Payment 76.216.151.209 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 10:06:17 | Recurring Payment 75.73.202.168 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 9:44:29 | Recurring Payment 98.89.41.226 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 9:09:26 | Recurring Payment 76.29.222.232 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 8:25:40 | Recurring Payment 98.202.99.86 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 5:16:58 | Recurring Payment 24.217.196.248 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 3/4/2011 | 3:43:44 | Recurring Payment 174.134.220.14 | USD | 9.95 | US Premier Unverifi | Oron.com |
| 23/04/2011 | 19:00:09 | Recurring Payment 98.227.115.234 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 18:52:20 | Recurring Payment 24.34.19.120 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 17:21:07 | Recurring Payment 98.151.169.206 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 17:07:09 | Recurring Payment 108.66.189.236 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 16:20:16 | Recurring Payment 71.172.40.210 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 15:09:01 | Recurring Payment 208.100.147.69 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 15:04:54 | Recurring Payment 96.229.131.119 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 14:46:37 | Recurring Payment 68.200.40.172 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 14:45:52 | Recurring Payment 70.185.171.228 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 14:37:53 | Recurring Payment 76.84.97.241 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 14:13:05 | Recurring Payment 71.0.187.14 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 14:10:15 | Recurring Payment 76.166.240.143 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 13:37:44 | Recurring Payment 24.45.130.253 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 13:19:59 | Recurring Payment 76.172.152.209 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 13:18:20 | Recurring Payment 71.142.193.172 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 13:12:52 | Recurring Payment 125.58.90.236 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 13:08:24 | Recurring Payment 70.250.36.89 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 12:53:48 | Recurring Payment 75.83.55.194 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 12:25:20 | Recurring Payment 69.14.121.121 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 12:06:40 | Recurring Payment 71.88.7.94 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 12:06:18 | Recurring Payment 209.6.16.124 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 12:02:19 | Recurring Payment 71.170.167.124 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 11:39:33 | Recurring Payment 76.215.210.49 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 11:37:04 | Recurring Payment 174.100.130.12 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 11:36:35 | Recurring Payment 69.114.227.118 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 11:22:17 | Recurring Payment 76.17.160.137 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 11:21:44 | Recurring Payment 76.99.182.233 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 11:15:38 | Recurring Payment 99.155.178.3 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 10:46:36 | Recurring Payment 12.204.60.34 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 10:29:46 | Recurring Payment 71.233.80.177 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 10:28:00 | Recurring Payment 173.231.143.34 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 10:15:28 | Recurring Payment 24.23.234.81 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 9:48:11 | Recurring Payment 64.53.231.41 | USD | 9.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 9:37:01 | Recurring Payment 64.121.183.110 | USD | 9.95 | US Premier Verifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 9:27:16 | Recurring Payment 76.214.209.37 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 9:22:40 | Recurring Payment 98.156.68.106 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 8:58:39 | Recurring Payment 75.32.237.251 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 8:26:09 | Recurring Payment 71.209.239.231 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 8:22:38 | Recurring Payment 76.209.224.220 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 8:14:04 | Recurring Payment 68.200.40.172 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 7:56:29 | Recurring Payment 72.194.74.36 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 7:02:03 | Recurring Payment 99.137.50.8 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 6:19:25 | Recurring Payment 67.189.224.206 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 6:10:07 | Recurring Payment 184.39.42.38 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 5:52:22 | Recurring Payment 24.158.225.63 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 5:48:32 | Recurring Payment 76.167.73.200 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 5:46:56 | Recurring Payment 69.142.161.164 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 5:38:05 | Recurring Payment 173.164.206.17 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 5:34:32 | Recurring Payment 74.76.149.7 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 5:34:14 | Recurring Payment 66.51.226.162 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 5:21:45 | Recurring Payment 108.9.21.165 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 5:04:28 | Recurring Payment 38.98.88.2 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 4:55:03 | Recurring Payment 70.154.161.66 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 4:43:29 | Recurring Payment 72.229.38.174 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 4:42:03 | Recurring Payment 128.193.24.74 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 4:10:59 | Recurring Payment 174.71.75.225 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 4:09:22 | Recurring Payment 129.170.36.155 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 3:47:00 | Recurring Payment 64.53.231.41 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 2:38:45 | Recurring Payment 68.154.149.248 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 2:30:43 | Recurring Payment 69.138.192.222 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 2:26:30 | Recurring Payment 72.194.77.44 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 2:14:42 | Recurring Payment 76.176.29.183 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 1:55:32 | Recurring Payment 207.181.215.4 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 1:48:48 | Recurring Payment 98.247.162.12 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 1:25:10 | Recurring Payment 96.241.126.6 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 1:14:08 | Recurring Payment 209.188.18.184 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 1:14:00 | Recurring Payment 72.241.21.64 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 1:05:13 | Recurring Payment 99.123.1.106 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 0:55:15 | Recurring Payment 68.105.116.38 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 0:45:36 | Recurring Payment 99.139.175.190 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 0:27:13 | Recurring Payment 96.19.57.160 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 0:13:43 | Recurring Payment 68.117.73.98 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 0:08:37 | Recurring Payment 173.185.131.66 | USD | 9.95 | US Premier Verifie Oron.com |
| 23/04/2011 | 0:06:58 | Recurring Payment 174.30.10.93 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 23:55:32 | Recurring Payment 68.48.15.209 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 23:46:04 | Recurring Payment 76.110.227.153 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 23:32:01 | Recurring Payment 208.107.180.47 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 23:23:52 | Recurring Payment 136.223.7.10 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 22:33:53 | Recurring Payment 72.199.32.105 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 22:12:04 | Recurring Payment 98.251.165.25 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 21:49:28 | Recurring Payment 209.131.212.2 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 21:41:01 | Recurring Payment 174.49.172.210 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 20:59:40 | Recurring Payment 198.69.47.95 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 20:01:25 | Recurring Payment 68.173.55.100 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 19:24:44 | Recurring Payment 208.74.247.249 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 18:57:07 | Recurring Payment 173.80.74.51 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 18:46:11 | Recurring Payment 74.96.44.17 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 18:43:36 | Recurring Payment 24.131.17.131 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 18:37:28 | Recurring Payment 50.9.16.195 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 17:53:26 | Recurring Payment 71.195.52.201 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 17:45:03 | Recurring Payment 70.188.31.218 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 16:01:34 | Recurring Payment 116.15.148.140 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 15:24:25 | Recurring Payment 71.201.137.139 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 15:10:17 | Recurring Payment 75.71.203.186 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 14:50:27 | Recurring Payment 65.13.94.177 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 14:43:19 | Recurring Payment 98.194.126.103 | USD | 9.95 | US Premier Verifie Oron.com |
| 22/04/2011 | 14:00:01 | Recurring Payment 99.71.139.239 | USD | 9.95 | US Premier Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 13:56:05 | Recurring Payment 71.254.144.44 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 13:30:40 | Recurring Payment 174.255.162.11 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 13:19:01 | Recurring Payment 66.214.168.86 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 13:11:13 | Recurring Payment 76.5.105.40 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 13:04:31 | Recurring Payment 99.33.46.11 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 12:51:27 | Recurring Payment 24.13.210.159 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 12:36:14 | Recurring Payment 72.93.161.131 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 12:36:08 | Recurring Payment 74.186.35.137 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 12:20:39 | Recurring Payment 76.126.178.27 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 11:57:37 | Recurring Payment 173.175.51.206 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 11:54:36 | Recurring Payment 76.114.148.167 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 11:41:56 | Recurring Payment 173.51.67.186 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 11:28:49 | Recurring Payment 65.6.112.125 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 11:23:43 | Recurring Payment 98.122.108.89 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 10:37:27 | Recurring Payment 69.143.115.194 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 10:33:56 | Recurring Payment 98.203.154.30 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 10:16:56 | Recurring Payment 69.181.58.136 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 10:15:00 | Recurring Payment 24.129.84.83 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 10:10:44 | Recurring Payment 76.79.204.178 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 10:10:09 | Recurring Payment 72.12.117.36 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 9:36:01 | Recurring Payment 24.5.41.163 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 9:33:57 | Recurring Payment 68.200.40.172 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 9:33:09 | Recurring Payment 98.220.166.165 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 9:17:27 | Recurring Payment 184.53.54.208 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 9:09:56 | Recurring Payment 71.198.32.50 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 9:01:18 | Recurring Payment 71.235.123.103 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 8:43:53 | Recurring Payment 96.252.210.56 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 8:17:02 | Recurring Payment 66.212.218.91 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 7:38:43 | Recurring Payment 68.70.45.208 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 7:31:59 | Recurring Payment 71.179.6.21 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 7:26:34 | Recurring Payment 71.92.202.38 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 6:42:53 | Recurring Payment 98.235.76.252 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 6:36:50 | Recurring Payment 173.26.254.95 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 5:58:05 | Recurring Payment 70.45.130.102 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 5:12:46 | Recurring Payment 74.72.56.15 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 5:01:34 | Recurring Payment 50.44.54.100 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 4:41:06 | Recurring Payment 66.167.244.243 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 2:58:34 | Recurring Payment 71.252.32.76 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 2:42:41 | Recurring Payment 24.13.63.140 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 2:40:42 | Recurring Payment 64.123.82.182 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 2:30:59 | Recurring Payment 76.233.36.150 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 1:56:06 | Recurring Payment 68.55.227.113 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 1:26:44 | Recurring Payment 68.190.237.87 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 0:36:48 | Recurring Payment 68.99.124.210 | USD | 9.95 | US Premier Verified Oron.com |
| 22/04/2011 | 0:10:48 | Recurring Payment 89.211.58.138 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 23:43:56 | Recurring Payment 74.243.154.162 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 23:27:39 | Recurring Payment 66.69.51.178 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 23:23:41 | Recurring Payment 24.60.180.126 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 23:13:20 | Recurring Payment 50.39.109.38 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 23:11:58 | Recurring Payment 24.131.189.197 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 22:52:56 | Recurring Payment 24.250.210.33 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 21:59:57 | Recurring Payment 68.34.175.199 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 21:43:00 | Recurring Payment 71.255.51.143 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 21:41:44 | Recurring Payment 76.123.212.28 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 21:39:55 | Recurring Payment 24.115.149.80 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 21:32:34 | Recurring Payment 98.212.212.210 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 21:26:08 | Recurring Payment 69.181.57.126 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 20:59:48 | Recurring Payment 71.125.154.31 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 20:52:46 | Recurring Payment 69.116.82.9 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 20:49:21 | Recurring Payment 74.62.76.95 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 20:39:33 | Recurring Payment 69.140.216.8 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 20:20:24 | Recurring Payment 98.217.212.30 | USD | 9.95 | US Premier Verified Oron.com |
| 21/04/2011 | 19:42:19 | Recurring Payment 24.223.134.245 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 18:03:33 | Recurring Payment 98.240.200.127 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 17:38:16 | Recurring Payment 98.238.229.38 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 17:24:44 | Recurring Payment 68.190.190.207 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 16:34:29 | Recurring Payment 50.15.58.134 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 16:08:55 | Recurring Payment 92.75.226.160 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 15:11:25 | Recurring Payment 96.228.130.223 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 14:58:01 | Recurring Payment 173.58.243.135 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 14:36:43 | Recurring Payment 24.217.151.170 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 14:31:59 | Recurring Payment 131.191.89.66 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 14:24:20 | Recurring Payment 173.26.253.123 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 14:16:27 | Recurring Payment 69.244.39.4 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 13:35:20 | Recurring Payment 24.5.121.0 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 13:33:59 | Recurring Payment 206.251.222.87 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 13:30:18 | Recurring Payment 96.228.38.79 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 13:26:42 | Recurring Payment 98.223.65.3 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 13:11:20 | Recurring Payment 75.4.200.159 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 13:06:23 | Recurring Payment 98.118.132.110 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 12:55:33 | Recurring Payment 74.60.57.78 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 12:31:52 | Recurring Payment 76.21.80.96 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 12:22:10 | Recurring Payment 72.130.78.1 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 12:04:16 | Recurring Payment 24.26.72.231 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 11:20:10 | Recurring Payment 67.161.161.133 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 11:19:54 | Recurring Payment 108.20.166.243 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 11:19:40 | Recurring Payment 98.218.1.68 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 11:15:15 | Recurring Payment 97.64.221.28 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 10:39:13 | Recurring Payment 99.111.140.190 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 10:39:12 | Recurring Payment 67.183.40.65 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 9:26:50 | Recurring Payment 66.69.51.178 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 9:23:50 | Recurring Payment 69.60.103.173 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 9:10:10 | Recurring Payment 71.94.51.165 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 9:07:09 | Recurring Payment 98.27.199.23 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 9:04:35 | Recurring Payment 98.27.199.23 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 8:17:40 | Recurring Payment 24.99.55.166 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 8:03:53 | Recurring Payment 74.96.131.33 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 7:59:22 | Recurring Payment 173.81.17.134 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 7:53:52 | Recurring Payment 173.3.242.83 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 7:47:25 | Recurring Payment 76.93.139.131 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 7:46:17 | Recurring Payment 199.2.126.188 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 6:55:08 | Recurring Payment 174.59.149.210 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 6:51:08 | Recurring Payment 72.28.55.38 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 6:41:18 | Recurring Payment 173.52.94.182 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 6:39:38 | Recurring Payment 71.235.123.103 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 6:39:34 | Recurring Payment 99.18.82.1 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 6:28:05 | Recurring Payment 64.39.140.32 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 6:24:34 | Recurring Payment 66.234.207.65 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 6:03:51 | Recurring Payment 76.238.167.62 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 5:16:54 | Recurring Payment 98.239.34.160 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 5:12:49 | Recurring Payment 24.56.52.164 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 3:56:28 | Recurring Payment 96.42.221.168 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 3:48:31 | Recurring Payment 74.94.192.57 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 3:15:09 | Recurring Payment 69.250.74.222 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 2:35:50 | Recurring Payment 151.213.71.11 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 2:27:52 | Recurring Payment 68.56.207.130 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 2:11:07 | Recurring Payment 97.122.139.247 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 2:05:48 | Recurring Payment 67.49.88.71 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 1:31:30 | Recurring Payment 2.3.78.206 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 1:08:54 | Recurring Payment 76.183.176.147 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 0:38:35 | Recurring Payment 72.51.157.222 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 0:30:37 | Recurring Payment 98.247.141.193 | USD | 9.95 | US Premier Verifier Oron.com |
| 21/04/2011 | 0:25:42 | Recurring Payment 68.9.239.169 | USD | 9.95 | US Premier Verifier Oron.com |
| 20/04/2011 | 23:07:45 | Recurring Payment 66.69.51.178 | USD | 9.95 | US Premier Verifier Oron.com |
| 20/04/2011 | 23:05:39 | Recurring Payment 173.3.119.58 | USD | 9.95 | US Premier Verifier Oron.com |
| 20/04/2011 | 22:55:45 | Recurring Payment 72.224.238.24 | USD | 9.95 | US Premier Verifier Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 22:14:28 | Recurring Payment 99.59.131.75 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 22:03:26 | Recurring Payment 68.52.148.155 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 21:50:12 | Recurring Payment 71.253.148.155 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 20:29:06 | Recurring Payment 75.13.84.178 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 18:15:37 | Recurring Payment 99.1.146.68 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 17:40:28 | Recurring Payment 12.187.207.194 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 16:44:40 | Recurring Payment 98.248.213.86 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 15:57:13 | Recurring Payment 68.241.73.113 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 15:13:58 | Recurring Payment 74.131.199.247 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 15:08:00 | Recurring Payment 71.62.12.73 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 14:28:28 | Recurring Payment 75.82.24.21 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 14:09:04 | Recurring Payment 76.105.25.24 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 13:46:59 | Recurring Payment 199.2.125.210 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 13:24:32 | Recurring Payment 24.61.59.92 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 12:54:32 | Recurring Payment 174.54.208.131 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 12:42:58 | Recurring Payment 99.92.72.184 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 12:26:13 | Recurring Payment 65.188.60.129 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 12:25:42 | Recurring Payment 66.69.51.178 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 12:10:14 | Recurring Payment 99.16.100.159 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 12:02:04 | Recurring Payment 98.23.61.182 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 11:47:40 | Recurring Payment 69.181.198.209 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 11:45:30 | Recurring Payment 74.79.8.138 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 11:41:34 | Recurring Payment 76.169.11.41 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 11:22:45 | Recurring Payment 69.97.202.172 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 11:06:34 | Recurring Payment 71.202.37.65 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 11:03:48 | Recurring Payment 24.118.251.95 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 10:40:52 | Recurring Payment 68.100.177.236 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 10:38:33 | Recurring Payment 99.135.45.113 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 10:26:05 | Recurring Payment 24.229.130.38 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 10:21:20 | Recurring Payment 108.9.21.165 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 10:15:12 | Recurring Payment 96.235.190.111 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 9:59:34 | Recurring Payment 24.35.182.53 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 9:57:59 | Recurring Payment 74.130.64.234 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 9:39:53 | Recurring Payment 71.227.129.16 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 9:39:22 | Recurring Payment 67.169.238.196 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 8:59:45 | Recurring Payment 76.170.75.202 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 8:58:47 | Recurring Payment 108.12.232.26 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 8:49:18 | Recurring Payment 69.136.99.221 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 8:34:13 | Recurring Payment 99.53.229.19 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 8:19:46 | Recurring Payment 206.229.88.144 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 7:45:00 | Recurring Payment 217.68.198.162 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 7:28:07 | Recurring Payment 71.163.244.22 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 7:20:21 | Recurring Payment 96.231.234.57 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 7:18:45 | Recurring Payment 72.229.149.39 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 7:15:09 | Recurring Payment 98.25.228.73 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 7:09:59 | Recurring Payment 67.166.44.23 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 6:48:50 | Recurring Payment 98.67.2.10 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 6:45:57 | Recurring Payment 71.184.54.15 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 6:23:57 | Recurring Payment 24.12.121.47 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 6:10:55 | Recurring Payment 75.69.89.172 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 5:36:07 | Recurring Payment 71.194.19.176 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 5:33:13 | Recurring Payment 76.211.231.55 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 5:27:52 | Recurring Payment 66.176.170.113 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 5:20:29 | Recurring Payment 67.87.138.198 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 5:16:56 | Recurring Payment 66.69.51.178 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 5:14:46 | Recurring Payment 98.25.207.148 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 4:57:02 | Recurring Payment 72.214.247.85 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 4:53:58 | Recurring Payment 97.126.219.105 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 4:40:01 | Recurring Payment 192.204.145.44 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 4:38:37 | Recurring Payment 207.38.226.74 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 4:28:22 | Recurring Payment 65.6.69.215 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 4:26:58 | Recurring Payment 108.21.71.158 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 4:18:27 | Recurring Payment 75.84.167.134 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 3:51:27 | Recurring Payment 72.220.177.71 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 3:29:21 | Recurring Payment 173.55.27.215 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 3:13:56 | Recurring Payment 184.189.213.19 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 2:52:32 | Recurring Payment 72.220.177.71 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 2:40:58 | Recurring Payment 173.69.140.154 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 2:39:44 | Recurring Payment 24.13.67.159 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 2:22:32 | Recurring Payment 205.153.103.8 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 2:17:11 | Recurring Payment 67.234.148.144 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 2:11:16 | Recurring Payment 147.182.5.50 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 2:03:06 | Recurring Payment 173.48.38.8 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 1:49:14 | Recurring Payment 75.182.66.182 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 0:51:52 | Recurring Payment 107.10.7.72 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 0:49:57 | Recurring Payment 97.121.14.182 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 0:42:33 | Recurring Payment 216.165.151.76 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 0:33:41 | Recurring Payment 69.166.178.239 | USD | 9.95 | US Premier Verified Oron.com |
| 20/04/2011 | 0:00:29 | Recurring Payment 71.118.123.132 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 23:47:14 | Recurring Payment 108.79.33.189 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 23:45:50 | Recurring Payment 173.18.146.139 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 23:23:52 | Recurring Payment 70.169.52.135 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 23:18:32 | Recurring Payment 65.35.30.163 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 23:04:39 | Recurring Payment 67.169.160.96 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 22:50:14 | Recurring Payment 67.85.15.190 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 22:34:24 | Recurring Payment 216.246.156.92 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 20:24:05 | Recurring Payment 69.116.82.9 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 19:45:10 | Recurring Payment 97.96.45.119 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 19:37:32 | Recurring Payment 67.232.195.177 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 19:33:54 | Recurring Payment 24.193.252.18 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 19:32:29 | Recurring Payment 66.69.51.178 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 17:45:10 | Recurring Payment 64.53.175.90 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 16:46:36 | Recurring Payment 76.4.184.168 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 16:46:18 | Recurring Payment 70.171.227.9 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 16:44:50 | Recurring Payment 76.169.93.235 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 16:35:11 | Recurring Payment 174.20.80.213 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 16:00:53 | Recurring Payment 98.154.27.16 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 15:38:26 | Recurring Payment 174.50.161.62 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 14:19:23 | Recurring Payment 24.18.187.166 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 13:57:11 | Recurring Payment 68.205.53.184 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 13:56:07 | Recurring Payment 184.88.7.184 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 13:33:19 | Recurring Payment 108.13.77.168 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 13:26:23 | Recurring Payment 98.149.64.211 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 13:20:01 | Recurring Payment 71.203.127.38 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 12:22:45 | Recurring Payment 76.110.201.17 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 12:14:52 | Recurring Payment 97.86.13.189 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 12:08:19 | Recurring Payment 96.235.47.3 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 12:07:28 | Recurring Payment 98.199.195.237 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 11:57:18 | Recurring Payment 66.56.181.64 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 11:52:22 | Recurring Payment 69.180.20.4 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 11:37:51 | Recurring Payment 24.131.223.51 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 11:37:34 | Recurring Payment 72.145.246.210 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 11:34:11 | Recurring Payment 98.193.224.164 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 11:24:01 | Recurring Payment 173.168.161.19 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 11:22:53 | Recurring Payment 72.199.34.199 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 10:57:03 | Recurring Payment 67.81.122.36 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 10:41:03 | Recurring Payment 99.93.184.160 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 10:38:30 | Recurring Payment 74.69.72.127 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 10:37:31 | Recurring Payment 72.229.163.138 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 10:28:05 | Recurring Payment 174.25.150.232 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 10:18:38 | Recurring Payment 71.79.153.1 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 10:17:43 | Recurring Payment 69.108.81.166 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 10:04:35 | Recurring Payment 67.168.60.170 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 9:40:03 | Recurring Payment 24.62.64.45 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 9:14:09 | Recurring Payment 63.174.194.50 | USD | 9.95 | US Premier Verified Oron.com |
| 19/04/2011 | 8:56:34 | Recurring Payment 68.118.183.112 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 19/04/2011 | 8:45:15 | Recurring Payment 74.242.209.35 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 8:08:42 | Recurring Payment 71.10.250.89 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 8:01:43 | Recurring Payment 216.249.222.10 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 7:39:54 | Recurring Payment 131.121.17.45 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 7:38:13 | Recurring Payment 98.248.64.166 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 7:11:16 | Recurring Payment 70.126.36.242 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 6:40:46 | Recurring Payment 68.118.193.62 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 6:38:25 | Recurring Payment 68.118.193.62 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 6:23:50 | Recurring Payment 66.75.70.241 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 6:16:43 | Recurring Payment 76.218.76.108 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:54:42 | Recurring Payment 70.91.109.66 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:51:35 | Recurring Payment 99.121.70.76 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:50:46 | Recurring Payment 71.207.45.240 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:44:34 | Recurring Payment 75.81.225.159 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:32:48 | Recurring Payment 71.163.226.2 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:27:51 | Recurring Payment 173.18.60.188 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:26:01 | Recurring Payment 69.181.135.249 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:21:09 | Recurring Payment 67.87.25.155 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:16:25 | Recurring Payment 70.171.37.254 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 5:09:15 | Recurring Payment 71.207.45.240 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 4:49:25 | Recurring Payment 24.242.194.225 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 4:30:45 | Recurring Payment 50.9.91.235 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 4:22:25 | Recurring Payment 75.176.38.56 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 3:27:39 | Recurring Payment 98.122.175.77 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 3:07:14 | Recurring Payment 24.189.210.24 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 2:47:57 | Recurring Payment 76.87.43.177 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 2:19:24 | Recurring Payment 98.240.200.127 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 2:17:59 | Recurring Payment 68.56.46.76 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 1:53:17 | Recurring Payment 96.231.5.138 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 1:45:49 | Recurring Payment 99.92.241.127 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 1:00:27 | Recurring Payment 70.62.84.251 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 0:56:01 | Recurring Payment 72.197.92.141 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 0:08:44 | Recurring Payment 71.202.39.15 | USD | 9.95 | US Premier Verifiec Oron.com |
| 19/04/2011 | 0:00:10 | Recurring Payment 98.160.204.126 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 23:44:08 | Recurring Payment 68.231.90.75 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 23:25:06 | Recurring Payment 24.1.104.58 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 23:23:20 | Recurring Payment 96.36.96.134 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 23:21:23 | Recurring Payment 69.247.27.194 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 22:36:12 | Recurring Payment 71.110.132.95 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 21:04:00 | Recurring Payment 76.167.153.114 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 20:52:32 | Recurring Payment 24.186.252.28 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 20:38:04 | Recurring Payment 216.249.222.10 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 20:30:54 | Recurring Payment 75.66.88.134 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 20:27:01 | Recurring Payment 74.69.53.76 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 18:07:17 | Recurring Payment 184.189.213.19 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 17:51:34 | Recurring Payment 70.140.71.113 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 17:35:13 | Recurring Payment 66.211.247.130 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 14:42:23 | Recurring Payment 68.224.134.125 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 14:38:13 | Recurring Payment 74.32.253.122 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 14:11:28 | Recurring Payment 68.231.111.50 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 13:32:24 | Recurring Payment 74.109.220.125 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 13:13:36 | Recurring Payment 99.69.129.38 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 13:07:08 | Recurring Payment 76.26.54.41 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 12:58:55 | Recurring Payment 99.159.209.20 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 12:44:01 | Recurring Payment 75.73.128.203 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 12:27:05 | Recurring Payment 24.131.247.212 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 12:06:42 | Recurring Payment 72.184.90.187 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 11:57:07 | Recurring Payment 71.225.67.205 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 11:52:24 | Recurring Payment 74.72.163.157 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 11:31:01 | Recurring Payment 24.227.222.8 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 11:23:47 | Recurring Payment 76.204.121.229 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 11:22:45 | Recurring Payment 72.40.97.182 | USD | 9.95 | US Premier Verifiec Oron.com |
| 18/04/2011 | 10:53:05 | Recurring Payment 68.8.175.151 | USD | 9.95 | US Premier Verifiec Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 18/04/2011 | 10:42:36 | Recurring Payment 69.139.30.97 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 10:29:13 | Recurring Payment 67.163.55.225 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 10:17:23 | Recurring Payment 75.131.25.222 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 10:13:58 | Recurring Payment 24.136.35.63 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 10:11:48 | Recurring Payment 206.174.15.79 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 9:59:10 | Recurring Payment 99.26.143.44 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 9:59:07 | Recurring Payment 68.191.148.2 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 9:52:14 | Recurring Payment 68.48.181.77 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 9:50:43 | Recurring Payment 99.96.64.166 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 9:33:07 | Recurring Payment 67.184.208.194 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 8:57:32 | Recurring Payment 75.33.65.95 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 8:51:14 | Recurring Payment 76.102.14.16 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 8:47:00 | Recurring Payment 69.250.154.198 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 8:46:54 | Recurring Payment 208.105.235.70 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 8:44:53 | Recurring Payment 76.166.177.75 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 8:18:55 | Recurring Payment 76.221.217.34 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 8:05:39 | Recurring Payment 174.48.161.170 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 7:38:21 | Recurring Payment 98.15.233.104 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 7:06:39 | Recurring Payment 96.241.165.82 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 6:32:41 | Recurring Payment 69.124.63.2 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 6:22:37 | Recurring Payment 76.19.164.110 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 6:20:39 | Recurring Payment 99.187.236.188 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 6:11:10 | Recurring Payment 68.212.218.77 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 6:09:18 | Recurring Payment 99.42.145.196 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 6:00:47 | Recurring Payment 190.219.205.14 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 5:50:49 | Recurring Payment 76.255.239.123 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 5:23:47 | Recurring Payment 76.84.60.211 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 5:11:16 | Recurring Payment 76.19.167.95 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 4:37:04 | Recurring Payment 71.239.78.161 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 4:22:32 | Recurring Payment 71.221.19.72 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 4:09:08 | Recurring Payment 75.186.42.62 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 4:04:36 | Recurring Payment 70.160.245.94 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 3:42:23 | Recurring Payment 74.72.33.253 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 3:40:21 | Recurring Payment 24.7.120.23 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 3:37:47 | Recurring Payment 67.172.32.135 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 2:05:52 | Recurring Payment 173.30.21.22 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 1:51:49 | Recurring Payment 65.50.0.4 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 1:32:42 | Recurring Payment 70.112.241.122 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 1:23:57 | Recurring Payment 151.196.243.11 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 1:21:23 | Recurring Payment 66.74.237.231 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 1:10:30 | Recurring Payment 99.44.220.113 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 1:03:57 | Recurring Payment 24.193.151.122 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 0:57:36 | Recurring Payment 98.215.177.192 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 0:54:09 | Recurring Payment 98.144.70.243 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 0:53:07 | Recurring Payment 96.227.85.68 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 0:40:23 | Recurring Payment 70.92.137.154 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 0:38:01 | Recurring Payment 69.218.78.21 | USD | 9.95 | US Premier Verifie Oron.com |
| 18/04/2011 | 0:26:11 | Recurring Payment 70.15.84.191 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 23:56:03 | Recurring Payment 71.239.210.16 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 23:49:17 | Recurring Payment 12.144.232.131 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 23:44:20 | Recurring Payment 71.92.210.28 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 23:44:04 | Recurring Payment 97.121.21.139 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 23:26:26 | Recurring Payment 76.94.237.72 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 22:57:59 | Recurring Payment 76.110.247.56 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 22:53:04 | Recurring Payment 75.84.165.150 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 22:52:32 | Recurring Payment 98.92.187.143 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 22:52:09 | Recurring Payment 76.177.186.147 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 22:30:25 | Recurring Payment 75.97.12.246 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 22:22:53 | Recurring Payment 173.172.191.16 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 22:13:05 | Recurring Payment 76.89.90.185 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 22:05:08 | Recurring Payment 66.228.216.181 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 21:51:06 | Recurring Payment 67.252.166.116 | USD | 9.95 | US Premier Verifie Oron.com |
| 17/04/2011 | 21:41:53 | Recurring Payment 98.160.204.126 | USD | 9.95 | US Premier Verifie Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17/04/2011 | 21:35:35 | Recurring Payment 108.16.147.115 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 21:30:12 | Recurring Payment 72.95.136.187 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 20:53:11 | Recurring Payment 98.125.241.238 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 20:12:09 | Recurring Payment 189.2.62.66 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 19:40:14 | Recurring Payment 210.227.112.54 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 19:20:13 | Recurring Payment 98.213.22.132 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 18:11:59 | Recurring Payment 216.40.147.29 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 18:01:03 | Recurring Payment 72.89.125.132 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 17:59:27 | Recurring Payment 68.0.28.116 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 17:03:25 | Recurring Payment 76.121.59.91 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 16:50:23 | Recurring Payment 96.244.133.222 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 16:36:20 | Recurring Payment 207.38.178.30 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 15:36:38 | Recurring Payment 96.41.106.138 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 15:13:42 | Recurring Payment 72.171.63.27 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 14:56:51 | Recurring Payment 96.250.75.155 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 14:32:12 | Recurring Payment 200.124.21.163 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 14:16:02 | Recurring Payment 108.48.55.186 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 13:49:21 | Recurring Payment 67.2.46.152 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 13:44:43 | Recurring Payment 76.188.199.103 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 13:42:01 | Recurring Payment 24.184.224.168 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 13:15:02 | Recurring Payment 24.180.123.194 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 13:02:14 | Recurring Payment 173.28.78.244 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 12:28:14 | Recurring Payment 68.3.113.185 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 12:24:34 | Recurring Payment 24.26.134.60 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 12:11:32 | Recurring Payment 75.1.42.84 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 12:05:56 | Recurring Payment 68.175.96.142 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 12:04:34 | Recurring Payment 70.128.25.20 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 12:01:57 | Recurring Payment 72.83.118.46 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 12:01:19 | Recurring Payment 75.85.99.244 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 11:59:53 | Recurring Payment 97.89.87.93 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 11:55:56 | Recurring Payment 66.205.128.183 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 11:53:37 | Recurring Payment 71.203.110.65 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 11:47:25 | Recurring Payment 174.29.50.238 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 11:35:15 | Recurring Payment 70.238.204.195 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 11:24:02 | Recurring Payment 76.107.183.52 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 11:18:39 | Recurring Payment 96.229.217.172 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 10:57:22 | Recurring Payment 69.230.198.206 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 10:50:13 | Recurring Payment 71.93.197.22 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 10:08:50 | Recurring Payment 68.174.169.71 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 10:00:20 | Recurring Payment 76.173.247.103 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 9:44:55 | Recurring Payment 71.10.226.193 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 9:31:27 | Recurring Payment 69.143.125.245 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 9:30:04 | Recurring Payment 173.44.73.13 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 9:18:24 | Recurring Payment 72.222.209.106 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 8:12:30 | Recurring Payment 99.32.19.180 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 8:09:34 | Recurring Payment 96.244.56.196 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 7:54:14 | Recurring Payment 98.246.168.91 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 7:30:49 | Recurring Payment 76.209.62.65 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 7:15:30 | Recurring Payment 76.94.245.15 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 6:58:46 | Recurring Payment 71.187.56.163 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 6:50:06 | Recurring Payment 76.126.225.32 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 6:39:03 | Recurring Payment 98.121.126.10 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 6:27:47 | Recurring Payment 69.235.204.55 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 6:17:09 | Recurring Payment 75.4.225.123 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 6:12:32 | Recurring Payment 76.103.60.59 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 6:07:39 | Recurring Payment 74.129.225.158 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 5:51:04 | Recurring Payment 71.239.3.108 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 5:45:42 | Recurring Payment 75.75.27.31 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 5:36:54 | Recurring Payment 96.32.82.208 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 5:34:12 | Recurring Payment 216.15.40.79 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 5:31:52 | Recurring Payment 209.30.132.93 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 5:30:12 | Recurring Payment 71.84.42.54 | USD | 9.95 | US Premier Verifier Oron.com |
| 17/04/2011 | 5:27:24 | Recurring Payment 76.4.130.75 | USD | 9.95 | US Premier Verifier Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 5:21:48 | Recurring Payment 24.209.57.177 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 5:20:48 | Recurring Payment 24.191.9.157 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 5:08:40 | Recurring Payment 68.172.222.138 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 5:08:06 | Recurring Payment 24.190.245.132 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:56:45 | Recurring Payment 24.26.27.188 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:55:53 | Recurring Payment 75.39.130.1 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:48:00 | Recurring Payment 67.235.194.82 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:43:25 | Recurring Payment 67.233.140.120 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:31:55 | Recurring Payment 208.120.18.50 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:28:05 | Recurring Payment 72.129.94.2 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:18:04 | Recurring Payment 96.233.237.136 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:09:21 | Recurring Payment 76.125.87.108 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 4:07:25 | Recurring Payment 76.167.131.59 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 3:50:37 | Recurring Payment 67.170.55.190 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 3:44:50 | Recurring Payment 96.244.177.225 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 3:31:09 | Recurring Payment 98.254.123.164 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 3:21:59 | Recurring Payment 74.67.200.72 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 3:15:15 | Recurring Payment 76.169.137.157 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:58:42 | Recurring Payment 173.88.62.8 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:58:39 | Recurring Payment 71.239.78.161 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:53:20 | Recurring Payment 74.215.39.33 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:42:25 | Recurring Payment 68.230.141.110 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:34:52 | Recurring Payment 72.222.224.216 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:13:39 | Recurring Payment 71.104.205.32 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:11:14 | Recurring Payment 75.85.192.190 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:09:42 | Recurring Payment 69.104.18.109 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:07:31 | Recurring Payment 174.20.223.180 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 2:04:31 | Recurring Payment 209.162.44.196 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 1:55:42 | Recurring Payment 162.83.157.194 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 1:43:06 | Recurring Payment 72.46.202.29 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 1:12:58 | Recurring Payment 67.83.174.171 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 0:42:18 | Recurring Payment 108.83.169.56 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 0:35:21 | Recurring Payment 72.152.94.62 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 0:32:42 | Recurring Payment 173.217.40.32 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 0:26:10 | Recurring Payment 67.250.11.135 | USD | 9.95 | US Premier Verified Oron.com |
| 17/04/2011 | 0:21:27 | Recurring Payment 173.18.34.5 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 23:57:47 | Recurring Payment 68.52.168.211 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 23:44:51 | Recurring Payment 69.141.213.112 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 23:23:36 | Recurring Payment 98.251.213.91 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 23:02:14 | Recurring Payment 1.64.127.178 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 22:54:19 | Recurring Payment 72.28.174.203 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 22:28:10 | Recurring Payment 98.28.83.114 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 22:27:26 | Recurring Payment 64.129.184.177 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 22:20:58 | Recurring Payment 75.90.138.107 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 22:16:09 | Recurring Payment 69.118.100.230 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 22:11:55 | Recurring Payment 68.173.20.149 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 22:10:39 | Recurring Payment 67.160.254.164 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 21:18:13 | Recurring Payment 67.165.172.92 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 20:35:24 | Recurring Payment 71.10.250.89 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 19:59:06 | Recurring Payment 74.70.152.74 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 18:53:09 | Recurring Payment 66.87.5.242 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 18:23:16 | Recurring Payment 76.169.182.47 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 18:03:01 | Recurring Payment 108.69.89.6 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 17:23:07 | Recurring Payment 97.85.153.116 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 17:20:17 | Recurring Payment 173.26.194.116 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 17:16:42 | Recurring Payment 72.218.235.166 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 16:11:49 | Recurring Payment 70.137.149.135 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 16:11:22 | Recurring Payment 75.170.174.4 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 15:47:27 | Recurring Payment 68.12.101.35 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 15:39:59 | Recurring Payment 68.60.178.87 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 14:15:26 | Recurring Payment 50.80.32.239 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 13:58:39 | Recurring Payment 68.190.41.187 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 13:45:35 | Recurring Payment 24.145.24.171 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 13:29:48 | Recurring Payment 64.18.122.15 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:55:38 | Recurring Payment 68.38.141.153 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:50:05 | Recurring Payment 98.230.157.158 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:48:10 | Recurring Payment 24.255.184.28 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:40:18 | Recurring Payment 68.106.140.223 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:36:34 | Recurring Payment 68.84.52.142 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:33:26 | Recurring Payment 24.189.226.168 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:25:19 | Recurring Payment 166.205.137.16 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:20:20 | Recurring Payment 71.136.230.121 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:18:36 | Recurring Payment 99.116.24.77 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:16:55 | Recurring Payment 76.14.202.86 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:05:16 | Recurring Payment 67.185.73.108 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 12:01:14 | Recurring Payment 72.226.6.185 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 11:36:38 | Recurring Payment 76.29.160.241 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 11:32:00 | Recurring Payment 68.103.149.5 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 11:15:00 | Recurring Payment 99.186.119.176 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 11:09:33 | Recurring Payment 99.70.214.93 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 11:02:39 | Recurring Payment 76.227.60.82 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 11:00:20 | Recurring Payment 46.73.181.221 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 10:57:13 | Recurring Payment 68.0.74.166 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 10:55:06 | Recurring Payment 211.181.130.17 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 10:50:12 | Recurring Payment 72.81.136.125 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 10:32:10 | Recurring Payment 76.90.50.212 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 10:22:45 | Recurring Payment 75.72.63.78 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 9:53:47 | Recurring Payment 75.18.52.109 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 9:24:30 | Recurring Payment 173.169.30.249 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 9:19:37 | Recurring Payment 66.74.90.200 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 9:16:56 | Recurring Payment 68.59.183.96 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 8:57:16 | Recurring Payment 24.234.77.206 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 8:56:20 | Recurring Payment 166.249.193.52 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 8:43:50 | Recurring Payment 68.174.169.71 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 8:37:32 | Recurring Payment 208.234.35.2 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 8:30:10 | Recurring Payment 99.103.229.235 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 8:24:32 | Recurring Payment 71.68.13.216 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 8:19:03 | Recurring Payment 76.189.119.54 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 8:09:16 | Recurring Payment 71.92.157.60 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 7:46:50 | Recurring Payment 71.94.73.77 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 7:37:04 | Recurring Payment 98.220.207.196 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 7:19:48 | Recurring Payment 71.163.216.34 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 7:10:39 | Recurring Payment 98.183.227.132 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 7:08:01 | Recurring Payment 24.176.22.66 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 7:06:54 | Recurring Payment 67.250.8.37 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 6:40:47 | Recurring Payment 97.100.159.160 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 6:37:00 | Recurring Payment 24.127.152.133 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 5:53:29 | Recurring Payment 96.250.75.155 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 5:42:30 | Recurring Payment 68.32.47.233 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 5:41:15 | Recurring Payment 99.141.225.188 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 5:31:05 | Recurring Payment 76.89.90.123 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 5:27:40 | Recurring Payment 50.88.139.143 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 5:14:40 | Recurring Payment 24.58.37.20 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 5:13:12 | Recurring Payment 69.142.201.228 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 5:09:55 | Recurring Payment 24.99.54.166 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 4:23:03 | Recurring Payment 174.31.77.39 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 4:22:13 | Recurring Payment 75.6.233.148 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 3:53:22 | Recurring Payment 71.184.234.181 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 3:53:21 | Recurring Payment 72.51.157.222 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 3:29:33 | Recurring Payment 69.86.33.30 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 3:07:59 | Recurring Payment 97.83.158.56 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 2:42:38 | Recurring Payment 98.14.37.56 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 2:24:32 | Recurring Payment 76.242.144.202 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 2:08:03 | Recurring Payment 107.26.189.178 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 1:26:58 | Recurring Payment 75.108.236.15 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 1:25:08 | Recurring Payment 184.58.113.111 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 1:11:46 | Recurring Payment 68.81.89.37 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 0:44:53 | Recurring Payment 96.10.237.247 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 0:40:44 | Recurring Payment 75.142.20.2 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 0:16:49 | Recurring Payment 69.205.168.155 | USD | 9.95 | US Premier Verified Oron.com |
| 16/04/2011 | 0:03:50 | Recurring Payment 70.133.217.159 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 23:43:31 | Recurring Payment 174.51.53.221 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 22:58:38 | Recurring Payment 68.196.41.187 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 22:18:02 | Recurring Payment 98.212.132.246 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 21:37:28 | Recurring Payment 69.209.63.215 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 21:25:39 | Recurring Payment 75.88.31.161 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 21:03:40 | Recurring Payment 72.66.99.168 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 20:27:17 | Recurring Payment 68.61.176.3 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 20:09:20 | Recurring Payment 74.67.167.113 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 20:08:44 | Recurring Payment 98.90.54.163 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 20:03:41 | Recurring Payment 96.245.9.107 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 19:19:32 | Recurring Payment 76.125.222.165 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 17:55:11 | Recurring Payment 96.27.141.153 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 17:26:03 | Recurring Payment 68.101.99.244 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 16:43:23 | Recurring Payment 76.24.5.34 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 16:37:40 | Recurring Payment 216.6.185.221 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 15:38:10 | Recurring Payment 10.254.146.243 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 15:34:19 | Recurring Payment 174.61.149.169 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 15:28:06 | Recurring Payment 72.70.7.165 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 15:28:01 | Recurring Payment 128.36.77.236 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 14:57:15 | Recurring Payment 121.245.214.53 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 14:53:20 | Recurring Payment 98.208.117.161 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 14:47:13 | Recurring Payment 24.199.71.104 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 14:31:14 | Recurring Payment 72.89.152.54 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 14:16:31 | Recurring Payment 66.215.156.203 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 13:56:29 | Recurring Payment 96.250.75.155 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 13:56:01 | Recurring Payment 76.91.122.179 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 13:42:21 | Recurring Payment 67.160.93.117 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 13:39:56 | Recurring Payment 24.2.43.16 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 13:27:44 | Recurring Payment 70.173.231.163 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 13:27:28 | Recurring Payment 75.142.216.150 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 13:20:36 | Recurring Payment 69.204.240.167 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 12:41:26 | Recurring Payment 65.36.73.10 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 12:41:08 | Recurring Payment 76.2.219.164 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 12:33:55 | Recurring Payment 24.136.35.63 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 12:01:00 | Recurring Payment 68.34.224.56 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 11:57:39 | Recurring Payment 76.102.142.59 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 11:53:48 | Recurring Payment 74.100.224.78 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 11:40:09 | Recurring Payment 68.58.218.59 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 11:31:56 | Recurring Payment 141.150.186.38 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 11:28:16 | Recurring Payment 71.197.156.133 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 11:10:16 | Recurring Payment 69.109.224.134 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 11:07:08 | Recurring Payment 69.118.251.232 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 10:35:14 | Recurring Payment 99.61.135.65 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 10:13:31 | Recurring Payment 67.189.70.11 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 9:51:22 | Recurring Payment 68.197.175.172 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 9:41:50 | Recurring Payment 71.8.82.100 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 9:16:28 | Recurring Payment 71.190.144.86 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 9:04:21 | Recurring Payment 173.55.195.188 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 8:55:21 | Recurring Payment 99.165.61.77 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 8:50:48 | Recurring Payment 174.52.112.135 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 8:24:08 | Recurring Payment 72.83.136.163 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 8:06:50 | Recurring Payment 69.144.126.122 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 7:47:08 | Recurring Payment 108.35.41.106 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 7:44:08 | Recurring Payment 71.229.75.217 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 7:08:17 | Recurring Payment 96.242.142.14 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 6:53:36 | Recurring Payment 98.246.182.193 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 6:28:20 | Recurring Payment 96.234.161.172 | USD | 9.95 | US Premier Verified Oron.com |
| 15/04/2011 | 5:56:08 | Recurring Payment 71.94.6.132 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 5:44:27 | Recurring Payment 69.14.252.4 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 5:16:58 | Recurring Payment 184.155.170.53 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 5:16:20 | Recurring Payment 74.171.80.21 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 5:15:21 | Recurring Payment 74.94.192.57 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 4:59:24 | Recurring Payment 76.122.139.251 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 4:53:46 | Recurring Payment 97.101.4.0 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 4:49:01 | Recurring Payment 174.25.160.197 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 4:38:46 | Recurring Payment 76.76.239.60 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 4:31:10 | Recurring Payment 98.221.208.106 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 4:27:11 | Recurring Payment 70.160.87.54 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 4:17:20 | Recurring Payment 24.60.97.196 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 3:52:38 | Recurring Payment 99.27.164.101 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 3:51:34 | Recurring Payment 74.88.198.103 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 3:45:56 | Recurring Payment 88.109.22.191 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 2:39:39 | Recurring Payment 209.119.54.162 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 2:34:36 | Recurring Payment 69.204.253.113 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 2:32:54 | Recurring Payment 173.3.242.83 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 2:05:28 | Recurring Payment 173.16.149.115 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 2:02:24 | Recurring Payment 68.84.142.63 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 1:07:13 | Recurring Payment 75.120.79.168 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 0:46:26 | Recurring Payment 76.91.26.216 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 0:41:27 | Recurring Payment 68.112.184.8 | USD | 9.95 | US Premier Verifie Oron.com |
| 15/04/2011 | 0:09:51 | Recurring Payment 68.40.199.36 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 23:46:37 | Recurring Payment 86.16.160.131 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 22:59:56 | Recurring Payment 69.245.48.18 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 22:24:25 | Recurring Payment 204.210.202.22 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 21:47:26 | Recurring Payment 184.153.155.15 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 21:33:56 | Recurring Payment 96.255.239.221 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 21:26:13 | Recurring Payment 24.4.56.133 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 21:17:37 | Recurring Payment 66.44.79.41 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 21:15:42 | Recurring Payment 68.198.59.155 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 21:10:38 | Recurring Payment 71.100.1.47 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 20:46:24 | Recurring Payment 174.52.112.135 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 19:43:17 | Recurring Payment 67.82.238.91 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 18:51:47 | Recurring Payment 72.91.120.145 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 18:34:04 | Recurring Payment 98.217.192.181 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 17:54:42 | Recurring Payment 24.117.40.231 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 17:34:19 | Recurring Payment 174.49.200.35 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 16:54:26 | Recurring Payment 76.217.119.85 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 16:39:13 | Recurring Payment 98.155.83.187 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 16:01:15 | Recurring Payment 121.245.214.53 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 15:58:34 | Recurring Payment 99.181.14.1 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 15:42:00 | Recurring Payment 70.173.162.229 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 15:31:05 | Recurring Payment 71.206.111.27 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 15:00:38 | Recurring Payment 67.188.167.202 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 14:44:37 | Recurring Payment 76.88.109.161 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 14:38:28 | Recurring Payment 68.36.233.122 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 14:14:09 | Recurring Payment 24.147.145.157 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 13:55:59 | Recurring Payment 174.52.131.231 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 13:50:26 | Recurring Payment 76.182.20.149 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 13:47:43 | Recurring Payment 65.191.141.122 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 13:38:58 | Recurring Payment 69.116.82.9 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 13:03:00 | Recurring Payment 74.3.2.150 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 12:02:20 | Recurring Payment 98.245.191.4 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:57:37 | Recurring Payment 72.202.142.218 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:47:04 | Recurring Payment 173.167.210.14 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:41:26 | Recurring Payment 67.84.214.226 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:33:19 | Recurring Payment 75.120.233.44 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:26:53 | Recurring Payment 174.108.107.25 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:24:50 | Recurring Payment 65.28.110.44 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:23:13 | Recurring Payment 98.242.130.41 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:17:41 | Recurring Payment 99.179.141.40 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:17:35 | Recurring Payment 74.73.37.199 | USD | 9.95 | US Premier Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 11:01:51 | Recurring Payment 70.45.71.81 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 11:01:06 | Recurring Payment 68.108.124.216 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 10:49:35 | Recurring Payment 75.74.219.84 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 10:30:20 | Recurring Payment 68.239.239.60 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 9:48:07 | Recurring Payment 24.149.80.191 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 9:40:26 | Recurring Payment 76.239.58.51 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 9:23:05 | Recurring Payment 75.108.240.104 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 9:20:22 | Recurring Payment 70.94.95.11 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 9:15:57 | Recurring Payment 70.245.64.169 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 9:05:24 | Recurring Payment 24.205.84.140 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 9:01:26 | Recurring Payment 74.137.217.137 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 8:39:56 | Recurring Payment 71.191.39.203 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 8:30:28 | Recurring Payment 99.165.61.77 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 8:12:15 | Recurring Payment 71.236.175.178 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 8:04:59 | Recurring Payment 76.22.87.63 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 7:57:20 | Recurring Payment 98.154.98.40 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 7:50:02 | Recurring Payment 68.174.169.71 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 7:37:10 | Recurring Payment 173.67.52.205 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 7:32:16 | Recurring Payment 67.169.100.111 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 7:18:46 | Recurring Payment 75.69.112.5 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 7:12:53 | Recurring Payment 68.44.16.88 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 6:53:27 | Recurring Payment 76.109.125.206 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 6:50:00 | Recurring Payment 24.223.249.195 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 6:45:10 | Recurring Payment 71.10.250.89 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 6:39:37 | Recurring Payment 67.175.153.166 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 6:19:31 | Recurring Payment 98.27.199.23 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 6:16:36 | Recurring Payment 99.65.136.234 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 5:22:04 | Recurring Payment 174.24.16.7 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 5:05:03 | Recurring Payment 71.168.72.157 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 5:01:53 | Recurring Payment 98.219.85.246 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 5:00:58 | Recurring Payment 98.190.45.1 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 4:51:49 | Recurring Payment 67.173.20.40 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 4:46:37 | Recurring Payment 96.35.19.177 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 4:36:30 | Recurring Payment 76.226.122.236 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 4:21:43 | Recurring Payment 72.95.200.25 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 4:15:12 | Recurring Payment 97.78.50.125 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 4:03:27 | Recurring Payment 97.101.203.233 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 3:56:01 | Recurring Payment 71.236.134.57 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 2:58:24 | Recurring Payment 108.15.95.159 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 2:33:31 | Recurring Payment 74.76.128.134 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 2:29:52 | Recurring Payment 76.109.12.43 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 2:26:06 | Recurring Payment 70.112.241.122 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 2:04:47 | Recurring Payment 174.52.112.135 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 1:59:45 | Recurring Payment 24.236.131.241 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 1:49:52 | Recurring Payment 69.116.65.131 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 1:34:35 | Recurring Payment 96.230.136.201 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 1:26:19 | Recurring Payment 67.187.217.140 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 1:09:13 | Recurring Payment 67.126.53.234 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 0:54:47 | Recurring Payment 24.60.8.172 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 0:44:39 | Recurring Payment 74.99.88.111 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 0:41:59 | Recurring Payment 24.220.27.235 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 0:35:30 | Recurring Payment 71.97.77.180 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 0:18:27 | Recurring Payment 99.82.250.27 | USD | 9.95 | US Premier Verifie Oron.com |
| 14/04/2011 | 0:06:12 | Recurring Payment 24.220.27.235 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 23:53:50 | Recurring Payment 76.168.148.83 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 23:32:56 | Recurring Payment 98.227.227.163 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 23:17:54 | Recurring Payment 76.221.246.46 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 23:09:26 | Recurring Payment 24.14.1.107 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 23:05:22 | Recurring Payment 98.25.109.254 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 22:44:52 | Recurring Payment 74.68.103.165 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 22:40:57 | Recurring Payment 67.185.73.108 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 22:37:42 | Recurring Payment 76.121.32.24 | USD | 9.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 22:23:16 | Recurring Payment 67.23.177.104 | USD | 9.95 | US Premier Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 21:57:00 | Recurring Payment 68.56.20.232 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 21:28:47 | Recurring Payment 75.74.61.246 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 21:23:16 | Recurring Payment 173.73.146.141 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 20:57:58 | Recurring Payment 74.76.21.182 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 20:17:48 | Recurring Payment 72.202.142.218 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 19:09:47 | Recurring Payment 24.5.240.68 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 18:59:21 | Recurring Payment 72.184.162.190 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 18:22:59 | Recurring Payment 97.89.123.172 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 17:36:26 | Recurring Payment 71.232.59.30 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 15:17:18 | Recurring Payment 72.130.192.161 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 15:06:49 | Recurring Payment 166.137.10.41 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 15:02:00 | Recurring Payment 76.169.69.225 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 14:49:33 | Recurring Payment 98.93.97.44 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 14:40:01 | Recurring Payment 68.228.219.33 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 14:14:59 | Recurring Payment 69.110.73.72 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 14:02:42 | Recurring Payment 98.199.195.237 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 13:45:03 | Recurring Payment 68.97.150.34 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 13:37:58 | Recurring Payment 68.190.190.207 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 13:34:10 | Recurring Payment 70.116.159.250 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 13:24:59 | Recurring Payment 98.183.61.155 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 13:21:56 | Recurring Payment 24.21.103.184 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 13:19:24 | Recurring Payment 71.193.107.37 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 13:10:10 | Recurring Payment 71.178.254.224 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 12:08:00 | Recurring Payment 68.186.51.3 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 11:19:15 | Recurring Payment 24.110.9.109 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 11:13:08 | Recurring Payment 68.248.238.243 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 11:10:57 | Recurring Payment 71.183.60.252 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 10:47:40 | Recurring Payment 68.99.180.203 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 10:39:09 | Recurring Payment 69.203.86.66 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 10:15:50 | Recurring Payment 24.148.49.205 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 10:11:12 | Recurring Payment 74.77.255.202 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 9:59:23 | Recurring Payment 184.32.64.156 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 9:44:05 | Recurring Payment 76.89.19.86 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 8:59:33 | Recurring Payment 76.7.145.254 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 8:57:36 | Recurring Payment 98.225.9.113 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 8:42:41 | Recurring Payment 71.225.213.37 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 8:37:42 | Recurring Payment 24.189.226.5 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 8:35:12 | Recurring Payment 71.93.208.101 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 8:26:07 | Recurring Payment 68.174.180.112 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 8:19:38 | Recurring Payment 74.79.62.35 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 8:02:06 | Recurring Payment 99.51.10.14 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 7:58:14 | Recurring Payment 96.231.24.20 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 7:53:43 | Recurring Payment 24.3.27.42 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 7:53:13 | Recurring Payment 24.185.83.141 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 7:51:21 | Recurring Payment 67.123.28.25 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 7:46:41 | Recurring Payment 24.92.126.112 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 7:07:07 | Recurring Payment 76.251.213.154 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 7:04:46 | Recurring Payment 24.99.54.166 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 6:57:48 | Recurring Payment 204.111.31.81 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 6:02:33 | Recurring Payment 75.80.183.90 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 5:32:41 | Recurring Payment 67.183.40.65 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 5:23:24 | Recurring Payment 98.193.0.245 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 5:22:06 | Recurring Payment 24.184.112.76 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 5:18:16 | Recurring Payment 75.79.161.195 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 5:06:56 | Recurring Payment 66.57.60.173 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 4:20:19 | Recurring Payment 98.160.250.2 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 4:02:15 | Recurring Payment 74.141.244.230 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 3:57:49 | Recurring Payment 8.17.30.141 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 3:21:59 | Recurring Payment 173.167.210.4 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 3:15:40 | Recurring Payment 76.2.42.225 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 3:06:23 | Recurring Payment 173.16.149.115 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 2:41:41 | Recurring Payment 174.52.112.135 | USD | 9.95 US Premier Verifiec Oron.com |
| 13/04/2011 | 2:04:32 | Recurring Payment 74.105.38.177 | USD | 9.95 US Premier Verifiec Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 1:29:48 | Recurring Payment 98.15.198.205 | USD | 9.95 | US Premier Verified Oron.com |
| 13/04/2011 | 1:28:34 | Recurring Payment 67.174.82.115 | USD | 9.95 | US Premier Verified Oron.com |
| 13/04/2011 | 1:25:30 | Recurring Payment 67.247.27.231 | USD | 9.95 | US Premier Verified Oron.com |
| 13/04/2011 | 1:21:02 | Recurring Payment 76.107.210.233 | USD | 9.95 | US Premier Verified Oron.com |
| 13/04/2011 | 0:47:28 | Recurring Payment 76.169.84.92 | USD | 9.95 | US Premier Verified Oron.com |
| 13/04/2011 | 0:15:26 | Recurring Payment 76.201.62.97 | USD | 9.95 | US Premier Verified Oron.com |
| 13/04/2011 | 0:00:17 | Recurring Payment 67.174.131.82 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 22:57:36 | Recurring Payment 173.70.153.227 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 22:55:13 | Recurring Payment 72.189.40.242 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 22:42:51 | Recurring Payment 217.86.11.189 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 21:31:03 | Recurring Payment 71.0.100.16 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 21:13:13 | Recurring Payment 68.61.176.3 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 20:27:24 | Recurring Payment 97.92.227.19 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 19:12:20 | Recurring Payment 68.39.23.38 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 18:24:32 | Recurring Payment 75.72.158.120 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 18:10:37 | Recurring Payment 67.249.99.11 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 17:52:21 | Recurring Payment 72.81.226.230 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 17:33:52 | Recurring Payment 67.169.85.120 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 17:21:15 | Recurring Payment 68.190.190.207 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 15:45:36 | Recurring Payment 74.132.27.190 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 15:30:34 | Recurring Payment 161.31.245.36 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 15:15:10 | Recurring Payment 76.167.141.233 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 15:08:22 | Recurring Payment 83.170.92.9 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 15:04:47 | Recurring Payment 50.46.245.80 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 14:57:53 | Recurring Payment 108.14.229.120 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 14:43:15 | Recurring Payment 24.4.44.138 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 14:17:33 | Recurring Payment 69.149.67.138 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 13:24:48 | Recurring Payment 72.208.110.241 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 13:18:57 | Recurring Payment 71.232.220.47 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 12:56:18 | Recurring Payment 66.177.165.74 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 12:54:24 | Recurring Payment 68.116.175.220 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 12:39:48 | Recurring Payment 67.176.240.236 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 12:34:55 | Recurring Payment 184.152.106.12 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 12:08:25 | Recurring Payment 71.207.102.210 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 11:59:25 | Recurring Payment 69.114.187.228 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 11:53:39 | Recurring Payment 98.119.133.172 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 11:45:25 | Recurring Payment 75.5.79.195 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 11:41:07 | Recurring Payment 184.79.56.47 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 11:35:49 | Recurring Payment 76.186.142.123 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 11:35:47 | Recurring Payment 184.243.147.16 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 11:23:42 | Recurring Payment 24.156.107.110 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 10:44:03 | Recurring Payment 24.186.28.145 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 10:42:04 | Recurring Payment 67.21.180.121 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 10:30:20 | Recurring Payment 74.130.204.136 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 10:11:14 | Recurring Payment 66.143.47.83 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 10:04:50 | Recurring Payment 97.100.198.66 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 9:54:41 | Recurring Payment 68.174.169.71 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 9:54:26 | Recurring Payment 99.16.13.190 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 9:46:36 | Recurring Payment 72.207.60.79 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 9:30:12 | Recurring Payment 66.25.166.233 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 9:02:48 | Recurring Payment 67.162.57.90 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 8:56:21 | Recurring Payment 184.46.89.183 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 8:47:09 | Recurring Payment 98.238.224.132 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 8:32:13 | Recurring Payment 98.193.196.92 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 8:23:20 | Recurring Payment 71.108.179.123 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 8:15:13 | Recurring Payment 184.49.231.136 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 8:07:14 | Recurring Payment 68.63.217.49 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 8:06:19 | Recurring Payment 71.163.226.2 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 8:04:55 | Recurring Payment 98.231.242.196 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 7:59:49 | Recurring Payment 76.19.13.65 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 7:45:54 | Recurring Payment 174.101.239.81 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 7:25:24 | Recurring Payment 24.230.62.169 | USD | 9.95 | US Premier Verified Oron.com |
| 12/4/2011 | 7:23:05 | Recurring Payment 24.57.100.147 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2011 | 7:11:37 | Recurring Payment 71.198.61.218 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 7:06:16 | Recurring Payment 74.137.217.211 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 7:04:05 | Recurring Payment 24.23.0.127 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 6:53:12 | Recurring Payment 24.180.25.244 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 6:20:35 | Recurring Payment 75.110.21.95 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 6:16:48 | Recurring Payment 24.22.108.82 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 6:08:31 | Recurring Payment 64.54.16.254 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 5:51:53 | Recurring Payment 75.88.64.32 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 5:43:11 | Recurring Payment 98.218.45.90 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 5:20:09 | Recurring Payment 173.31.227.131 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 4:54:46 | Recurring Payment 50.13.61.75 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 4:35:13 | Recurring Payment 70.129.122.142 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 4:32:01 | Recurring Payment 71.225.213.37 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 4:18:31 | Recurring Payment 96.229.219.219 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 3:54:21 | Recurring Payment 98.236.190.133 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 3:16:10 | Recurring Payment 173.16.149.115 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 3:03:43 | Recurring Payment 174.23.249.98 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 2:42:14 | Recurring Payment 97.92.66.23 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 2:40:45 | Recurring Payment 24.126.150.90 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 2:37:27 | Recurring Payment 173.49.218.146 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 2:30:03 | Recurring Payment 67.163.44.11 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 2:26:07 | Recurring Payment 75.70.107.145 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 2:01:35 | Recurring Payment 195.43.157.85 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 1:51:08 | Recurring Payment 99.161.156.11 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 1:47:00 | Recurring Payment 71.192.152.157 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 1:21:58 | Recurring Payment 68.4.215.168 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 1:12:37 | Recurring Payment 24.144.208.69 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 0:55:11 | Recurring Payment 76.214.0.178 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 0:49:38 | Recurring Payment 74.70.96.12 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 0:38:40 | Recurring Payment 93.91.80.9 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 0:33:09 | Recurring Payment 76.97.77.172 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 0:17:09 | Recurring Payment 108.75.100.47 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 0:12:36 | Recurring Payment 109.193.64.72 | USD | 9.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 0:08:13 | Recurring Payment 72.193.235.221 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 23:57:18 | Recurring Payment 99.182.201.157 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 23:35:23 | Recurring Payment 24.115.42.184 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 22:56:45 | Recurring Payment 99.66.10.47 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 22:14:30 | Recurring Payment 70.16.43.56 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 22:03:00 | Recurring Payment 216.157.201.24 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 21:43:43 | Recurring Payment 67.182.190.251 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 20:03:24 | Recurring Payment 76.111.153.21 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 19:56:02 | Recurring Payment 68.43.40.219 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 19:32:47 | Recurring Payment 184.91.162.166 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 19:14:58 | Recurring Payment 76.174.15.59 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 18:48:12 | Recurring Payment 71.57.50.206 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 18:34:51 | Recurring Payment 67.184.198.85 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 18:04:16 | Recurring Payment 69.244.180.18 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 17:37:51 | Recurring Payment 96.244.133.222 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 15:23:23 | Recurring Payment 24.99.77.110 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 15:09:29 | Recurring Payment 76.92.122.103 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 14:57:49 | Recurring Payment 110.33.172.88 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 14:22:45 | Recurring Payment 71.108.179.123 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 14:17:41 | Recurring Payment 71.197.142.13 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 14:05:56 | Recurring Payment 24.131.191.78 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 13:41:02 | Recurring Payment 76.222.122.146 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 13:34:51 | Recurring Payment 98.248.177.71 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 13:12:45 | Recurring Payment 99.53.139.6 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 13:10:48 | Recurring Payment 69.2.179.156 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 12:54:25 | Recurring Payment 69.253.201.157 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 12:45:38 | Recurring Payment 98.229.57.96 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 12:35:47 | Recurring Payment 72.130.68.195 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 12:30:18 | Recurring Payment 184.99.203.237 | USD | 9.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 12:23:33 | Recurring Payment 71.226.236.59 | USD | 9.95 | US Premier Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2011 | 12:10:55 | Recurring Payment 71.183.123.208 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 11:54:45 | Recurring Payment 207.181.222.10 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 11:32:10 | Recurring Payment 108.34.162.246 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 11:31:24 | Recurring Payment 71.246.59.208 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 11:25:44 | Recurring Payment 71.112.9.8 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 11:14:40 | Recurring Payment 75.4.244.70 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 11:09:44 | Recurring Payment 216.189.169.56 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 10:41:27 | Recurring Payment 97.117.14.21 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 10:07:52 | Recurring Payment 69.88.34.226 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 10:03:38 | Recurring Payment 71.235.25.28 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 9:27:59 | Recurring Payment 75.32.221.82 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 9:21:38 | Recurring Payment 67.143.193.149 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 9:12:48 | Recurring Payment 136.167.222.5 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 9:11:13 | Recurring Payment 68.174.169.71 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 9:07:43 | Recurring Payment 71.168.199.253 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 8:44:53 | Recurring Payment 72.245.29.175 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 7:57:58 | Recurring Payment 208.80.164.150 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 7:50:20 | Recurring Payment 99.111.145.154 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 7:47:52 | Recurring Payment 99.105.42.190 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 7:07:41 | Recurring Payment 70.140.120.93 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 7:01:57 | Recurring Payment 75.140.21.208 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 7:00:51 | Recurring Payment 173.86.32.190 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 6:57:34 | Recurring Payment 67.170.216.173 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 6:55:51 | Recurring Payment 67.82.242.94 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 6:44:37 | Recurring Payment 68.190.190.207 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 6:44:33 | Recurring Payment 98.109.77.199 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 6:35:30 | Recurring Payment 24.56.6.238 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 6:17:32 | Recurring Payment 71.178.58.236 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 6:05:24 | Recurring Payment 68.57.2.151 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 5:55:30 | Recurring Payment 99.173.178.67 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 5:53:36 | Recurring Payment 99.90.228.20 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 5:49:30 | Recurring Payment 71.94.188.110 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 5:29:22 | Recurring Payment 74.178.110.11 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 5:07:09 | Recurring Payment 98.213.109.171 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 4:52:27 | Recurring Payment 174.128.217.31 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 4:41:20 | Recurring Payment 74.194.42.103 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 3:58:11 | Recurring Payment 24.40.95.205 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 3:51:23 | Recurring Payment 99.90.228.20 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 3:45:48 | Recurring Payment 76.24.5.34 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 3:42:36 | Recurring Payment 74.226.199.140 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:51:18 | Recurring Payment 68.63.223.36 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:50:54 | Recurring Payment 76.122.65.222 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:45:49 | Recurring Payment 173.16.149.115 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:42:44 | Recurring Payment 70.138.151.63 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:09:43 | Recurring Payment 98.210.145.167 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:09:08 | Recurring Payment 76.108.130.95 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:09:05 | Recurring Payment 173.174.40.198 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:03:21 | Recurring Payment 50.90.52.6 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 2:01:29 | Recurring Payment 68.4.222.61 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 1:55:17 | Recurring Payment 98.193.6.56 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 1:46:53 | Recurring Payment 98.208.196.43 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 1:46:06 | Recurring Payment 71.226.54.63 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 1:25:11 | Recurring Payment 98.216.151.219 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 1:24:37 | Recurring Payment 24.220.157.183 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 0:52:07 | Recurring Payment 208.120.69.18 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 0:38:37 | Recurring Payment 98.216.215.142 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 0:36:43 | Recurring Payment 74.177.231.162 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 0:24:22 | Recurring Payment 24.73.33.108 | USD | 9.95 | US Premier Verified Oron.com |
| 11/4/2011 | 0:05:56 | Recurring Payment 24.46.105.96 | USD | 9.95 | US Premier Verified Oron.com |
| 10/4/2011 | 23:50:17 | Recurring Payment 74.66.90.229 | USD | 9.95 | US Premier Verified Oron.com |
| 10/4/2011 | 23:05:28 | Recurring Payment 98.212.194.37 | USD | 9.95 | US Premier Verified Oron.com |
| 10/4/2011 | 23:01:37 | Recurring Payment 76.110.227.153 | USD | 9.95 | US Premier Verified Oron.com |
| 10/4/2011 | 22:37:19 | Recurring Payment 75.69.89.172 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/2011 | 22:33:58 | Recurring Payment | 66.227.148.89 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 22:26:17 | Recurring Payment | 66.214.252.99 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 21:27:47 | Recurring Payment | 69.5.158.112 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 21:22:32 | Recurring Payment | 98.166.240.8 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 21:12:37 | Recurring Payment | 24.15.125.201 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 20:58:11 | Recurring Payment | 71.116.58.141 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 20:50:06 | Recurring Payment | 71.192.56.249 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 20:47:59 | Recurring Payment | 173.3.242.83 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 20:45:50 | Recurring Payment | 174.100.122.24 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 20:45:18 | Recurring Payment | 76.166.221.95 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 20:30:07 | Recurring Payment | 71.203.136.209 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 20:13:16 | Recurring Payment | 74.73.70.94 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 19:56:06 | Recurring Payment | 75.150.200.152 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 19:50:43 | Recurring Payment | 24.208.56.161 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 19:33:24 | Recurring Payment | 68.194.16.135 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 19:24:40 | Recurring Payment | 108.41.57.234 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 19:00:48 | Recurring Payment | 72.70.207.13 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 17:07:35 | Recurring Payment | 76.115.238.37 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 17:04:58 | Recurring Payment | 65.9.198.243 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 15:29:39 | Recurring Payment | 76.22.147.229 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 15:29:37 | Recurring Payment | 173.63.222.125 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 15:27:42 | Recurring Payment | 68.161.192.237 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 14:48:31 | Recurring Payment | 71.195.6.151 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 13:59:44 | Recurring Payment | 108.21.218.2 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 13:45:33 | Recurring Payment | 93.182.151.37 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 13:45:20 | Recurring Payment | 69.80.101.252 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 13:27:48 | Recurring Payment | 108.6.214.29 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 13:15:37 | Recurring Payment | 174.65.25.93 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 13:04:03 | Recurring Payment | 76.186.146.114 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 13:01:03 | Recurring Payment | 174.25.186.148 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 12:29:07 | Recurring Payment | 67.191.42.87 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 12:24:16 | Recurring Payment | 74.90.251.30 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 12:22:08 | Recurring Payment | 76.28.120.223 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 12:07:55 | Recurring Payment | 76.16.65.193 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 11:30:22 | Recurring Payment | 69.38.186.82 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 11:22:51 | Recurring Payment | 24.13.96.27 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 10:47:56 | Recurring Payment | 64.105.19.202 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 10:40:29 | Recurring Payment | 99.94.166.28 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 10:27:28 | Recurring Payment | 173.76.123.106 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 9:46:40 | Recurring Payment | 75.177.33.68 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 9:43:43 | Recurring Payment | 67.182.146.136 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 9:41:53 | Recurring Payment | 99.51.10.14 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 8:50:34 | Recurring Payment | 184.59.202.29 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 8:36:50 | Recurring Payment | 76.173.99.63 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 8:20:22 | Recurring Payment | 76.105.22.160 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 8:09:06 | Recurring Payment | 72.241.104.11 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 7:51:30 | Recurring Payment | 68.59.84.90 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 7:11:10 | Recurring Payment | 69.117.23.32 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 6:54:01 | Recurring Payment | 68.84.139.215 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 6:43:31 | Recurring Payment | 71.226.160.107 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 6:21:45 | Recurring Payment | 76.14.25.12 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 6:14:44 | Recurring Payment | 24.136.35.63 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 6:13:37 | Recurring Payment | 71.201.153.142 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 6:12:10 | Recurring Payment | 99.67.232.135 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 5:54:14 | Recurring Payment | 184.99.84.217 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 5:53:17 | Recurring Payment | 67.181.210.222 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 5:35:58 | Recurring Payment | 98.231.162.52 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 5:22:41 | Recurring Payment | 98.193.39.83 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 4:52:26 | Recurring Payment | 96.39.184.164 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 4:47:19 | Recurring Payment | 96.235.184.50 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 4:02:24 | Recurring Payment | 108.35.39.59 | USD | 9.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 3:52:47 | Subscription Paym | 204.8.11.51 | USD | 9.95 | US Premier Verified |
| 10/4/2011 | 3:30:39 | Recurring Payment | 99.140.89.212 | USD | 9.95 | US Premier Verifiec Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 3:29:48 | Recurring Payment 68.57.110.18 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 3:21:22 | Recurring Payment 209.206.226.12 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 3:18:44 | Recurring Payment 75.131.53.83 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 3:16:41 | Recurring Payment 68.5.185.108 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 2:58:36 | Recurring Payment 97.103.48.63 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 2:55:07 | Recurring Payment 70.75.217.160 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 1:54:58 | Recurring Payment 76.194.232.80 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 1:29:18 | Recurring Payment 69.138.232.175 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 1:08:37 | Recurring Payment 74.192.40.20 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 1:05:12 | Recurring Payment 50.88.232.95 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 1:04:15 | Recurring Payment 24.179.251.101 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 1:01:54 | Recurring Payment 99.68.239.87 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 0:33:32 | Recurring Payment 68.159.116.122 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 0:20:15 | Recurring Payment 76.127.52.222 | USD | 9.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 0:12:59 | Recurring Payment 98.228.38.199 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 23:59:54 | Recurring Payment 74.129.165.60 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 23:23:21 | Recurring Payment 66.65.81.169 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 23:10:03 | Recurring Payment 50.53.230.30 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 22:52:12 | Recurring Payment 108.64.177.125 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 22:49:49 | Recurring Payment 76.103.234.170 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 22:39:16 | Recurring Payment 75.38.151.124 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 22:38:43 | Recurring Payment 67.236.64.175 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 21:50:29 | Recurring Payment 71.59.10.6 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 21:36:26 | Recurring Payment 93.182.164.42 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 21:35:40 | Recurring Payment 93.182.164.42 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 21:34:31 | Recurring Payment 108.4.3.47 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 21:04:15 | Recurring Payment 184.56.20.250 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 20:37:23 | Recurring Payment 98.24.152.52 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 20:17:03 | Recurring Payment 24.94.73.183 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 20:00:41 | Recurring Payment 75.34.181.168 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 19:49:17 | Recurring Payment 24.12.68.233 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 19:47:05 | Recurring Payment 71.62.42.71 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 18:10:12 | Recurring Payment 70.95.80.118 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 17:13:16 | Recurring Payment 180.183.214.16 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 16:04:42 | Recurring Payment 76.94.117.3 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 15:50:11 | Recurring Payment 208.54.38.56 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 15:50:07 | Recurring Payment 24.5.67.138 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 15:42:35 | Recurring Payment 98.211.240.5 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 15:30:59 | Recurring Payment 99.191.109.70 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 15:26:03 | Recurring Payment 76.186.146.114 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 15:11:44 | Recurring Payment 50.46.217.116 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 15:05:13 | Recurring Payment 97.120.226.195 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 15:02:47 | Recurring Payment 75.39.140.156 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 14:45:10 | Recurring Payment 67.60.247.204 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 14:43:58 | Recurring Payment 108.83.17.246 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 14:20:38 | Recurring Payment 180.5.50.121 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 14:18:13 | Recurring Payment 166.205.136.14 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 14:10:48 | Recurring Payment 69.68.111.142 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 13:29:36 | Recurring Payment 209.169.203.20 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 13:12:44 | Recurring Payment 98.113.47.53 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 13:12:01 | Recurring Payment 99.92.99.56 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 13:00:50 | Recurring Payment 71.87.255.66 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 12:56:13 | Recurring Payment 97.101.183.253 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 12:53:08 | Recurring Payment 68.96.209.93 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 12:47:28 | Recurring Payment 24.130.121.163 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 12:43:12 | Recurring Payment 71.241.102.31 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 12:41:07 | Recurring Payment 76.104.169.213 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 12:30:34 | Recurring Payment 98.110.79.153 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 12:29:41 | Recurring Payment 67.165.176.104 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 12:03:05 | Recurring Payment 174.65.25.93 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 11:52:41 | Recurring Payment 72.181.217.46 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 11:39:08 | Recurring Payment 71.246.9.48 | USD | 9.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 11:31:51 | Recurring Payment 76.212.140.53 | USD | 9.95 | US Premier Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/2011 | 11:10:30 | Recurring Payment 24.88.111.93 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 10:55:59 | Recurring Payment 69.238.199.157 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 10:49:14 | Recurring Payment 71.235.123.103 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 10:37:38 | Recurring Payment 96.32.95.207 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 10:36:37 | Recurring Payment 174.31.170.112 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 10:31:42 | Recurring Payment 71.51.25.126 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 10:19:37 | Recurring Payment 66.20.162.118 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 10:17:40 | Recurring Payment 76.97.138.50 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 9:59:01 | Recurring Payment 67.87.28.69 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 9:36:57 | Recurring Payment 108.41.36.137 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 9:29:16 | Recurring Payment 173.58.40.84 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 9:08:45 | Recurring Payment 68.200.239.20 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 9:05:20 | Recurring Payment 67.80.208.43 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 7:53:16 | Recurring Payment 98.221.235.221 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 7:43:51 | Recurring Payment 72.152.99.29 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 7:35:21 | Recurring Payment 66.250.143.158 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 7:23:11 | Recurring Payment 66.167.51.251 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 6:44:30 | Recurring Payment 72.229.1.237 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 6:33:16 | Recurring Payment 173.67.3.55 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 6:27:46 | Recurring Payment 68.94.165.154 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 6:26:00 | Recurring Payment 76.104.114.187 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 6:09:19 | Recurring Payment 98.197.35.95 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 5:56:10 | Recurring Payment 24.117.219.96 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 5:42:04 | Recurring Payment 173.27.180.60 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 5:39:34 | Recurring Payment 67.168.186.209 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 5:31:00 | Recurring Payment 24.185.66.8 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 4:54:05 | Recurring Payment 69.116.232.108 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 4:51:24 | Recurring Payment 98.231.216.116 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 4:35:38 | Recurring Payment 98.158.123.57 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 4:11:43 | Recurring Payment 76.124.184.177 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 4:07:46 | Recurring Payment 67.246.105.34 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 4:01:46 | Recurring Payment 69.253.186.34 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 3:39:05 | Recurring Payment 24.218.13.43 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 3:34:00 | Recurring Payment 173.54.17.42 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 3:29:58 | Recurring Payment 141.149.128.94 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 3:03:10 | Recurring Payment 72.89.140.205 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 2:54:46 | Recurring Payment 76.98.225.31 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 2:28:40 | Recurring Payment 174.109.103.77 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 2:24:58 | Recurring Payment 174.98.220.191 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 2:00:15 | Recurring Payment 68.99.172.124 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 1:54:22 | Recurring Payment 208.107.37.250 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 1:48:49 | Recurring Payment 97.89.108.81 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 1:41:28 | Recurring Payment 68.9.239.169 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 1:13:22 | Recurring Payment 108.64.111.217 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 1:10:38 | Recurring Payment 66.41.79.22 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 0:41:26 | Recurring Payment 76.228.244.166 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 0:28:23 | Recurring Payment 98.15.235.152 | USD | 9.95 | US Premier Verified Oron.com |
| 9/4/2011 | 0:20:45 | Recurring Payment 75.84.248.99 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 23:52:52 | Recurring Payment 74.218.174.234 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 23:43:56 | Recurring Payment 68.35.95.16 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 23:14:22 | Recurring Payment 71.190.245.51 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 22:48:11 | Recurring Payment 71.63.200.120 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 22:01:37 | Recurring Payment 70.92.233.39 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 21:13:25 | Recurring Payment 96.249.157.7 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 21:08:53 | Recurring Payment 76.125.222.165 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 21:07:13 | Recurring Payment 68.44.44.239 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 21:02:23 | Recurring Payment 50.8.26.209 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 20:41:29 | Recurring Payment 70.123.131.82 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 19:33:57 | Recurring Payment 184.189.249.20 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 18:32:30 | Recurring Payment 81.210.85.150 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 17:52:49 | Recurring Payment 184.189.249.20 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 16:11:59 | Recurring Payment 108.80.59.237 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 15:43:04 | Recurring Payment 75.4.251.25 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2011 | 15:21:02 | Recurring Payment 76.94.64.52 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 15:05:31 | Recurring Payment 71.237.240.14 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 14:19:08 | Recurring Payment 24.23.133.18 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 14:09:28 | Recurring Payment 65.182.232.110 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 13:37:13 | Recurring Payment 76.231.192.25 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 13:26:58 | Recurring Payment 75.23.68.141 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 13:25:30 | Recurring Payment 98.208.10.102 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 13:14:05 | Recurring Payment 69.116.82.9 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 13:05:42 | Recurring Payment 68.108.34.107 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 12:18:44 | Recurring Payment 68.212.86.146 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 12:17:17 | Recurring Payment 208.100.170.20 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 11:25:07 | Recurring Payment 75.130.131.127 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 11:03:04 | Recurring Payment 74.75.234.216 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 10:37:34 | Recurring Payment 98.216.243.254 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 10:22:53 | Recurring Payment 67.183.190.6 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 10:22:07 | Recurring Payment 174.54.112.157 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 10:21:46 | Recurring Payment 108.69.97.150 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 10:14:08 | Recurring Payment 74.104.33.26 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 10:14:08 | Recurring Payment 174.49.88.108 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 10:10:53 | Recurring Payment 74.83.121.196 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 10:02:42 | Recurring Payment 173.58.4.171 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 9:46:46 | Recurring Payment 24.136.35.63 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 9:31:55 | Recurring Payment 71.112.168.222 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 9:13:39 | Recurring Payment 174.100.249.15 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 9:03:33 | Recurring Payment 72.87.126.248 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 8:50:01 | Recurring Payment 71.192.2.230 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 7:58:29 | Recurring Payment 24.17.153.218 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 7:36:54 | Recurring Payment 68.187.42.14 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 7:07:19 | Recurring Payment 72.222.233.114 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 6:52:02 | Recurring Payment 68.117.73.2 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 6:49:30 | Recurring Payment 66.153.173.45 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 6:19:51 | Recurring Payment 98.112.51.176 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 6:06:16 | Recurring Payment 67.188.26.234 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 6:02:05 | Recurring Payment 71.125.255.114 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 5:53:50 | Recurring Payment 72.198.216.169 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 5:43:34 | Recurring Payment 67.238.199.38 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 5:38:22 | Recurring Payment 99.67.83.22 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 5:25:54 | Recurring Payment 69.143.121.218 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 5:05:01 | Recurring Payment 97.84.212.254 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 5:00:27 | Recurring Payment 76.113.176.142 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 4:42:45 | Recurring Payment 70.178.23.77 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 3:14:47 | Recurring Payment 66.41.192.34 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 3:12:37 | Recurring Payment 66.41.192.34 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 3:11:42 | Recurring Payment 70.89.219.50 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 2:47:16 | Recurring Payment 98.15.201.159 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 2:30:26 | Recurring Payment 24.34.230.130 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 2:01:49 | Recurring Payment 216.14.234.13 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 1:53:42 | Recurring Payment 107.10.78.133 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 1:25:51 | Recurring Payment 174.98.30.119 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 1:18:06 | Recurring Payment 207.119.76.71 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 1:17:26 | Recurring Payment 184.166.156.76 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 1:13:08 | Recurring Payment 173.103.98.38 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 0:52:37 | Recurring Payment 98.90.137.55 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 0:44:57 | Recurring Payment 70.232.168.226 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 0:42:51 | Recurring Payment 74.141.248.247 | USD | 9.95 | US Premier Verified Oron.com |
| 8/4/2011 | 0:21:22 | Recurring Payment 67.186.68.238 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 23:04:18 | Recurring Payment 99.156.123.98 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 22:52:18 | Recurring Payment 24.110.41.57 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 22:28:39 | Recurring Payment 24.110.41.57 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 21:47:54 | Recurring Payment 74.142.131.91 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 21:44:08 | Recurring Payment 68.37.82.32 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 21:25:54 | Recurring Payment 128.97.245.14 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 21:15:32 | Recurring Payment 24.250.169.204 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2011 | 20:51:25 | Recurring Payment 68.190.190.207 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 19:54:32 | Recurring Payment 24.17.245.197 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 18:55:33 | Recurring Payment 98.95.81.195 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 16:58:35 | Recurring Payment 98.217.40.102 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 15:54:20 | Recurring Payment 74.102.2.95 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 15:23:56 | Recurring Payment 76.94.174.180 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 14:37:28 | Recurring Payment 76.173.167.2 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 14:27:37 | Recurring Payment 24.18.103.100 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 14:17:59 | Recurring Payment 66.65.164.110 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 14:06:31 | Recurring Payment 72.229.7.165 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 13:47:16 | Recurring Payment 173.57.32.159 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 13:14:03 | Recurring Payment 67.101.156.108 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 12:27:08 | Recurring Payment 68.199.200.199 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 12:25:08 | Recurring Payment 24.251.137.134 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 11:50:29 | Recurring Payment 98.87.131.157 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 11:40:35 | Recurring Payment 76.205.122.83 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 11:38:26 | Recurring Payment 75.135.242.145 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 11:30:42 | Recurring Payment 97.73.4.190 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 11:29:56 | Recurring Payment 68.84.104.172 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 11:20:31 | Recurring Payment 98.206.246.121 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 10:37:21 | Recurring Payment 68.185.243.148 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 10:31:20 | Recurring Payment 24.175.153.159 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 10:11:22 | Recurring Payment 41.189.130.29 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 10:02:48 | Recurring Payment 76.199.114.150 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 9:44:40 | Recurring Payment 74.66.90.229 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 9:22:57 | Recurring Payment 69.115.167.23 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 9:17:32 | Recurring Payment 76.203.248.126 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 8:58:50 | Recurring Payment 71.57.207.107 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 8:53:14 | Recurring Payment 24.19.211.44 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 8:48:24 | Recurring Payment 71.235.123.103 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 8:22:22 | Recurring Payment 24.17.48.107 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 8:18:08 | Recurring Payment 24.98.246.138 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 8:02:24 | Recurring Payment 65.23.229.177 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:47:49 | Recurring Payment 128.223.214.11 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:43:56 | Recurring Payment 74.108.43.112 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:34:21 | Recurring Payment 64.91.123.48 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:24:25 | Recurring Payment 68.187.42.14 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:22:06 | Recurring Payment 24.170.62.245 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:17:42 | Recurring Payment 66.65.106.182 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:15:13 | Recurring Payment 65.184.61.95 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:11:50 | Recurring Payment 50.88.232.95 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 7:08:27 | Recurring Payment 76.91.64.142 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 6:51:46 | Recurring Payment 98.215.107.113 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 6:29:40 | Recurring Payment 68.184.122.154 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 5:54:26 | Recurring Payment 71.223.112.213 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 5:50:44 | Recurring Payment 173.185.216.16 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 5:34:23 | Recurring Payment 72.194.107.83 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 5:25:50 | Recurring Payment 216.195.27.22 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 5:14:06 | Recurring Payment 184.155.138.13 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 4:44:39 | Recurring Payment 173.59.227.195 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 4:39:47 | Recurring Payment 74.233.205.164 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 4:09:58 | Recurring Payment 24.143.76.212 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 4:09:01 | Recurring Payment 136.145.124.24 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 3:45:13 | Recurring Payment 69.40.162.37 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 3:42:31 | Recurring Payment 99.98.140.205 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 3:33:53 | Recurring Payment 74.90.116.191 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 3:20:39 | Recurring Payment 76.123.74.222 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 3:17:27 | Recurring Payment 71.106.3.47 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 3:08:39 | Recurring Payment 68.5.42.171 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 2:49:16 | Recurring Payment 98.189.32.126 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 2:24:12 | Recurring Payment 174.107.111.24 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 2:04:53 | Recurring Payment 69.121.217.141 | USD | 9.95 | US Premier Verified Oron.com |
| 7/4/2011 | 2:01:18 | Recurring Payment 67.252.176.96 | USD | 9.95 | US Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2011 | 1:24:29 | Recurring Payment 76.233.28.35 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 1:17:37 | Recurring Payment 76.25.41.71 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 1:17:37 | Recurring Payment 173.160.197.10 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 1:06:32 | Recurring Payment 98.92.79.240 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 1:03:08 | Recurring Payment 71.199.106.73 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 1:00:38 | Recurring Payment 140.247.46.227 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 0:55:58 | Recurring Payment 67.205.212.233 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 0:33:28 | Recurring Payment 69.141.72.161 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 0:26:42 | Recurring Payment 64.188.206.115 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 0:21:02 | Recurring Payment 68.231.223.152 | USD | 9.95 | US Premier Verifier Oron.com |
| 7/4/2011 | 0:04:21 | Recurring Payment 98.231.24.168 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 23:58:58 | Recurring Payment 75.82.20.46 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 23:32:20 | Recurring Payment 97.83.155.166 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 23:26:48 | Recurring Payment 69.205.16.239 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 23:14:11 | Recurring Payment 188.53.48.105 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 23:10:28 | Recurring Payment 72.131.45.234 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 22:48:27 | Recurring Payment 24.197.255.91 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 22:36:06 | Recurring Payment 97.92.9.189 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 22:34:57 | Recurring Payment 75.84.203.190 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 22:28:49 | Recurring Payment 173.160.41.186 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 22:12:27 | Recurring Payment 67.134.207.224 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 20:53:17 | Recurring Payment 72.71.252.149 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 20:36:04 | Recurring Payment 98.212.23.42 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 19:51:41 | Recurring Payment 64.134.144.207 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 17:50:31 | Recurring Payment 71.227.163.209 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 17:49:24 | Recurring Payment 71.227.163.209 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 17:13:14 | Recurring Payment 76.169.69.225 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 16:55:02 | Recurring Payment 123.64.73.100 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 16:49:52 | Recurring Payment 98.66.178.15 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 15:37:19 | Recurring Payment 72.208.190.203 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 14:37:28 | Recurring Payment 71.80.181.245 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 14:35:05 | Recurring Payment 50.53.58.112 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 14:30:36 | Recurring Payment 174.51.211.63 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 14:09:49 | Recurring Payment 74.46.69.174 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 13:38:32 | Recurring Payment 70.239.164.116 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 13:23:32 | Recurring Payment 184.38.36.198 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 13:19:57 | Recurring Payment 98.176.12.51 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 13:16:55 | Recurring Payment 24.3.51.16 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 12:56:47 | Recurring Payment 70.162.238.103 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 12:35:02 | Recurring Payment 75.110.54.175 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 12:31:47 | Recurring Payment 76.216.185.179 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 12:30:48 | Recurring Payment 66.30.190.172 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 12:29:00 | Recurring Payment 72.198.210.247 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 12:17:25 | Recurring Payment 184.75.33.66 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 12:15:00 | Recurring Payment 209.6.43.160 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 12:00:34 | Recurring Payment 67.190.192.196 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 11:58:41 | Recurring Payment 76.95.64.97 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 11:52:35 | Recurring Payment 70.101.147.193 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 11:51:59 | Recurring Payment 71.62.76.64 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 11:47:13 | Recurring Payment 70.94.68.155 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 11:44:52 | Recurring Payment 71.196.94.254 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 11:30:56 | Recurring Payment 68.55.166.69 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 11:29:40 | Recurring Payment 173.63.242.250 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 9:49:43 | Recurring Payment 174.98.126.175 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 9:47:22 | Recurring Payment 216.160.58.229 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 9:44:57 | Recurring Payment 24.158.174.92 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 9:39:53 | Recurring Payment 68.41.70.73 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 9:39:36 | Recurring Payment 72.129.56.74 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 9:23:55 | Recurring Payment 74.71.48.136 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 9:19:21 | Recurring Payment 98.208.124.3 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 9:14:09 | Recurring Payment 109.205.114.98 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 8:59:26 | Recurring Payment 108.9.21.165 | USD | 9.95 | US Premier Verifier Oron.com |
| 6/4/2011 | 8:44:35 | Recurring Payment 75.51.9.27 | USD | 9.95 | US Premier Verifier Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 8:35:40 | Recurring Payment 24.12.25.168 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 8:31:18 | Recurring Payment 69.132.145.14 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 8:20:08 | Recurring Payment 66.74.87.123 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 8:17:44 | Recurring Payment 99.155.56.35 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 8:15:53 | Recurring Payment 24.233.69.133 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 8:15:18 | Recurring Payment 50.46.133.22 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 8:08:38 | Recurring Payment 99.117.190.20 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 7:58:11 | Recurring Payment 24.29.215.218 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 7:27:17 | Recurring Payment 67.189.56.227 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 7:17:37 | Recurring Payment 24.140.163.146 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 7:15:48 | Recurring Payment 99.89.109.113 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 6:54:56 | Recurring Payment 71.249.84.57 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 6:43:49 | Recurring Payment 76.169.46.18 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 6:40:14 | Recurring Payment 115.165.113.74 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 6:32:21 | Recurring Payment 69.249.139.223 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 6:23:13 | Recurring Payment 24.155.74.56 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 6:16:34 | Recurring Payment 75.74.63.212 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 6:11:42 | Recurring Payment 99.10.123.210 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 4:23:46 | Recurring Payment 68.10.18.11 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 4:21:24 | Recurring Payment 108.76.84.14 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 4:08:59 | Recurring Payment 99.130.54.50 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 4:08:21 | Recurring Payment 72.51.157.222 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 4:01:55 | Recurring Payment 141.152.159.23 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 3:48:28 | Recurring Payment 76.25.85.153 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 3:30:04 | Recurring Payment 99.61.0.11 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 3:25:30 | Recurring Payment 72.208.167.50 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 3:11:18 | Recurring Payment 173.58.107.66 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 3:02:27 | Recurring Payment 71.229.18.102 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 2:55:52 | Recurring Payment 163.192.12.59 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 2:55:01 | Recurring Payment 69.203.67.215 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 2:33:26 | Recurring Payment 69.116.161.95 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 2:00:24 | Recurring Payment 24.193.6.198 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 1:38:10 | Recurring Payment 68.11.172.27 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 1:25:48 | Recurring Payment 209.102.248.25 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 1:10:49 | Recurring Payment 24.184.54.117 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 0:41:41 | Recurring Payment 24.233.69.133 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 0:31:46 | Recurring Payment 76.102.117.184 | USD | 9.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 0:23:23 | Recurring Payment 69.245.104.74 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 23:47:55 | Recurring Payment 74.7.239.194 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 23:46:07 | Recurring Payment 68.227.113.185 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 23:28:37 | Recurring Payment 96.228.130.164 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 22:47:18 | Recurring Payment 72.201.114.42 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 22:36:14 | Recurring Payment 201.75.100.16 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 22:32:49 | Recurring Payment 74.101.59.49 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 21:44:05 | Recurring Payment 96.246.39.17 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 20:32:15 | Recurring Payment 82.74.100.75 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 19:58:42 | Recurring Payment 99.141.140.130 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 18:17:08 | Recurring Payment 71.60.176.106 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 18:05:11 | Recurring Payment 91.18.22.94 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 17:05:09 | Recurring Payment 76.173.250.204 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 17:03:53 | Recurring Payment 2.50.153.235 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 16:48:39 | Recurring Payment 24.90.247.202 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 16:47:02 | Recurring Payment 75.40.72.122 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 16:45:30 | Recurring Payment 76.91.21.120 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 16:15:20 | Recurring Payment 75.40.72.122 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 16:10:16 | Recurring Payment 75.18.42.67 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 15:49:18 | Recurring Payment 99.36.125.255 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 15:44:11 | Recurring Payment 68.55.227.113 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 15:13:58 | Recurring Payment 70.45.255.42 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 14:39:18 | Recurring Payment 24.254.93.119 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 14:30:26 | Recurring Payment 173.66.211.137 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 13:09:03 | Recurring Payment 69.4.149.51 | USD | 9.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 13:05:51 | Recurring Payment 98.211.163.131 | USD | 9.95 | US Premier Verifiec Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 12:42:46 | Recurring Payment 67.20.229.242 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:35:47 | Recurring Payment 98.224.162.154 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:30:37 | Recurring Payment 70.112.31.9 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:08:11 | Recurring Payment 207.172.219.32 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:08:06 | Recurring Payment 98.248.144.154 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:04:49 | Recurring Payment 75.137.101.242 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 11:28:18 | Recurring Payment 204.111.243.91 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 11:23:26 | Recurring Payment 71.237.48.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 11:14:19 | Recurring Payment 222.164.75.48 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 11:10:33 | Recurring Payment 184.17.202.43 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 10:34:04 | Recurring Payment 108.5.158.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 10:29:30 | Recurring Payment 72.234.226.143 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 10:23:56 | Recurring Payment 24.126.153.4 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:46:51 | Recurring Payment 24.241.241.244 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:25:30 | Recurring Payment 173.63.226.155 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:14:10 | Recurring Payment 71.93.83.181 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:05:11 | Recurring Payment 67.175.72.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:02:13 | Recurring Payment 76.216.36.126 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 8:41:38 | Recurring Payment 68.108.234.78 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 8:35:25 | Recurring Payment 65.19.20.184 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 8:35:22 | Recurring Payment 74.108.93.210 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 7:28:43 | Recurring Payment 76.28.5.167 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 7:19:47 | Recurring Payment 24.6.81.106 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 7:18:08 | Recurring Payment 71.156.56.194 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:55:53 | Recurring Payment 68.84.218.70 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:54:39 | Recurring Payment 166.249.96.105 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:51:23 | Recurring Payment 76.175.95.6 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:08:11 | Recurring Payment 76.205.123.199 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:54:38 | Recurring Payment 72.174.154.129 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:51:45 | Recurring Payment 65.96.180.125 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:51:00 | Recurring Payment 99.130.38.5 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:42:27 | Recurring Payment 173.16.149.115 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:31:34 | Recurring Payment 24.243.164.91 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:30:06 | Recurring Payment 98.103.195.56 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:51:58 | Recurring Payment 67.185.106.173 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:48:19 | Recurring Payment 99.130.96.85 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:31:37 | Recurring Payment 71.237.106.41 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:27:46 | Recurring Payment 98.253.74.156 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:12:03 | Recurring Payment 68.194.186.8 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 3:56:45 | Recurring Payment 71.235.184.212 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:36:38 | Recurring Payment 209.65.241.90 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:16:05 | Recurring Payment 71.43.244.113 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:14:31 | Recurring Payment 72.66.105.195 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:08:25 | Recurring Payment 97.83.53.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:45:31 | Recurring Payment 75.83.194.39 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:31:19 | Recurring Payment 68.187.42.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:30:01 | Recurring Payment 24.18.110.237 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:16:31 | Recurring Payment 70.82.115.130 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 0:50:25 | Recurring Payment 96.250.175.44 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 0:20:50 | Recurring Payment 67.49.74.89 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 0:09:44 | Recurring Payment 70.160.28.153 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 23:44:27 | Recurring Payment 68.32.188.186 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 23:16:56 | Recurring Payment 76.177.141.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 22:58:16 | Recurring Payment 174.26.117.99 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 22:29:15 | Recurring Payment 173.72.117.102 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 22:15:30 | Recurring Payment 174.55.109.131 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 21:58:55 | Recurring Payment 216.36.24.224 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 21:47:10 | Recurring Payment 75.60.208.121 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 21:06:08 | Recurring Payment 76.24.90.138 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 21:02:39 | Recurring Payment 98.210.2.234 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 20:41:55 | Recurring Payment 99.82.242.158 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 20:33:08 | Recurring Payment 67.188.97.141 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 18:13:12 | Recurring Payment 24.23.26.148 | USD | 9.95 | US Premier Verified | Oron.com |

| 4/4/2011 | 16:37:49 | Recurring Payment 76.102.58.2 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 16:07:08 | Recurring Payment 107.25.205.157 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 14:54:37 | Recurring Payment 76.115.50.81 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 14:42:25 | Recurring Payment 108.13.247.63 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 14:29:08 | Recurring Payment 69.116.205.155 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 13:47:17 | Recurring Payment 70.239.192.33 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 13:29:13 | Recurring Payment 71.32.211.83 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 13:15:56 | Recurring Payment 96.32.82.208 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 13:01:08 | Recurring Payment 71.190.0.2 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 12:53:47 | Recurring Payment 76.173.154.27 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 12:49:58 | Recurring Payment 69.117.183.251 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 12:04:18 | Recurring Payment 98.151.142.151 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 11:50:58 | Recurring Payment 72.70.67.169 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 11:44:52 | Recurring Payment 184.4.140.92 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 11:34:37 | Recurring Payment 70.251.67.159 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 11:32:44 | Recurring Payment 98.249.186.222 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 11:04:40 | Recurring Payment 68.172.222.138 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 10:48:57 | Recurring Payment 24.151.104.6 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 10:48:30 | Recurring Payment 72.196.237.210 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 10:46:37 | Recurring Payment 76.168.206.91 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 10:19:01 | Recurring Payment 71.190.224.169 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 10:19:00 | Recurring Payment 99.72.56.224 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 10:04:33 | Recurring Payment 24.190.181.27 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 9:58:38 | Recurring Payment 108.32.44.152 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 9:55:16 | Recurring Payment 71.75.135.85 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 9:48:58 | Recurring Payment 71.108.85.11 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 9:41:28 | Recurring Payment 75.66.77.110 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 9:20:24 | Recurring Payment 68.48.9.216 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 9:00:31 | Recurring Payment 76.115.100.253 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 8:26:32 | Recurring Payment 99.68.53.124 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 8:17:10 | Recurring Payment 24.237.50.44 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 8:09:30 | Recurring Payment 50.13.51.6 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 7:55:25 | Recurring Payment 71.20.61.48 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 7:48:08 | Recurring Payment 66.229.241.10 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 7:45:49 | Recurring Payment 74.103.13.12 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 7:38:08 | Recurring Payment 76.173.196.201 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 7:24:08 | Recurring Payment 69.250.38.38 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 6:56:58 | Recurring Payment 129.98.152.30 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 6:46:02 | Recurring Payment 71.168.112.105 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 6:44:29 | Recurring Payment 24.162.140.152 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 6:31:06 | Recurring Payment 98.156.51.27 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 6:17:11 | Recurring Payment 68.174.109.87 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 6:01:19 | Recurring Payment 184.75.33.66 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 5:53:52 | Recurring Payment 66.170.220.159 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 5:22:31 | Recurring Payment 99.98.110.70 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 5:04:03 | Recurring Payment 96.38.166.201 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 4:41:30 | Recurring Payment 24.185.178.76 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 4:36:20 | Recurring Payment 74.129.101.86 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 4:27:08 | Recurring Payment 99.97.98.252 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 4:26:32 | Recurring Payment 70.176.35.154 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 3:57:36 | Recurring Payment 72.44.15.59 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 3:56:11 | Recurring Payment 1.39.20.104 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 3:37:58 | Recurring Payment 74.166.198.213 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 3:26:55 | Recurring Payment 68.55.227.113 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 3:26:18 | Recurring Payment 97.123.231.242 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 3:17:25 | Recurring Payment 66.57.39.31 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 3:12:07 | Recurring Payment 98.226.175.126 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 3:02:35 | Recurring Payment 71.230.116.142 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 2:54:28 | Recurring Payment 76.171.72.25 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 2:51:24 | Recurring Payment 76.102.228.96 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 2:48:45 | Recurring Payment 71.246.221.74 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 2:48:23 | Recurring Payment 67.162.102.36 | USD | 9.95 | US | Premier Verifiec Oron.com |
| 4/4/2011 | 2:43:14 | Recurring Payment 69.134.7.150 | USD | 9.95 | US | Premier Verifiec Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2011 | 2:38:25 | Recurring Payment 76.23.52.64 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:27:50 | Recurring Payment 108.35.201.98 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:27:24 | Recurring Payment 173.169.155.47 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:25:10 | Recurring Payment 97.100.36.5 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:20:39 | Recurring Payment 24.16.73.192 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:14:42 | Recurring Payment 98.211.54.171 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:50:46 | Recurring Payment 75.74.150.252 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:33:21 | Recurring Payment 76.98.100.165 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:22:10 | Recurring Payment 75.65.112.46 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:13:11 | Recurring Payment 72.188.15.25 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:07:21 | Recurring Payment 174.51.128.133 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:05:22 | Recurring Payment 99.28.120.231 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 0:29:07 | Recurring Payment 67.243.161.90 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 0:18:18 | Recurring Payment 210.124.181.7 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 0:10:34 | Recurring Payment 173.80.54.149 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 23:56:39 | Recurring Payment 108.9.21.165 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 23:54:32 | Recurring Payment 69.113.104.221 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 23:36:19 | Recurring Payment 97.89.123.172 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:52:13 | Recurring Payment 76.110.54.98 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:45:48 | Recurring Payment 24.245.5.228 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:34:17 | Recurring Payment 99.109.27.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:32:55 | Recurring Payment 66.222.117.158 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:28:48 | Recurring Payment 71.229.85.236 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:24:21 | Recurring Payment 71.201.221.202 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:23:34 | Recurring Payment 70.178.221.247 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:11:55 | Recurring Payment 24.147.196.137 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 21:00:55 | Recurring Payment 98.224.78.119 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:54:33 | Recurring Payment 24.118.142.50 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:46:11 | Recurring Payment 24.165.165.139 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:42:02 | Recurring Payment 74.196.115.199 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:13:43 | Recurring Payment 75.108.240.104 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:11:47 | Recurring Payment 75.27.142.241 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 19:01:19 | Recurring Payment 71.57.155.190 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:49:16 | Recurring Payment 71.198.46.250 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:32:55 | Recurring Payment 76.91.240.248 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:18:31 | Recurring Payment 99.22.7.131 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 17:42:45 | Recurring Payment 46.31.75.2 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 17:14:30 | Recurring Payment 75.83.88.127 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 16:22:20 | Recurring Payment 91.85.177.203 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 16:00:27 | Recurring Payment 68.80.219.245 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 15:37:28 | Recurring Payment 99.8.191.224 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 15:13:47 | Recurring Payment 69.247.174.59 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:38:45 | Recurring Payment 67.176.22.56 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:27:44 | Recurring Payment 24.56.62.68 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:01:21 | Recurring Payment 68.97.50.131 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 13:37:57 | Recurring Payment 204.210.193.45 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 13:10:05 | Recurring Payment 70.173.162.229 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 13:05:11 | Recurring Payment 98.115.79.34 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:55:04 | Recurring Payment 70.44.140.54 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:44:40 | Recurring Payment 68.51.62.115 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:43:38 | Recurring Payment 96.40.136.247 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:37:41 | Recurring Payment 76.25.85.153 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:15:51 | Recurring Payment 184.240.54.243 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:11:17 | Recurring Payment 24.228.21.9 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:10:17 | Recurring Payment 68.56.53.158 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:43:21 | Recurring Payment 173.71.95.98 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:21:04 | Recurring Payment 76.30.177.143 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:14:15 | Recurring Payment 67.40.133.118 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:13:56 | Recurring Payment 98.109.206.114 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:05:58 | Recurring Payment 96.227.85.68 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:54:35 | Recurring Payment 69.174.171.222 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:35:48 | Recurring Payment 98.151.195.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:34:52 | Recurring Payment 72.73.235.226 | USD | 9.95 | US Premier Verified | Oron.com |

| 3/4/2011 | 10:31:10 | Recurring Payment 72.226.41.34 | USD | 9.95 | US Premier Verifiei Oron.com |
|---|---|---|---|---|---|
| 3/4/2011 | 10:27:35 | Recurring Payment 67.169.172.43 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 10:23:24 | Recurring Payment 68.44.248.9 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 10:13:17 | Recurring Payment 70.89.159.113 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 10:12:15 | Recurring Payment 71.31.110.197 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 9:56:00 | Recurring Payment 24.251.246.141 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 9:55:49 | Recurring Payment 71.181.148.190 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 9:49:32 | Recurring Payment 76.237.191.226 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 9:32:37 | Recurring Payment 76.100.13.94 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 9:22:13 | Recurring Payment 67.252.176.96 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 8:57:24 | Recurring Payment 50.88.19.43 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 8:56:44 | Recurring Payment 75.72.169.201 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 8:18:27 | Recurring Payment 71.57.168.102 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 7:59:38 | Recurring Payment 151.197.189.42 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 7:39:17 | Recurring Payment 65.173.59.142 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 7:23:41 | Recurring Payment 24.7.81.168 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 7:09:12 | Recurring Payment 75.101.3.122 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 6:42:12 | Recurring Payment 174.108.107.25 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 6:40:52 | Recurring Payment 71.236.225.91 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 6:28:00 | Recurring Payment 68.51.152.181 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 5:48:07 | Recurring Payment 75.1.242.71 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 5:39:26 | Recurring Payment 71.228.166.83 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 5:28:39 | Recurring Payment 72.208.33.175 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 5:09:39 | Recurring Payment 24.112.248.30 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 5:05:49 | Recurring Payment 68.203.21.183 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 4:52:22 | Recurring Payment 68.99.255.30 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 4:50:31 | Recurring Payment 96.227.214.72 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 4:18:23 | Recurring Payment 207.172.171.13 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 4:09:31 | Recurring Payment 76.108.162.207 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 3:31:04 | Recurring Payment 24.241.226.243 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 3:21:07 | Recurring Payment 69.86.210.75 | USD | 9.95 | US Premier Verifiei Oron.com |
| 3/4/2011 | 3:06:51 | Recurring Payment 99.25.52.16 | USD | 9.95 | US Premier Verifiei Oron.com |
| 22/04/2011 | 4:36:47 | Web Accept Payme 208.92.2.246 | USD | 24.95 | US Business Unveri Oron.com |
| 22/04/2011 | 1:34:35 | Web Accept Payme 24.116.74.66 | USD | 24.95 | US Business Unveri Oron.com |
| 13/04/2011 | 23:50:03 | Web Accept Payme 108.35.22.108 | USD | 24.95 | US Business Unveri Oron.com |
| 9/4/2011 | 10:23:02 | Web Accept Payme 76.180.65.13 | USD | 24.95 | US Business Unveri Oron.com |
| 23/04/2011 | 0:00:04 | Web Accept Payme 69.105.118.176 | USD | 24.95 | US Business Verifie Oron.com |
| 22/04/2011 | 13:58:18 | Web Accept Payme 98.220.169.252 | USD | 24.95 | US Business Verifie Oron.com |
| 22/04/2011 | 11:23:57 | Web Accept Payme 24.252.157.207 | USD | 24.95 | US Business Verifie Oron.com |
| 21/04/2011 | 7:21:23 | Web Accept Payme 67.244.89.49 | USD | 24.95 | US Business Verifie Oron.com |
| 21/04/2011 | 3:12:20 | Web Accept Payme 74.73.160.248 | USD | 24.95 | US Business Verifie Oron.com |
| 19/04/2011 | 5:46:58 | Web Accept Payme 74.67.11.95 | USD | 24.95 | US Business Verifie Oron.com |
| 19/04/2011 | 0:48:26 | Web Accept Payme 74.92.208.54 | USD | 24.95 | US Business Verifie Oron.com |
| 18/04/2011 | 3:13:27 | Web Accept Payme 98.114.101.86 | USD | 24.95 | US Business Verifie Oron.com |
| 18/04/2011 | 0:56:28 | Web Accept Payme 76.253.76.109 | USD | 24.95 | US Business Verifie Oron.com |
| 17/04/2011 | 15:08:34 | Web Accept Payme 98.214.134.16 | USD | 24.95 | US Business Verifie Oron.com |
| 17/04/2011 | 11:32:59 | Web Accept Payme 46.19.138.242 | USD | 24.95 | US Business Verifie Oron.com |
| 17/04/2011 | 7:06:32 | Web Accept Payme 99.30.135.25 | USD | 24.95 | US Business Verifie Oron.com |
| 17/04/2011 | 3:42:24 | Web Accept Payme 74.111.160.239 | USD | 24.95 | US Business Verifie Oron.com |
| 15/04/2011 | 12:21:09 | Web Accept Payme 201.143.5.65 | USD | 24.95 | US Business Verifie Oron.com |
| 14/04/2011 | 11:38:42 | Web Accept Payme 76.216.204.224 | USD | 24.95 | US Business Verifie Oron.com |
| 14/04/2011 | 8:46:42 | Web Accept Payme 108.6.3.137 | USD | 24.95 | US Business Verifie Oron.com |
| 14/04/2011 | 7:42:22 | Web Accept Payme 173.74.138.112 | USD | 24.95 | US Business Verifie Oron.com |
| 14/04/2011 | 2:40:21 | Web Accept Payme 72.80.237.171 | USD | 24.95 | US Business Verifie Oron.com |
| 14/04/2011 | 1:36:29 | Web Accept Payme 24.251.2.105 | USD | 24.95 | US Business Verifie Oron.com |
| 13/04/2011 | 12:58:12 | Web Accept Payme 76.230.187.166 | USD | 24.95 | US Business Verifie Oron.com |
| 13/04/2011 | 12:45:39 | Web Accept Payme 173.49.68.160 | USD | 24.95 | US Business Verifie Oron.com |
| 12/4/2011 | 3:08:46 | Web Accept Payme 72.181.160.111 | USD | 24.95 | US Business Verifie Oron.com |
| 11/4/2011 | 20:43:38 | Web Accept Payme 72.67.151.151 | USD | 24.95 | US Business Verifie Oron.com |
| 9/4/2011 | 10:41:44 | Web Accept Payme 69.180.164.143 | USD | 24.95 | US Business Verifie Oron.com |
| 9/4/2011 | 9:53:04 | Web Accept Payme 96.231.211.150 | USD | 24.95 | US Business Verifie Oron.com |
| 9/4/2011 | 6:42:05 | Web Accept Payme 173.63.75.4 | USD | 24.95 | US Business Verifie Oron.com |
| 9/4/2011 | 2:12:36 | Web Accept Payme 74.214.215.18 | USD | 24.95 | US Business Verifie Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2011 | 8:35:57 | Web Accept Payme | 174.23.112.90 | USD | 24.95 | US Business Verifie | Oron.com |
| 7/4/2011 | 22:38:38 | Web Accept Payme | 66.57.39.105 | USD | 24.95 | US Business Verifie | Oron.com |
| 7/4/2011 | 3:28:49 | Web Accept Payme | 66.91.6.160 | USD | 24.95 | US Business Verifie | Oron.com |
| 6/4/2011 | 10:22:44 | Web Accept Payme | 76.23.178.92 | USD | 24.95 | US Business Verifie | Oron.com |
| 5/4/2011 | 18:50:17 | Web Accept Payme | 66.68.69.129 | USD | 24.95 | US Business Verifie | Oron.com |
| 5/4/2011 | 9:51:42 | Web Accept Payme | 173.74.138.112 | USD | 24.95 | US Business Verifie | Oron.com |
| 5/4/2011 | 8:12:02 | Web Accept Payme | 98.177.139.110 | USD | 24.95 | US Business Verifie | Oron.com |
| 5/4/2011 | 7:50:25 | Web Accept Payme | 71.212.0.245 | USD | 24.95 | US Business Verifie | Oron.com |
| 4/4/2011 | 22:17:59 | Web Accept Payme | 24.210.231.214 | USD | 24.95 | US Business Verifie | Oron.com |
| 4/4/2011 | 20:16:05 | Web Accept Payme | 67.9.152.191 | USD | 24.95 | US Business Verifie | Oron.com |
| 4/4/2011 | 9:37:44 | Web Accept Payme | 24.14.45.63 | USD | 24.95 | US Business Verifie | Oron.com |
| 4/4/2011 | 1:59:37 | Web Accept Payme | 67.9.152.191 | USD | 24.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 10:19:29 | Web Accept Payme | 98.210.137.194 | USD | 24.95 | US Business Verifie | Oron.com |
| 3/4/2011 | 9:15:40 | Web Accept Payme | 173.74.138.112 | USD | 24.95 | US Business Verifie | Oron.com |
| 23/04/2011 | 15:05:29 | Web Accept Payme | 24.13.2.112 | USD | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 14:11:31 | Web Accept Payme | 98.151.151.57 | USD | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 13:32:48 | Web Accept Payme | 68.126.148.105 | USD | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 12:01:30 | Web Accept Payme | 76.22.13.25 | USD | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 11:54:49 | Web Accept Payme | 70.116.10.182 | USD | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 9:31:56 | Web Accept Payme | 69.251.244.194 | USD | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 4:31:37 | Web Accept Payme | 75.184.46.36 | USD | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 2:08:55 | Web Accept Payme | 99.89.202.31 | USD | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 0:00:38 | Web Accept Payme | 71.23.162.112 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 23:40:16 | Web Accept Payme | 71.230.142.148 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 23:01:45 | Web Accept Payme | 70.240.148.146 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 14:46:04 | Web Accept Payme | 108.68.114.128 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 11:55:21 | Web Accept Payme | 67.80.214.35 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 8:52:52 | Web Accept Payme | 74.173.92.47 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 7:16:10 | Web Accept Payme | 173.166.7.18 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 6:02:02 | Web Accept Payme | 67.243.133.186 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 5:55:49 | Web Accept Payme | 68.106.59.2 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 1:31:41 | Web Accept Payme | 76.105.31.117 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 1:27:47 | Web Accept Payme | 67.249.140.134 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 0:26:56 | Web Accept Payme | 75.110.117.168 | USD | 24.95 | US Personal Unveri | Oron.com |
| 22/04/2011 | 0:08:17 | Web Accept Payme | 75.82.11.216 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 22:39:12 | Web Accept Payme | 74.184.33.119 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 20:55:48 | Web Accept Payme | 76.229.150.57 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 16:25:45 | Web Accept Payme | 69.246.32.159 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 16:07:51 | Web Accept Payme | 69.107.116.246 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 12:41:52 | Web Accept Payme | 174.69.74.213 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 11:24:35 | Web Accept Payme | 69.204.227.32 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 11:20:41 | Web Accept Payme | 71.70.185.247 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 11:13:45 | Web Accept Payme | 71.225.216.110 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 7:40:48 | Web Accept Payme | 76.100.9.35 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 7:02:46 | Web Accept Payme | 71.227.210.34 | USD | 24.95 | US Personal Unveri | Oron.com |
| 21/04/2011 | 0:43:09 | Web Accept Payme | 68.123.224.204 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 20:39:15 | Web Accept Payme | 68.154.156.203 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 18:05:50 | Web Accept Payme | 98.110.202.193 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 13:22:22 | Web Accept Payme | 69.117.93.64 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 12:47:16 | Web Accept Payme | 67.80.18.223 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 12:36:50 | Web Accept Payme | 76.176.20.104 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 12:23:44 | Web Accept Payme | 216.145.158.44 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:54:47 | Web Accept Payme | 108.65.141.251 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:36:37 | Web Accept Payme | 76.191.176.11 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 10:25:11 | Web Accept Payme | 97.88.14.129 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 9:50:38 | Web Accept Payme | 174.62.102.155 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 7:45:44 | Web Accept Payme | 67.82.55.229 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 7:27:43 | Web Accept Payme | 98.244.147.232 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 7:07:52 | Web Accept Payme | 75.168.117.94 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 5:58:42 | Web Accept Payme | 71.181.71.216 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 2:08:21 | Web Accept Payme | 184.18.15.84 | USD | 24.95 | US Personal Unveri | Oron.com |
| 20/04/2011 | 1:39:15 | Web Accept Payme | 75.56.210.24 | USD | 24.95 | US Personal Unveri | Oron.com |
| 19/04/2011 | 23:50:48 | Web Accept Payme | 24.113.229.196 | USD | 24.95 | US Personal Unveri | Oron.com |

| Date | Time | Description | Amount | Currency | | Fee | Country | Account Type | Source |
|---|---|---|---|---|---|---|---|---|---|
| 19/04/2011 | 15:11:16 | Web Accept Payme | 98.248.138.68 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 12:54:54 | Web Accept Payme | 67.40.140.79 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 11:20:49 | Web Accept Payme | 71.80.176.244 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 8:46:08 | Web Accept Payme | 76.106.39.102 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 7:22:11 | Web Accept Payme | 98.189.12.212 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 3:33:35 | Web Accept Payme | 174.22.146.244 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 1:57:33 | Web Accept Payme | 99.17.55.25 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 1:22:24 | Web Accept Payme | 69.138.204.108 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 21:51:10 | Web Accept Payme | 69.180.112.22 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 20:57:19 | Web Accept Payme | 96.255.154.55 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 11:42:18 | Web Accept Payme | 24.2.189.46 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 10:42:34 | Web Accept Payme | 96.241.126.15 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 8:44:33 | Web Accept Payme | 69.14.79.83 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 4:40:01 | Web Accept Payme | 24.191.8.172 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 3:49:59 | Web Accept Payme | 209.181.88.190 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 2:46:01 | Web Accept Payme | 98.88.197.64 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 1:56:46 | Web Accept Payme | 50.9.23.219 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 21:49:00 | Web Accept Payme | 96.224.248.86 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 21:23:52 | Web Accept Payme | 98.248.146.201 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 20:48:32 | Web Accept Payme | 99.61.57.136 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 20:08:05 | Web Accept Payme | 71.209.53.105 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 16:23:44 | Web Accept Payme | 69.14.172.184 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 6:51:58 | Web Accept Payme | 67.176.79.171 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 3:04:34 | Web Accept Payme | 72.78.24.193 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 2:41:37 | Web Accept Payme | 64.26.120.14 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 1:15:50 | Web Accept Payme | 99.144.117.110 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 0:11:07 | Web Accept Payme | 24.9.165.18 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 21:46:50 | Web Accept Payme | 68.105.115.250 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 18:21:35 | Web Accept Payme | 85.73.111.210 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 17:38:39 | Web Accept Payme | 207.228.147.13 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 16:16:04 | Web Accept Payme | 174.22.146.244 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 15:13:58 | Web Accept Payme | 117.123.51.9 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 12:48:12 | Web Accept Payme | 67.185.97.12 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 12:14:36 | Web Accept Payme | 173.217.145.11 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 11:59:29 | Web Accept Payment Received (no | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 11:06:37 | Web Accept Payme | 69.242.200.253 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 9:04:08 | Web Accept Payme | 24.247.2.92 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 8:38:35 | Web Accept Payme | 71.48.134.160 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 2:30:50 | Web Accept Payme | 68.207.213.140 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 2:19:52 | Web Accept Payme | 173.55.83.36 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 23:49:53 | Web Accept Payme | 99.108.147.242 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 22:31:17 | Web Accept Payme | 72.228.180.169 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 16:16:08 | Web Accept Payme | 71.175.80.145 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 15:20:11 | Web Accept Payme | 75.85.134.33 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 9:58:57 | Web Accept Payme | 75.80.181.53 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 9:55:33 | Web Accept Payme | 174.53.230.64 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 6:54:30 | Web Accept Payme | 99.148.54.44 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 6:47:21 | Web Accept Payme | 76.16.97.45 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 6:41:50 | Web Accept Payme | 74.130.35.149 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 2:02:22 | Web Accept Payme | 69.143.171.9 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 1:02:34 | Web Accept Payme | 24.98.207.104 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 0:04:07 | Web Accept Payme | 74.69.49.8 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 18:27:01 | Web Accept Payme | 72.183.110.15 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 15:11:37 | Web Accept Payme | 72.57.48.164 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 12:27:58 | Web Accept Payme | 74.166.44.177 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 10:55:41 | Web Accept Payme | 202.239.137.22 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 8:17:33 | Web Accept Payme | 71.162.60.22 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 5:52:10 | Web Accept Payme | 76.100.61.82 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 5:25:09 | Web Accept Payme | 76.126.53.70 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 3:15:28 | Web Accept Payme | 67.247.133.123 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 13/04/2011 | 22:58:03 | Web Accept Payme | 74.101.88.125 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 13/04/2011 | 11:58:46 | Web Accept Payme | 76.93.168.86 | USD | | 24.95 | US | Personal Unveri | Oron.com |
| 13/04/2011 | 8:50:10 | Web Accept Payme | 24.92.82.234 | USD | | 24.95 | US | Personal Unveri | Oron.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13/04/2011 | 8:08:08 | Web Accept Payme | 134.74.83.253 | USD | 24.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 3:26:06 | Web Accept Payme | 68.99.186.114 | USD | 24.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 3:01:34 | Web Accept Payme | 76.231.89.70 | USD | 24.95 | US Personal Unveri | Oron.com |
| 13/04/2011 | 0:09:58 | Web Accept Payme | 65.6.112.157 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 23:53:58 | Web Accept Payme | 129.101.151.15 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 20:17:18 | Web Accept Payme | 98.209.58.34 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 13:51:24 | Web Accept Payme | 71.107.56.227 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 12:21:27 | Web Accept Payme | 173.217.145.11 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 11:43:15 | Web Accept Payme | 76.188.203.33 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 11:09:53 | Web Accept Payme | 184.99.176.111 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 9:10:14 | Web Accept Payme | 68.105.115.250 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 8:25:41 | Web Accept Payme | 71.239.174.48 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 5:37:27 | Web Accept Payme | 71.76.41.127 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 4:49:35 | Web Accept Payme | 72.133.197.218 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 4:27:17 | Web Accept Payme | 72.188.155.86 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 2:31:04 | Web Accept Payme | 99.14.8.50 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 2:17:06 | Web Accept Payme | 98.204.23.133 | USD | 24.95 | US Personal Unveri | Oron.com |
| 12/4/2011 | 0:06:24 | Web Accept Payme | 184.57.144.106 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 14:48:44 | Web Accept Payme | 72.220.173.235 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 13:28:00 | Web Accept Payme | 72.209.151.219 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 9:47:34 | Web Accept Payme | 68.105.115.250 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 9:17:32 | Web Accept Payme | 71.92.68.36 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 9:09:25 | Web Accept Payme | 24.231.145.97 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 8:36:08 | Web Accept Payme | 173.217.145.11 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 7:45:01 | Web Accept Payme | 67.167.226.75 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 2:28:52 | Web Accept Payme | 65.74.1.130 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 2:13:46 | Web Accept Payme | 97.93.103.104 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 1:38:01 | Web Accept Payme | 67.176.8.35 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 1:08:56 | Web Accept Payme | 98.201.108.103 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 0:51:51 | Web Accept Payme | 67.86.222.253 | USD | 24.95 | US Personal Unveri | Oron.com |
| 11/4/2011 | 0:26:10 | Web Accept Payme | 67.241.43.66 | USD | 24.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 21:13:14 | Web Accept Payme | 108.26.104.8 | USD | 24.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 21:12:03 | Web Accept Payme | 24.167.33.17 | USD | 24.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 20:16:41 | Web Accept Payme | 76.107.130.43 | USD | 24.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 18:45:34 | Web Accept Payme | 76.29.225.102 | USD | 24.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 18:42:31 | Web Accept Payme | 98.175.58.243 | USD | 24.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 8:58:11 | Web Accept Payme | 71.112.166.84 | USD | 24.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 1:16:48 | Web Accept Payme | 68.106.59.2 | USD | 24.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 0:18:44 | Web Accept Payme | 207.229.169.10 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 23:27:19 | Web Accept Payme | 68.38.24.232 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 20:17:51 | Web Accept Payme | 69.112.102.117 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 20:16:26 | Web Accept Payme | 67.169.41.216 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 18:46:41 | Web Accept Payme | 76.121.107.251 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 16:34:07 | Web Accept Payme | 174.106.2.255 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 12:07:11 | Web Accept Payme | 174.24.230.16 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 12:04:57 | Web Accept Payme | 69.127.173.5 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 11:45:58 | Web Accept Payme | 173.23.140.70 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 11:08:59 | Web Accept Payme | 173.57.50.177 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 10:55:54 | Web Accept Payme | 72.190.36.41 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 10:38:04 | Web Accept Payme | 173.66.150.88 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 10:21:39 | Web Accept Payme | 67.87.115.143 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 9:02:22 | Web Accept Payme | 174.52.240.49 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 9:00:10 | Web Accept Payme | 207.204.190.4 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 7:41:22 | Web Accept Payme | 68.173.43.7 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 7:26:31 | Web Accept Payme | 67.173.123.90 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 7:03:54 | Web Accept Payme | 74.110.50.114 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 0:33:43 | Web Accept Payme | 96.246.28.208 | USD | 24.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 0:31:14 | Web Accept Payme | 76.205.66.170 | USD | 24.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 23:51:39 | Web Accept Payme | 174.101.48.74 | USD | 24.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 22:45:35 | Web Accept Payme | 97.95.54.61 | USD | 24.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 20:30:18 | Web Accept Payme | 98.27.141.56 | USD | 24.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 15:45:38 | Web Accept Payme | 76.5.58.209 | USD | 24.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 9:39:32 | Web Accept Payme | 71.192.233.231 | USD | 24.95 | US Personal Unveri | Oron.com |

| Date | Time | Description | IP | Currency | Amount | Country | Type | Site |
|---|---|---|---|---|---|---|---|---|
| 8/4/2011 | 8:57:30 | Web Accept Payme | 76.174.103.136 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 8/4/2011 | 8:39:36 | Web Accept Payme | 71.56.1.124 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 8/4/2011 | 8:32:49 | Web Accept Payme | 76.76.134.10 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 8/4/2011 | 7:51:48 | Web Accept Payme | 99.27.237.87 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 8/4/2011 | 2:23:49 | Web Accept Payme | 99.40.57.155 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 8/4/2011 | 1:35:57 | Web Accept Payme | 97.118.176.11 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 8/4/2011 | 1:10:10 | Web Accept Payme | 71.57.40.189 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 14:25:39 | Web Accept Payme | 75.142.63.114 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 8:55:14 | Web Accept Payme | 65.175.249.12 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 7:28:21 | Web Accept Payme | 71.20.150.212 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 7:25:20 | Web Accept Payme | 74.101.207.133 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 6:03:28 | Web Accept Payme | 184.38.20.246 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 5:05:52 | Web Accept Payme | 98.192.41.224 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 3:21:22 | Web Accept Payme | 198.99.32.5 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 3:11:29 | Web Accept Payme | 69.115.173.215 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 7/4/2011 | 2:27:07 | Web Accept Payme | 98.171.181.221 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 17:45:33 | Web Accept Payme | 66.65.59.102 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 15:32:23 | Web Accept Payme | 72.199.26.145 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 13:18:23 | Web Accept Payme | 174.134.5.101 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 12:58:06 | Web Accept Payme | 69.117.185.203 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 11:43:12 | Web Accept Payme | 174.61.73.128 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 10:45:01 | Web Accept Payme | 70.187.29.40 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 10:31:20 | Web Accept Payme | 24.98.205.60 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 10:29:43 | Web Accept Payme | 99.18.64.138 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 10:10:26 | Web Accept Payme | 74.128.167.200 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 3:36:17 | Web Accept Payme | 70.89.83.77 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 3:33:50 | Web Accept Payme | 69.110.74.10 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 2:35:48 | Web Accept Payme | 97.86.117.245 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 6/4/2011 | 1:29:51 | Web Accept Payme | 75.66.65.129 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 21:51:38 | Web Accept Payme | 184.44.138.79 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 21:32:54 | Web Accept Payme | 184.77.2.47 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 14:32:04 | Web Accept Payme | 75.180.44.116 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 9:50:38 | Web Accept Payme | 184.96.107.165 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 9:47:35 | Web Accept Payme | 174.52.236.160 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 9:45:03 | Web Accept Payme | 72.48.166.3 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 9:40:30 | Web Accept Payme | 68.9.239.228 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 9:24:40 | Web Accept Payme | 66.159.247.245 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 6:53:49 | Web Accept Payme | 75.84.201.81 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 6:32:25 | Web Accept Payme | 76.14.105.236 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 5:10:11 | Web Accept Payme | 70.246.16.250 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 5/4/2011 | 4:23:44 | Web Accept Payme | 70.171.15.24 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 23:43:38 | Web Accept Payme | 96.60.251.228 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 22:02:57 | Web Accept Payme | 174.29.160.168 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 12:49:07 | Web Accept Payme | 69.143.207.226 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 9:40:50 | Web Accept Payme | 76.233.177.57 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 9:25:49 | Web Accept Payme | 72.66.111.204 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 8:56:37 | Web Accept Payme | 69.218.78.121 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 8:18:59 | Web Accept Payme | 108.56.159.171 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 7:22:04 | Web Accept Payme | 76.168.165.38 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 6:01:39 | Web Accept Payme | 98.250.125.22 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 3:37:23 | Web Accept Payme | 76.17.109.118 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 3:26:20 | Web Accept Payme | 67.52.110.122 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 2:54:11 | Web Accept Payme | 70.238.204.236 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 2:26:52 | Web Accept Payme | 75.11.29.245 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 4/4/2011 | 0:54:08 | Web Accept Payme | 24.14.222.50 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 3/4/2011 | 22:07:25 | Web Accept Payme | 72.175.115.122 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 3/4/2011 | 16:03:51 | Web Accept Payme | 75.144.108.134 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 3/4/2011 | 8:54:41 | Web Accept Payme | 98.176.31.221 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 3/4/2011 | 7:46:43 | Web Accept Payme | 74.78.97.181 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 3/4/2011 | 7:35:21 | Web Accept Payme | 68.202.195.200 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 3/4/2011 | 7:18:57 | Web Accept Payme | 68.3.40.71 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 3/4/2011 | 5:19:08 | Web Accept Payme | 71.72.58.9 | USD | 24.95 | US | Personal Unveri | Oron.com |
| 3/4/2011 | 4:52:19 | Web Accept Payme | 216.127.159.35 | USD | 24.95 | US | Personal Unveri | Oron.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/4/2011 | 4:33:13 | Web Accept Payme | 24.14.216.99 | USD | | 24.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 17:11:24 | Web Accept Payme | 24.44.116.238 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 15:13:08 | Web Accept Payme | 99.151.31.104 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 12:33:40 | Web Accept Payme | 99.33.187.42 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 11:30:22 | Web Accept Payme | 98.245.117.179 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 11:01:13 | Web Accept Payme | 74.128.113.147 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 10:27:44 | Web Accept Payme | 69.231.117.169 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 10:22:00 | Web Accept Payme | 98.206.58.24 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 9:52:39 | Web Accept Payme | 98.238.139.141 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 9:14:33 | Web Accept Payme | 207.181.249.17 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 7:29:45 | Web Accept Payme | 76.101.121.48 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 22:10:23 | Web Accept Payme | 173.255.100.2 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 16:34:19 | Web Accept Payme | 70.15.251.24 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 11:07:48 | Web Accept Payme | 174.78.199.195 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 7:54:43 | Web Accept Payme | 74.32.233.159 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 5:11:43 | Web Accept Payme | 70.180.33.203 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 2:50:27 | Web Accept Payme | 72.74.234.145 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 2:39:29 | Web Accept Payme | 72.77.74.166 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 20:46:20 | Web Accept Payme | 68.58.156.242 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 20:02:55 | Web Accept Payme | 24.91.60.76 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 14:51:34 | Web Accept Payme | 97.102.228.195 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 9:20:05 | Web Accept Payme | 66.65.172.254 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 9:17:33 | Web Accept Payme | 192.67.133.194 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 8:31:11 | Web Accept Payme | 71.164.180.113 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 4:04:39 | Web Accept Payme | 68.99.205.162 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 4:01:30 | Web Accept Payme | 65.97.135.148 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 3:05:26 | Web Accept Payme | 76.173.77.58 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 2:53:50 | Web Accept Payme | 98.162.153.194 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 2:41:52 | Web Accept Payme | 76.21.243.149 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 1:07:12 | Web Accept Payme | 38.100.116.2 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 13:41:15 | Web Accept Payme | 76.22.28.221 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 10:35:06 | Web Accept Payme | 108.7.41.6 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 9:31:38 | Web Accept Payme | 96.226.192.77 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 7:24:20 | Web Accept Payme | 68.32.58.162 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 6:59:29 | Web Accept Payme | 74.70.3.47 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 6:58:10 | Web Accept Payme | 99.12.78.7 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 6:54:30 | Web Accept Payme | 157.166.175.12 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 4:52:41 | Web Accept Payme | 68.183.36.62 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 23:19:22 | Web Accept Payme | 98.28.69.89 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 21:06:07 | Web Accept Payme | 71.191.225.208 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 20:54:48 | Web Accept Payme | 24.147.204.178 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 19:16:50 | Web Accept Payme | 98.118.28.5 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 17:45:38 | Web Accept Payme | 168.103.166.20 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 13:49:07 | Web Accept Payme | 76.118.53.221 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 12:38:40 | Web Accept Payme | 65.255.129.185 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 12:38:03 | Web Accept Payme | 68.122.11.223 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 12:05:22 | Web Accept Payme | 24.16.146.118 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 11:53:13 | Web Accept Payme | 72.184.205.146 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 11:40:28 | Web Accept Payme | 67.223.209.80 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 11:04:22 | Web Accept Payme | 64.9.157.195 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 9:39:38 | Web Accept Payme | 24.165.36.164 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 8:34:22 | Web Accept Payme | 75.84.243.88 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 7:08:56 | Web Accept Payme | 76.114.173.71 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 5:45:19 | Web Accept Payme | 74.199.17.59 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 3:35:00 | Web Accept Payme | 74.171.186.61 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 3:12:03 | Web Accept Payme | 65.88.4.30 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 2:41:30 | Web Accept Payme | 12.147.24.162 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 0:20:53 | Web Accept Payme | 24.62.56.102 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 21:34:51 | Web Accept Payme | 71.204.142.239 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 12:56:19 | Web Accept Payme | 173.145.214.80 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 9:38:13 | Web Accept Payme | 74.69.149.219 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 8:13:24 | Web Accept Payme | 62.100.141.178 | USD | | 24.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 8:08:16 | Web Accept Payme | 76.27.73.171 | USD | | 24.95 | US Personal Verifie | Oron.com |

| Date | Time | Description | IP | Currency | Amount | | Detail |
|---|---|---|---|---|---|---|---|
| 18/04/2011 | 8:02:50 | Web Accept Payme | 66.8.139.251 | USD | 24.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 6:49:56 | Web Accept Payme | 96.2.54.40 | USD | 24.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 6:19:20 | Web Accept Payme | 69.245.250.29 | USD | 24.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 3:58:44 | Web Accept Payme | 24.42.180.167 | USD | 24.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 2:36:32 | Web Accept Payme | 69.247.199.78 | USD | 24.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 0:10:45 | Web Accept Payme | 69.122.208.127 | USD | 24.95 | US | Personal Verifie Oron.com |
| 18/04/2011 | 0:07:35 | Web Accept Payme | 67.252.102.217 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 20:33:08 | Web Accept Payme | 99.103.62.29 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 19:00:14 | Web Accept Payme | 71.202.63.11 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 16:17:55 | Web Accept Payme | 76.89.197.117 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 13:29:22 | Web Accept Payme | 76.93.149.98 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 11:46:53 | Web Accept Payme | 216.36.9.233 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 11:03:22 | Web Accept Payme | 72.191.189.93 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 10:30:03 | Web Accept Payme | 76.21.46.188 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 10:20:14 | Web Accept Payme | 71.239.65.210 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 10:11:20 | Web Accept Payme | 67.65.196.153 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 9:11:06 | Web Accept Payme | 98.151.135.234 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 7:08:36 | Web Accept Payme | 70.181.188.182 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 6:14:09 | Web Accept Payme | 70.62.190.253 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 6:02:51 | Web Accept Payme | 24.8.24.160 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 5:28:30 | Web Accept Payme | 24.181.89.162 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 5:12:13 | Web Accept Payme | 70.176.87.220 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 4:42:50 | Web Accept Payme | 68.101.124.32 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 2:56:17 | Web Accept Payme | 201.202.195.16 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 2:42:34 | Web Accept Payme | 98.234.27.235 | USD | 24.95 | US | Personal Verifie Oron.com |
| 17/04/2011 | 0:40:24 | Web Accept Payme | 76.31.141.82 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 19:34:54 | Web Accept Payme | 68.37.138.178 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 19:34:19 | Web Accept Payme | 71.92.41.1 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 17:21:42 | Web Accept Payme | 24.128.23.250 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 14:51:38 | Web Accept Payme | 96.27.140.160 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 12:54:34 | Web Accept Payme | 98.224.247.240 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 12:49:08 | Web Accept Payme | 24.242.58.105 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 11:40:46 | Web Accept Payme | 68.17.186.224 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 11:20:40 | Web Accept Payme | 98.84.115.61 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 10:35:06 | Web Accept Payme | 76.115.37.72 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 10:20:05 | Web Accept Payme | 68.38.193.18 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 9:45:11 | Web Accept Payme | 75.133.158.166 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 8:30:10 | Web Accept Payme | 76.175.8.180 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 8:12:57 | Web Accept Payme | 69.181.30.139 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 7:40:24 | Web Accept Payme | 68.217.192.132 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 7:15:04 | Web Accept Payme | 96.60.107.196 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 2:37:13 | Web Accept Payme | 71.65.113.53 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 1:48:42 | Web Accept Payme | 67.160.143.56 | USD | 24.95 | US | Personal Verifie Oron.com |
| 16/04/2011 | 0:45:56 | Web Accept Payme | 208.188.152.89 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 21:20:31 | Web Accept Payme | 75.42.169.174 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 19:58:58 | Web Accept Payme | 204.193.203.4 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 16:19:17 | Web Accept Payme | 205.170.14.10 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 14:30:10 | Web Accept Payme | 76.89.192.215 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 14:00:50 | Web Accept Payme | 98.160.100.226 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 12:58:32 | Web Accept Payme | 98.203.108.125 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 10:42:06 | Web Accept Payme | 72.130.83.255 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 10:17:55 | Web Accept Payme | 24.34.21.204 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 9:40:34 | Web Accept Payme | 66.231.171.5 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 9:14:17 | Web Accept Payme | 108.28.164.229 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 7:22:29 | Web Accept Payme | 75.74.44.167 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 7:12:44 | Web Accept Payme | 216.210.70.103 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 6:45:05 | Web Accept Payme | 69.76.18.175 | USD | 24.95 | US | Personal Verifie Oron.com |
| 15/04/2011 | 6:11:44 | Web Accept Payme | 98.150.201.88 | USD | 24.95 | US | Personal Verifie Oron.com |
| 14/04/2011 | 20:54:33 | Web Accept Payme | 71.183.198.51 | USD | 24.95 | US | Personal Verifie Oron.com |
| 14/04/2011 | 20:51:05 | Web Accept Payme | 68.58.156.242 | USD | 24.95 | US | Personal Verifie Oron.com |
| 14/04/2011 | 19:40:49 | Web Accept Payme | 75.83.48.195 | USD | 24.95 | US | Personal Verifie Oron.com |
| 14/04/2011 | 14:38:32 | Web Accept Payme | 99.89.115.105 | USD | 24.95 | US | Personal Verifie Oron.com |
| 14/04/2011 | 10:36:34 | Web Accept Payme | 108.28.32.200 | USD | 24.95 | US | Personal Verifie Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14/04/2011 | 10:01:51 | Web Accept Payme | 216.254.244.30 | USD | 24.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 9:28:37 | Web Accept Payme | 24.115.204.142 | USD | 24.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 6:07:55 | Web Accept Payme | 97.90.192.17 | USD | 24.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 5:32:44 | Web Accept Payme | 74.73.6.163 | USD | 24.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 0:29:37 | Web Accept Payme | 75.7.200.232 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 23:20:44 | Web Accept Payme | 98.180.219.212 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 21:40:53 | Web Accept Payme | 209.206.139.59 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 21:06:17 | Web Accept Payme | 99.118.1.204 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 20:52:34 | Web Accept Payme | 66.188.73.198 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 20:22:27 | Web Accept Payme | 173.79.185.228 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 20:11:59 | Web Accept Payme | 68.49.3.145 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 16:13:22 | Web Accept Payme | 98.112.76.227 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 12:05:16 | Web Accept Payme | 75.174.113.188 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 11:50:18 | Web Accept Payme | 68.193.37.247 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 11:35:08 | Web Accept Payme | 108.41.31.185 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 9:12:48 | Web Accept Payme | 68.118.177.125 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 8:25:38 | Web Accept Payme | 24.153.115.189 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 7:46:45 | Web Accept Payme | 174.141.143.24 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 7:36:30 | Web Accept Payme | 65.29.245.112 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 7:34:32 | Web Accept Payme | 72.95.211.240 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 4:18:44 | Web Accept Payme | 99.156.127.218 | USD | 24.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 2:49:38 | Web Accept Payme | 98.201.105.111 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 18:07:36 | Web Accept Payme | 72.196.196.178 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 13:53:44 | Web Accept Payme | 66.31.140.182 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 13:18:11 | Web Accept Payme | 98.234.105.36 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 11:28:41 | Web Accept Payme | 96.255.13.82 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 10:19:20 | Web Accept Payme | 96.42.54.197 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 8:35:41 | Web Accept Payme | 69.234.44.166 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 6:33:19 | Web Accept Payme | 68.227.228.48 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 6:26:27 | Web Accept Payme | 207.172.164.17 | USD | 24.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 5:01:43 | Web Accept Payme | 75.87.180.230 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 20:26:18 | Web Accept Payme | 173.15.78.201 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 14:10:07 | Web Accept Payme | 173.73.145.103 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 13:14:49 | Web Accept Payme | 72.152.21.42 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 11:43:59 | Web Accept Payme | 67.101.156.115 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 11:38:59 | Web Accept Payme | 72.89.125.24 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 10:45:12 | Web Accept Payme | 207.38.237.237 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 10:15:33 | Web Accept Payme | 184.152.6.7 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 9:48:48 | Web Accept Payme | 24.20.243.109 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 7:10:46 | Web Accept Payme | 136.167.201.70 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 6:39:02 | Web Accept Payme | 173.70.59.105 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 6:27:54 | Web Accept Payme | 148.63.164.202 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 5:30:14 | Web Accept Payme | 69.201.147.139 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 5:27:10 | Web Accept Payme | 66.208.211.30 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 4:44:36 | Web Accept Payme | 70.59.120.56 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 3:16:46 | Web Accept Payme | 173.171.220.20 | USD | 24.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 1:47:01 | Web Accept Payme | 66.87.7.82 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 23:54:30 | Web Accept Payme | 99.120.245.120 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 23:51:47 | Web Accept Payme | 96.32.82.144 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 22:26:30 | Web Accept Payme | 76.209.136.208 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 21:37:05 | Web Accept Payme | 98.197.87.163 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 17:10:11 | Web Accept Payme | 99.51.173.80 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 16:59:24 | Web Accept Payme | 67.239.131.77 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 14:53:31 | Web Accept Payme | 98.242.26.243 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 12:32:45 | Web Accept Payme | 76.217.30.74 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 12:16:00 | Web Accept Payme | 173.77.218.190 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 10:52:39 | Web Accept Payme | 175.137.101.18 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 8:55:22 | Web Accept Payme | 69.251.62.58 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 7:26:45 | Web Accept Payme | 108.3.231.211 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 3:31:58 | Web Accept Payme | 65.35.218.171 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 1:40:16 | Web Accept Payme | 76.219.245.255 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 1:35:34 | Web Accept Payme | 67.81.152.127 | USD | 24.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 0:35:03 | Web Accept Payme | 72.228.58.1 | USD | 24.95 | US Personal Verifie | Oron.com |

| Date | Time | Type | IP | Currency | Amount | Country | Description |
|---|---|---|---|---|---|---|---|
| 9/4/2011 | 23:45:38 | Web Accept Payme | 68.125.32.85 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 22:51:21 | Web Accept Payme | 99.63.153.160 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 21:42:08 | Web Accept Payme | 96.250.97.58 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 20:59:32 | Web Accept Payme | 71.204.62.81 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 20:15:43 | Web Accept Payme | 70.113.118.2 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 20:08:36 | Web Accept Payme | 71.163.183.29 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 13:06:50 | Web Accept Payme | 69.120.245.183 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 13:05:05 | Web Accept Payme | 98.231.20.159 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 12:27:45 | Web Accept Payme | 98.212.28.196 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 10:08:23 | Web Accept Payme | 208.120.217.10 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 9:43:03 | Web Accept Payme | 71.178.65.33 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 6:34:36 | Web Accept Payme | 97.102.233.91 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 3:34:47 | Web Accept Payme | 72.223.108.181 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 2:57:11 | Web Accept Payme | 76.107.32.252 | USD | 24.95 | US | Personal Verifie Oron.com |
| 9/4/2011 | 1:37:54 | Web Accept Payme | 65.186.210.130 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 23:30:16 | Web Accept Payme | 99.26.142.13 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 22:17:15 | Web Accept Payme | 67.241.249.0 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 21:40:50 | Web Accept Payme | 75.80.22.48 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 17:43:01 | Web Accept Payme | 97.82.181.30 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 13:54:35 | Web Accept Payme | 174.98.209.109 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 12:21:02 | Web Accept Payme | 24.131.238.233 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 12:04:19 | Web Accept Payme | 174.48.97.113 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 10:52:15 | Web Accept Payme | 98.237.64.13 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 9:43:13 | Web Accept Payme | 69.181.3.1 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 4:18:45 | Web Accept Payme | 204.116.67.226 | USD | 24.95 | US | Personal Verifie Oron.com |
| 8/4/2011 | 4:08:23 | Web Accept Payme | 74.65.41.162 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 23:27:05 | Web Accept Payme | 24.233.197.55 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 18:12:22 | Web Accept Payme | 95.76.160.227 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 15:31:19 | Web Accept Payme | 24.130.187.9 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 9:30:45 | Web Accept Payme | 68.39.179.238 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 8:27:18 | Web Accept Payme | 24.247.180.247 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 8:21:49 | Web Accept Payme | 68.34.52.200 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 7:53:14 | Web Accept Payme | 69.255.47.117 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 7:31:27 | Web Accept Payme | 24.19.36.150 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 4:27:14 | Web Accept Payme | 75.94.3.170 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 3:58:37 | Web Accept Payme | 74.131.20.102 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 3:26:07 | Web Accept Payme | 75.139.207.147 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 2:31:12 | Web Accept Payme | 98.110.175.9 | USD | 24.95 | US | Personal Verifie Oron.com |
| 7/4/2011 | 0:56:07 | Web Accept Payme | 74.73.142.92 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 20:26:35 | Web Accept Payme | 108.67.62.73 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 17:25:30 | Web Accept Payme | 76.87.22.70 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 16:50:02 | Web Accept Payme | 67.169.217.88 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 15:35:45 | Web Accept Payme | 76.167.139.22 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 13:55:17 | Web Accept Payme | 97.119.16.161 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 12:12:21 | Web Accept Payme | 76.171.36.241 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 11:56:14 | Web Accept Payme | 68.107.112.101 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 11:48:45 | Web Accept Payme | 70.122.222.235 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 7:02:39 | Web Accept Payme | 68.33.117.206 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 6:17:38 | Web Accept Payme | 97.91.219.64 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 6:10:47 | Web Accept Payme | 96.254.65.43 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 5:37:29 | Web Accept Payme | 75.79.47.19 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 5:11:18 | Web Accept Payme | 24.238.73.59 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 4:08:36 | Web Accept Payme | 108.56.186.48 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 1:03:55 | Web Accept Payme | 67.161.12.47 | USD | 24.95 | US | Personal Verifie Oron.com |
| 6/4/2011 | 0:40:36 | Web Accept Payme | 74.244.250.142 | USD | 24.95 | US | Personal Verifie Oron.com |
| 5/4/2011 | 23:04:41 | Web Accept Payme | 76.99.182.233 | USD | 24.95 | US | Personal Verifie Oron.com |
| 5/4/2011 | 12:48:44 | Web Accept Payme | 69.120.179.239 | USD | 24.95 | US | Personal Verifie Oron.com |
| 5/4/2011 | 11:29:19 | Web Accept Payme | 99.60.55.232 | USD | 24.95 | US | Personal Verifie Oron.com |
| 5/4/2011 | 11:15:47 | Web Accept Payme | 24.165.153.80 | USD | 24.95 | US | Personal Verifie Oron.com |
| 5/4/2011 | 8:41:44 | Web Accept Payme | 71.175.15.111 | USD | 24.95 | US | Personal Verifie Oron.com |
| 5/4/2011 | 8:10:10 | Web Accept Payme | 70.112.232.196 | USD | 24.95 | US | Personal Verifie Oron.com |
| 5/4/2011 | 7:16:47 | Web Accept Payme | 76.177.162.152 | USD | 24.95 | US | Personal Verifie Oron.com |
| 5/4/2011 | 4:27:51 | Web Accept Payme | 98.169.30.27 | USD | 24.95 | US | Personal Verifie Oron.com |

| Date | Time | Description | IP | Currency | Amount | | |
|---|---|---|---|---|---|---|---|
| 5/4/2011 | 3:18:21 | Web Accept Payme | 178.17.63.5 | USD | 24.95 | US Personal Verifie | Oron.com |
| 5/4/2011 | 0:55:57 | Web Accept Payme | 24.119.179.171 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 22:39:09 | Web Accept Payme | 72.218.110.221 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 20:37:00 | Web Accept Payme | 24.128.167.206 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 13:06:49 | Web Accept Payme | 98.220.208.41 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 12:42:49 | Web Accept Payme | 98.204.24.58 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 10:43:38 | Web Accept Payme | 74.229.6.179 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 10:34:26 | Web Accept Payme | 72.128.66.186 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 10:34:03 | Web Accept Payme | 76.213.252.98 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 7:26:48 | Web Accept Payme | 98.169.30.27 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 6:02:27 | Web Accept Payme | 96.231.213.32 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 6:01:40 | Web Accept Payme | 99.191.253.237 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 5:40:31 | Web Accept Payme | 38.106.167.34 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 5:30:43 | Web Accept Payme | 71.234.100.138 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 3:09:57 | Web Accept Payme | 69.242.134.218 | USD | 24.95 | US Personal Verifie | Oron.com |
| 4/4/2011 | 0:51:49 | Web Accept Payme | 76.209.133.61 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 23:57:15 | Web Accept Payme | 76.116.37.120 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 23:28:56 | Web Accept Payme | 24.118.24.95 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 23:10:33 | Web Accept Payme | 76.178.129.54 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 21:55:12 | Web Accept Payme | 99.181.160.173 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 21:18:20 | Web Accept Payme | 71.176.9.221 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 17:24:08 | Web Accept Payme | 76.87.22.70 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 12:51:31 | Web Accept Payme | 98.252.165.180 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 11:24:59 | Web Accept Payme | 71.61.28.30 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:40:15 | Web Accept Payme | 67.180.113.252 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:16:35 | Web Accept Payme | 74.60.68.175 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 10:08:30 | Web Accept Payme | 114.142.238.10 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 7:22:06 | Web Accept Payme | 98.178.138.246 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 6:24:42 | Web Accept Payme | 72.23.119.89 | USD | 24.95 | US Personal Verifie | Oron.com |
| 3/4/2011 | 4:00:30 | Web Accept Payme | 68.83.68.251 | USD | 24.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 10:40:07 | Web Accept Payme | 24.23.184.246 | USD | 24.95 | US Premier Unverit | Oron.com |
| 23/04/2011 | 9:45:28 | Web Accept Payme | 99.169.223.217 | USD | 24.95 | US Premier Unverit | Oron.com |
| 23/04/2011 | 6:41:38 | Web Accept Payme | 108.83.169.95 | USD | 24.95 | US Premier Unverit | Oron.com |
| 22/04/2011 | 20:40:35 | Web Accept Payme | 71.74.188.18 | USD | 24.95 | US Premier Unverit | Oron.com |
| 21/04/2011 | 8:45:43 | Web Accept Payme | 201.170.108.20 | USD | 24.95 | US Premier Unverit | Oron.com |
| 21/04/2011 | 3:55:29 | Web Accept Payme | 68.194.125.185 | USD | 24.95 | US Premier Unverit | Oron.com |
| 20/04/2011 | 10:03:52 | Web Accept Payme | 69.171.168.123 | USD | 24.95 | US Premier Unverit | Oron.com |
| 19/04/2011 | 4:58:42 | Web Accept Payme | 68.45.50.122 | USD | 24.95 | US Premier Unverit | Oron.com |
| 18/04/2011 | 1:03:49 | Web Accept Payme | 174.29.1.165 | USD | 24.95 | US Premier Unverit | Oron.com |
| 15/04/2011 | 11:11:59 | Web Accept Payme | 98.212.41.80 | USD | 24.95 | US Premier Unverit | Oron.com |
| 13/04/2011 | 12:03:34 | Web Accept Payme | 76.99.33.153 | USD | 24.95 | US Premier Unverit | Oron.com |
| 12/4/2011 | 11:13:24 | Web Accept Payme | 99.39.252.23 | USD | 24.95 | US Premier Unverit | Oron.com |
| 10/4/2011 | 5:56:45 | Web Accept Payme | 108.4.8.66 | USD | 24.95 | US Premier Unverit | Oron.com |
| 9/4/2011 | 21:21:53 | Web Accept Payme | 184.77.31.139 | USD | 24.95 | US Premier Unverit | Oron.com |
| 9/4/2011 | 15:28:30 | Web Accept Payme | 98.165.22.76 | USD | 24.95 | US Premier Unverit | Oron.com |
| 7/4/2011 | 18:33:12 | Web Accept Payme | 71.198.32.50 | USD | 24.95 | US Premier Unverit | Oron.com |
| 7/4/2011 | 10:50:52 | Web Accept Payme | 99.162.71.145 | USD | 24.95 | US Premier Unverit | Oron.com |
| 7/4/2011 | 1:53:39 | Web Accept Payme | 71.127.173.160 | USD | 24.95 | US Premier Unverit | Oron.com |
| 7/4/2011 | 0:27:41 | Web Accept Payme | 98.14.12.246 | USD | 24.95 | US Premier Unverit | Oron.com |
| 6/4/2011 | 10:55:23 | Web Accept Payme | 70.177.177.114 | USD | 24.95 | US Premier Unverit | Oron.com |
| 4/4/2011 | 1:56:54 | Web Accept Payme | 68.55.23.38 | USD | 24.95 | US Premier Unverit | Oron.com |
| 23/04/2011 | 14:54:01 | Web Accept Payme | 99.111.192.46 | USD | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 13:40:11 | Web Accept Payme | 98.169.98.183 | USD | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 12:07:20 | Web Accept Payme | 24.62.228.126 | USD | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 11:42:08 | Web Accept Payme | 71.146.4.92 | USD | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 6:46:04 | Web Accept Payme | 72.220.87.195 | USD | 24.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 1:24:03 | Web Accept Payme | 68.1.166.215 | USD | 24.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 16:51:04 | Web Accept Payme | 67.175.147.10 | USD | 24.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 16:14:07 | Web Accept Payme | 75.83.255.239 | USD | 24.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 14:58:30 | Web Accept Payme | 98.238.183.231 | USD | 24.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 14:40:49 | Web Accept Payme | 184.96.140.57 | USD | 24.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 14:30:36 | Web Accept Payme | 72.68.171.237 | USD | 24.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 12:54:35 | Web Accept Payme | 173.189.211.21 | USD | 24.95 | US Premier Verifie | Oron.com |

| Date | Time | Description | Amount | | Detail |
|---|---|---|---|---|---|
| 22/04/2011 | 11:50:09 | Web Accept Payme | 98.242.145.126 | USD | 24.95 US Premier Verifiec Oron.com |
| 22/04/2011 | 5:19:11 | Web Accept Payme | 75.138.201.253 | USD | 24.95 US Premier Verifiec Oron.com |
| 22/04/2011 | 2:05:39 | Web Accept Payme | 208.34.235.33 | USD | 24.95 US Premier Verifiec Oron.com |
| 22/04/2011 | 1:29:37 | Web Accept Payme | 24.4.118.197 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 23:40:03 | Web Accept Payme | 24.99.84.17 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 23:22:35 | Web Accept Payme | 70.168.68.211 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 22:56:13 | Web Accept Payme | 24.236.131.241 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 15:02:03 | Web Accept Payme | 98.237.224.151 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 14:19:51 | Web Accept Payme | 65.25.59.248 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 11:07:47 | Web Accept Payme | 64.30.66.65 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 10:06:26 | Web Accept Payme | 173.58.165.185 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 7:07:52 | Web Accept Payme | 68.183.250.242 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 7:03:15 | Web Accept Payme | 24.8.156.146 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 5:55:58 | Web Accept Payme | 74.235.150.75 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 5:33:24 | Web Accept Payme | 98.28.128.248 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 5:21:50 | Web Accept Payme | 99.160.163.42 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 5:10:05 | Web Accept Payme | 76.24.25.237 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 4:48:06 | Web Accept Payme | 67.169.165.114 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 3:35:55 | Web Accept Payme | 74.105.218.107 | USD | 24.95 US Premier Verifiec Oron.com |
| 21/04/2011 | 1:02:37 | Web Accept Payme | 72.229.255.211 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 23:13:19 | Web Accept Payme | 76.113.9.113 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 22:02:45 | Web Accept Payme | 69.148.173.13 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 11:21:36 | Web Accept Payme | 69.180.31.135 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 10:29:03 | Web Accept Payme | 69.142.190.34 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 7:51:14 | Web Accept Payme | 98.90.19.24 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 6:33:42 | Web Accept Payme | 98.117.170.134 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 5:18:21 | Web Accept Payme | 24.255.213.138 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 3:55:24 | Web Accept Payme | 71.94.169.129 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 3:04:26 | Web Accept Payme | 184.32.175.47 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 2:15:06 | Web Accept Payme | 98.232.130.144 | USD | 24.95 US Premier Verifiec Oron.com |
| 20/04/2011 | 0:46:50 | Web Accept Payme | 98.156.69.85 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 15:12:28 | Web Accept Payme | 98.154.112.191 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 13:06:08 | Web Accept Payme | 69.124.57.113 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 12:50:27 | Web Accept Payme | 98.218.77.210 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 10:51:14 | Web Accept Payme | 68.1.104.155 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 8:23:07 | Web Accept Payme | 68.198.177.119 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 7:01:40 | Web Accept Payme | 72.9.19.20 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 6:45:29 | Web Accept Payme | 76.186.161.243 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 5:56:39 | Web Accept Payme | 24.99.84.17 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 2:26:29 | Web Accept Payme | 24.127.120.101 | USD | 24.95 US Premier Verifiec Oron.com |
| 19/04/2011 | 1:53:23 | Web Accept Payme | 98.113.29.70 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 21:32:23 | Web Accept Payme | 98.252.170.193 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 21:19:41 | Web Accept Payme | 74.199.74.106 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 21:03:00 | Web Accept Payme | 64.234.69.49 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 17:08:10 | Web Accept Payme | 96.247.77.86 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 15:16:25 | Web Accept Payme | 68.116.86.237 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 15:14:09 | Web Accept Payme | 76.91.231.56 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 14:34:11 | Web Accept Payme | 174.50.74.203 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 13:29:33 | Web Accept Payme | 50.90.228.51 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 13:09:12 | Web Accept Payme | 66.25.63.49 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 13:06:15 | Web Accept Payme | 71.207.107.51 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 9:01:16 | Web Accept Payme | 76.94.132.143 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 8:45:44 | Web Accept Payme | 76.183.173.71 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 8:04:45 | Web Accept Payme | 98.247.36.183 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 5:14:11 | Web Accept Payme | 173.59.59.244 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 4:29:16 | Web Accept Payme | 97.119.72.77 | USD | 24.95 US Premier Verifiec Oron.com |
| 18/04/2011 | 2:58:46 | Web Accept Payme | 71.63.236.35 | USD | 24.95 US Premier Verifiec Oron.com |
| 17/04/2011 | 17:50:50 | Web Accept Payme | 24.99.84.17 | USD | 24.95 US Premier Verifiec Oron.com |
| 17/04/2011 | 16:16:27 | Web Accept Payme | 98.144.70.243 | USD | 24.95 US Premier Verifiec Oron.com |
| 17/04/2011 | 15:52:47 | Web Accept Payme | 71.229.239.45 | USD | 24.95 US Premier Verifiec Oron.com |
| 17/04/2011 | 14:51:00 | Web Accept Payme | 50.90.55.178 | USD | 24.95 US Premier Verifiec Oron.com |
| 17/04/2011 | 13:12:56 | Web Accept Payme | 75.84.218.231 | USD | 24.95 US Premier Verifiec Oron.com |
| 17/04/2011 | 9:10:09 | Web Accept Payme | 67.87.111.98 | USD | 24.95 US Premier Verifiec Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17/04/2011 | 8:49:55 | Web Accept Payme | 75.161.34.36 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 8:12:06 | Web Accept Payme | 24.148.188.160 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 7:43:01 | Web Accept Payme | 76.98.243.75 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 6:05:14 | Web Accept Payme | 24.24.175.94 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 5:40:10 | Web Accept Payme | 68.53.123.174 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 5:11:04 | Web Accept Payme | 184.155.191.15 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 4:52:20 | Web Accept Payme | 79.254.66.73 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 3:57:12 | Web Accept Payme | 69.249.221.12 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 3:45:21 | Web Accept Payme | 70.227.165.31 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 3:08:52 | Web Accept Payme | 72.229.101.70 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 2:20:42 | Web Accept Payme | 24.233.70.99 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 2:19:37 | Web Accept Payme | 174.66.165.123 | USD | 24.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 0:31:31 | Web Accept Payme | 98.151.249.60 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 21:10:21 | Web Accept Payme | 66.44.32.34 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 20:47:08 | Web Accept Payme | 67.163.120.79 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 20:32:11 | Web Accept Payme | 67.243.22.28 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 20:26:01 | Web Accept Payme | 76.105.243.4 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 14:53:40 | Web Accept Payme | 69.141.187.210 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 13:48:37 | Web Accept Payme | 76.205.78.239 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 10:50:03 | Web Accept Payme | 67.0.108.187 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 10:16:54 | Web Accept Payme | 75.67.110.169 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 10:14:27 | Web Accept Payme | 75.67.110.169 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 10:10:56 | Web Accept Payme | 75.67.110.169 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 8:25:06 | Web Accept Payme | 75.72.56.47 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 5:19:49 | Web Accept Payme | 68.38.222.77 | USD | 24.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 4:49:39 | Web Accept Payme | 75.73.211.59 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 22:33:06 | Web Accept Payme | 107.10.38.17 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 21:19:40 | Web Accept Payme | 178.197.254.3 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 21:07:33 | Web Accept Payme | 66.25.135.254 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 19:47:02 | Web Accept Payme | 70.179.126.77 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 16:06:25 | Web Accept Payme | 76.186.205.8 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 15:06:41 | Web Accept Payme | 24.237.97.81 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 14:40:24 | Web Accept Payme | 96.240.143.105 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 14:23:55 | Web Accept Payme | 184.96.143.33 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 13:42:00 | Web Accept Payme | 75.67.110.169 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 12:43:57 | Web Accept Payme | 96.237.120.224 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 11:11:46 | Web Accept Payme | 68.199.184.193 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 10:10:28 | Web Accept Payme | 24.184.113.104 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 9:32:31 | Web Accept Payme | 216.254.74.248 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 8:05:28 | Web Accept Payme | 68.6.111.98 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 8:00:51 | Web Accept Payme | 74.177.132.127 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 7:40:33 | Web Accept Payme | 98.212.252.99 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 5:41:37 | Web Accept Payme | 24.46.177.135 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 4:07:23 | Web Accept Payme | 68.224.89.210 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 3:46:07 | Web Accept Payme | 24.218.26.40 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 2:47:10 | Web Accept Payme | 98.213.102.37 | USD | 24.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 1:40:06 | Web Accept Payme | 71.70.71.159 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 23:56:54 | Web Accept Payme | 74.96.89.95 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 22:18:39 | Web Accept Payme | 24.3.43.205 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 19:25:14 | Web Accept Payme | 66.177.252.214 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 16:09:53 | Web Accept Payme | 129.1.213.21 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 14:54:46 | Web Accept Payme | 173.56.42.21 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 12:37:33 | Web Accept Payme | 97.126.213.84 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 11:54:39 | Web Accept Payme | 67.176.235.27 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 11:49:58 | Web Accept Payme | 69.236.173.190 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 11:07:54 | Web Accept Payme | 72.240.179.76 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 8:18:32 | Web Accept Payme | 108.28.146.26 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 7:27:31 | Web Accept Payme | 76.186.146.114 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 6:06:38 | Web Accept Payme | 173.66.45.68 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 0:45:09 | Web Accept Payme | 24.154.205.80 | USD | 24.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 0:17:31 | Web Accept Payme | 108.23.6.204 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 22:38:33 | Web Accept Payme | 68.105.73.14 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 21:34:43 | Web Accept Payme | 76.23.128.167 | USD | 24.95 | US Premier Verifie | Oron.com |

| Date | Time | | IP | | Amount | | |
|---|---|---|---|---|---|---|---|
| 13/04/2011 | 20:45:08 | Web Accept Payme | 203.205.122.14 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 12:13:18 | Web Accept Payme | 24.54.228.160 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 9:22:14 | Web Accept Payme | 69.232.207.49 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 9:21:42 | Web Accept Payme | 96.240.143.105 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 8:36:40 | Web Accept Payme | 98.110.6.70 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 7:55:31 | Web Accept Payme | 98.212.133.228 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 6:15:20 | Web Accept Payme | 173.49.237.133 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 2:26:47 | Web Accept Payme | 66.223.130.8 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 2:25:36 | Web Accept Payme | 76.101.157.227 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 1:08:36 | Web Accept Payme | 71.251.161.27 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 1:01:21 | Web Accept Payme | 68.65.96.21 | USD | 24.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 0:40:22 | Web Accept Payme | 184.98.190.23 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 23:55:29 | Web Accept Payme | 64.79.127.106 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 23:02:43 | Web Accept Payme | 208.59.160.126 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 22:38:10 | Web Accept Payme | 72.175.75.3 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 21:40:00 | Web Accept Payme | 24.99.84.17 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 19:50:47 | Web Accept Payme | 24.99.84.17 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 19:24:42 | Web Accept Payme | 173.74.225.46 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 15:26:22 | Web Accept Payme | 24.5.88.159 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 13:03:42 | Web Accept Payme | 67.180.10.44 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 11:58:49 | Web Accept Payme | 63.229.238.61 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 11:06:15 | Web Accept Payme | 69.115.17.175 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 11:04:39 | Web Accept Payme | 99.20.18.246 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 7:58:04 | Web Accept Payme | 70.254.84.76 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 6:09:39 | Web Accept Payme | 66.32.214.144 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 4:51:24 | Web Accept Payme | 70.255.229.240 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 4:18:17 | Web Accept Payme | 67.2.50.246 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 3:06:09 | Web Accept Payme | 119.153.95.25 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 1:40:21 | Web Accept Payme | 173.20.229.81 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 0:46:42 | Web Accept Payme | 70.83.152.64 | USD | 24.95 | US Premier Verifie | Oron.com |
| 12/4/2011 | 0:16:46 | Web Accept Payme | 71.134.157.102 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 23:14:42 | Web Accept Payme | 74.50.151.64 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 21:00:35 | Web Accept Payme | 24.231.229.68 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 19:24:43 | Web Accept Payme | 72.42.105.171 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 10:23:55 | Web Accept Payme | 69.243.163.123 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 10:01:52 | Web Accept Payme | 67.84.230.143 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 9:53:33 | Web Accept Payme | 65.9.204.134 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 9:04:04 | Web Accept Payme | 67.170.155.220 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 8:37:28 | Web Accept Payme | 98.66.62.88 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 6:33:40 | Web Accept Payme | 68.9.136.169 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 5:28:41 | Web Accept Payme | 69.42.6.200 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 3:54:22 | Web Accept Payme | 99.90.228.20 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 3:29:53 | Web Accept Payme | 108.1.142.232 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 1:44:31 | Web Accept Payme | 98.232.212.18 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 0:33:15 | Web Accept Payme | 69.122.181.173 | USD | 24.95 | US Premier Verifie | Oron.com |
| 11/4/2011 | 0:09:52 | Web Accept Payme | 69.244.65.223 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 22:10:27 | Web Accept Payme | 96.247.60.143 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 14:44:55 | Web Accept Payme | 68.109.156.231 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 13:59:06 | Web Accept Payme | 173.66.41.2 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 13:55:26 | Web Accept Payme | 68.228.51.49 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 11:18:25 | Web Accept Payme | 24.147.35.54 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 10:15:10 | Web Accept Payme | 173.12.229.186 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 9:30:34 | Web Accept Payme | 24.191.54.217 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 7:00:31 | Web Accept Payme | 67.219.231.68 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 0:53:24 | Web Accept Payme | 99.56.44.76 | USD | 24.95 | US Premier Verifie | Oron.com |
| 10/4/2011 | 0:35:09 | Web Accept Payme | 76.226.218.158 | USD | 24.95 | US Premier Verifie | Oron.com |
| 9/4/2011 | 22:28:34 | Web Accept Payme | 67.164.15.68 | USD | 24.95 | US Premier Verifie | Oron.com |
| 9/4/2011 | 20:57:11 | Web Accept Payme | 69.115.166.62 | USD | 24.95 | US Premier Verifie | Oron.com |
| 9/4/2011 | 13:35:20 | Web Accept Payme | 65.40.12.41 | USD | 24.95 | US Premier Verifie | Oron.com |
| 9/4/2011 | 12:40:47 | Web Accept Payme | 68.18.199.88 | USD | 24.95 | US Premier Verifie | Oron.com |
| 9/4/2011 | 8:57:27 | Web Accept Payme | 210.146.148.33 | USD | 24.95 | US Premier Verifie | Oron.com |
| 9/4/2011 | 6:41:42 | Web Accept Payme | 66.32.75.206 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 23:48:50 | Web Accept Payme | 76.219.105.160 | USD | 24.95 | US Premier Verifie | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2011 | 23:30:32 | Web Accept Payme | 76.105.138.117 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 13:59:01 | Web Accept Payme | 24.16.232.167 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 13:27:34 | Web Accept Payme | 67.166.132.226 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 11:15:22 | Web Accept Payme | 24.7.78.7 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 10:41:05 | Web Accept Payme | 70.44.136.226 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 8:37:45 | Web Accept Payme | 67.189.134.138 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 7:58:31 | Web Accept Payme | 68.196.206.245 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 7:02:37 | Web Accept Payme | 68.35.65.125 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 5:06:57 | Web Accept Payme | 24.24.168.27 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 3:42:30 | Web Accept Payme | 178.73.217.253 | USD | 24.95 | US Premier Verifie | Oron.com |
| 8/4/2011 | 0:26:21 | Web Accept Payme | 76.89.19.86 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 19:46:07 | Web Accept Payme | 24.236.131.241 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 13:08:32 | Web Accept Payme | 69.122.135.62 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 12:06:30 | Web Accept Payme | 24.193.55.15 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 10:18:09 | Web Accept Payme | 68.40.72.55 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 9:41:40 | Web Accept Payme | 76.124.233.192 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 7:30:11 | Web Accept Payme | 96.225.136.253 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 6:47:56 | Web Accept Payme | 24.99.43.253 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 6:31:59 | Web Accept Payme | 98.240.200.127 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 5:22:30 | Web Accept Payme | 72.200.123.36 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 5:20:53 | Web Accept Payme | 70.114.207.147 | USD | 24.95 | US Premier Verifie | Oron.com |
| 7/4/2011 | 0:27:51 | Web Accept Payme | 68.195.46.147 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 23:26:51 | Web Accept Payme | 71.229.111.28 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 22:22:42 | Web Accept Payme | 74.110.238.102 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 18:50:05 | Web Accept Payme | 98.27.51.163 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 16:54:09 | Web Accept Payme | 24.160.113.36 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 12:59:17 | Web Accept Payme | 65.184.195.26 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 11:40:49 | Web Accept Payme | 168.103.201.17 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 10:50:12 | Web Accept Payme | 71.139.4.136 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 9:57:07 | Web Accept Payme | 208.100.147.69 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 9:13:25 | Web Accept Payme | 67.253.239.115 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 4:43:44 | Web Accept Payme | 70.149.24.235 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 2:40:10 | Web Accept Payme | 173.170.144.12 | USD | 24.95 | US Premier Verifie | Oron.com |
| 6/4/2011 | 2:37:14 | Web Accept Payme | 71.185.245.223 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 18:59:56 | Web Accept Payme | 68.4.189.59 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 18:07:38 | Web Accept Payme | 81.130.66.56 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 13:42:32 | Web Accept Payme | 76.91.181.113 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 13:05:38 | Web Accept Payme | 68.225.145.179 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 11:45:01 | Web Accept Payme | 68.63.32.63 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 11:41:19 | Web Accept Payme | 99.112.69.247 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 10:21:50 | Web Accept Payme | 76.119.127.178 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 9:54:44 | Web Accept Payme | 96.39.241.152 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 7:37:42 | Web Accept Payme | 174.61.191.68 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 6:24:43 | Web Accept Payme | 76.203.50.101 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 2:17:58 | Web Accept Payme | 68.221.205.87 | USD | 24.95 | US Premier Verifie | Oron.com |
| 5/4/2011 | 2:02:21 | Web Accept Payme | 108.13.197.231 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 18:33:50 | Web Accept Payme | 97.80.186.244 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 12:35:21 | Web Accept Payme | 24.15.31.85 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 11:29:19 | Web Accept Payme | 66.56.31.165 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 8:41:58 | Web Accept Payme | 24.217.71.68 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 7:19:31 | Web Accept Payme | 67.8.182.87 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 6:33:39 | Web Accept Payme | 76.88.241.121 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 6:27:14 | Web Accept Payme | 24.218.127.136 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 4:15:55 | Web Accept Payme | 151.20.79.196 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 3:10:54 | Web Accept Payme | 98.154.218.111 | USD | 24.95 | US Premier Verifie | Oron.com |
| 4/4/2011 | 1:14:43 | Web Accept Payme | 76.14.88.170 | USD | 24.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 21:14:56 | Web Accept Payme | 72.230.96.166 | USD | 24.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 20:34:10 | Web Accept Payme | 98.227.205.28 | USD | 24.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 19:21:05 | Web Accept Payme | 24.4.136.75 | USD | 24.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 14:34:57 | Web Accept Payme | 98.169.148.38 | USD | 24.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 14:24:54 | Web Accept Payme | 24.187.175.112 | USD | 24.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 11:02:37 | Web Accept Payme | 67.255.53.38 | USD | 24.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 10:55:33 | Web Accept Payme | 98.234.228.33 | USD | 24.95 | US Premier Verifie | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/4/2011 | 9:48:59 | Web Accept Payme | 69.122.73.119 | USD | 24.95 | US | Premier Verifie| Oron.com |
| 3/4/2011 | 9:18:14 | Web Accept Payme | 72.200.177.154 | USD | 24.95 | US | Premier Verifie| Oron.com |
| 3/4/2011 | 8:06:06 | Web Accept Payme | 98.236.139.40 | USD | 24.95 | US | Premier Verifie| Oron.com |
| 3/4/2011 | 4:44:38 | Web Accept Payme | 74.98.189.19 | USD | 24.95 | US | Premier Verifie| Oron.com |
| 3/4/2011 | 4:17:30 | Web Accept Payme | 98.223.226.183 | USD | 24.95 | US | Premier Verifie| Oron.com |
| 23/04/2011 | 12:06:17 | Web Accept Payme | 99.153.255.242 | USD | 34.95 | US | Business Verifie| Oron.com |
| 23/04/2011 | 12:00:44 | Web Accept Payme | 72.76.39.89 | USD | 34.95 | US | Business Verifie| Oron.com |
| 23/04/2011 | 5:03:20 | Web Accept Payme | 72.193.37.181 | USD | 34.95 | US | Business Verifie| Oron.com |
| 22/04/2011 | 22:09:43 | Web Accept Payme | 68.34.26.224 | USD | 34.95 | US | Business Verifie| Oron.com |
| 22/04/2011 | 7:18:18 | Web Accept Payme | 76.97.236.105 | USD | 34.95 | US | Business Verifie| Oron.com |
| 22/04/2011 | 2:24:49 | Web Accept Payme | 71.179.183.165 | USD | 34.95 | US | Business Verifie| Oron.com |
| 19/04/2011 | 5:14:08 | Web Accept Payme | 96.229.241.65 | USD | 34.95 | US | Business Verifie| Oron.com |
| 18/04/2011 | 22:43:51 | Web Accept Payme | 66.117.160.22 | USD | 34.95 | US | Business Verifie| Oron.com |
| 18/04/2011 | 17:51:57 | Web Accept Payme | 67.182.184.164 | USD | 34.95 | US | Business Verifie| Oron.com |
| 18/04/2011 | 1:58:32 | Web Accept Payme | 99.48.182.38 | USD | 34.95 | US | Business Verifie| Oron.com |
| 16/04/2011 | 14:12:32 | Web Accept Payme | 69.122.22.223 | USD | 34.95 | US | Business Verifie| Oron.com |
| 16/04/2011 | 7:02:53 | Web Accept Payme | 98.170.225.183 | USD | 34.95 | US | Business Verifie| Oron.com |
| 15/04/2011 | 11:20:55 | Web Accept Payme | 209.6.90.234 | USD | 34.95 | US | Business Verifie| Oron.com |
| 15/04/2011 | 6:13:04 | Web Accept Payme | 173.61.130.9 | USD | 34.95 | US | Business Verifie| Oron.com |
| 10/4/2011 | 8:43:39 | Web Accept Payme | 68.105.72.248 | USD | 34.95 | US | Business Verifie| Oron.com |
| 10/4/2011 | 0:10:28 | Web Accept Payme | 99.39.90.101 | USD | 34.95 | US | Business Verifie| Oron.com |
| 9/4/2011 | 6:24:15 | Web Accept Payme | 98.211.213.67 | USD | 34.95 | US | Business Verifie| Oron.com |
| 7/4/2011 | 16:41:40 | Web Accept Payme | 184.91.91.230 | USD | 34.95 | US | Business Verifie| Oron.com |
| 5/4/2011 | 4:33:58 | Web Accept Payme | 207.237.69.4 | USD | 34.95 | US | Business Verifie| Oron.com |
| 5/4/2011 | 3:48:02 | Web Accept Payme | 98.254.152.44 | USD | 34.95 | US | Business Verifie| Oron.com |
| 4/4/2011 | 5:01:45 | Web Accept Payme | 72.197.113.14 | USD | 34.95 | US | Business Verifie| Oron.com |
| 4/4/2011 | 4:39:56 | Web Accept Payme | 75.134.121.48 | USD | 34.95 | US | Business Verifie| Oron.com |
| 23/04/2011 | 17:54:36 | Web Accept Payme | 98.67.110.187 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 23/04/2011 | 10:47:39 | Web Accept Payme | 209.251.136.13 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 23/04/2011 | 10:26:31 | Web Accept Payme | 24.21.19.0 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 23/04/2011 | 3:10:22 | Web Accept Payme | 198.99.32.5 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 23/04/2011 | 1:42:35 | Web Accept Payme | 76.242.77.229 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 23/04/2011 | 0:38:37 | Web Accept Payme | 76.91.17.41 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 22/04/2011 | 19:24:40 | Web Accept Payme | 65.2.141.253 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 22/04/2011 | 14:23:54 | Web Accept Payme | 174.62.106.223 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 22/04/2011 | 12:43:54 | Web Accept Payme | 68.99.90.133 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 22/04/2011 | 11:49:19 | Web Accept Payme | 75.136.21.86 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 22/04/2011 | 6:50:35 | Web Accept Payme | 173.59.25.206 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 22/04/2011 | 6:31:50 | Web Accept Payme | 71.80.225.251 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 22/04/2011 | 3:57:22 | Web Accept Payme | 198.99.32.5 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 22/04/2011 | 2:49:44 | Web Accept Payme | 75.199.211.40 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 21/04/2011 | 8:43:06 | Web Accept Payme | 76.226.79.25 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 21/04/2011 | 5:15:21 | Web Accept Payme | 67.247.209.145 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 21/04/2011 | 2:46:49 | Web Accept Payme | 108.13.15.26 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 23:23:41 | Web Accept Payme | 198.99.32.5 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 20:45:10 | Web Accept Payme | 99.137.23.21 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 19:28:13 | Web Accept Payme | 69.198.198.10 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 14:13:16 | Web Accept Payme | 24.205.62.73 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 10:51:53 | Web Accept Payme | 216.80.82.93 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 10:51:21 | Web Accept Payme | 24.91.113.173 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 10:22:47 | Web Accept Payme | 12.34.245.202 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 8:03:08 | Web Accept Payme | 71.201.136.180 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 6:17:21 | Web Accept Payme | 76.229.149.188 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 5:41:05 | Web Accept Payme | 69.25.174.141 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 2:31:36 | Web Accept Payme | 71.227.255.70 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 2:03:59 | Web Accept Payme | 24.11.174.181 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 1:01:30 | Web Accept Payme | 70.185.98.210 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 20/04/2011 | 0:20:16 | Web Accept Payme | 69.231.49.252 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 19/04/2011 | 22:34:50 | Web Accept Payme | 173.48.81.87 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 19/04/2011 | 11:09:11 | Web Accept Payme | 69.203.90.1 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 19/04/2011 | 10:29:49 | Web Accept Payme | 216.243.46.157 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 19/04/2011 | 9:29:11 | Web Accept Payme | 76.27.1.192 | USD | 34.95 | US | Personal Unveri| Oron.com |
| 19/04/2011 | 7:35:44 | Web Accept Payme | 71.190.202.155 | USD | 34.95 | US | Personal Unveri| Oron.com |

| Date | Time | Description | IP | Currency | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19/04/2011 | 5:39:23 | Web Accept Payment Received (no | | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 19/04/2011 | 4:44:19 | Web Accept Payme | 68.200.135.62 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 19/04/2011 | 2:49:33 | Web Accept Payme | 71.59.212.30 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 23:49:44 | Web Accept Payme | 66.214.82.209 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 23:11:49 | Web Accept Payme | 76.174.191.224 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 19:27:50 | Web Accept Payme | 75.150.84.21 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 16:36:02 | Web Accept Payme | 24.14.1.159 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 11:06:17 | Web Accept Payme | 75.202.155.245 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 6:56:58 | Web Accept Payme | 98.201.149.186 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 3:45:55 | Web Accept Payme | 174.56.7.163 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 2:56:22 | Web Accept Payme | 189.172.191.22 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 18/04/2011 | 0:47:10 | Web Accept Payme | 66.74.128.131 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 23:18:25 | Web Accept Payme | 72.47.150.37 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 23:06:43 | Web Accept Payme | 24.58.175.212 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 21:48:46 | Web Accept Payme | 24.15.10.110 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 12:53:12 | Web Accept Payme | 67.162.22.154 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 12:28:49 | Web Accept Payme | 72.66.83.83 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 12:05:08 | Web Accept Payme | 69.204.232.242 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 10:15:21 | Web Accept Payme | 76.105.217.216 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 4:46:09 | Web Accept Payme | 71.203.86.140 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 4:33:53 | Web Accept Payme | 76.174.149.61 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 17/04/2011 | 0:03:43 | Web Accept Payme | 68.117.246.255 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 22:57:42 | Web Accept Payme | 85.73.111.210 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 21:32:33 | Web Accept Payme | 71.191.149.141 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 20:16:52 | Web Accept Payme | 50.89.247.30 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 18:50:42 | Web Accept Payme | 216.15.123.234 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 16:01:05 | Web Accept Payme | 71.60.225.129 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 13:23:01 | Web Accept Payme | 72.67.21.157 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 10:20:02 | Web Accept Payme | 207.119.154.14 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 6:26:02 | Web Accept Payme | 24.128.31.248 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 6:24:40 | Web Accept Payme | 65.32.58.89 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 6:10:56 | Web Accept Payme | 108.27.80.74 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 4:18:55 | Web Accept Payme | 71.205.202.217 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 16/04/2011 | 2:36:58 | Web Accept Payme | 67.180.202.1 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 15/04/2011 | 23:49:29 | Web Accept Payme | 174.62.113.32 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 15/04/2011 | 14:53:39 | Web Accept Payme | 76.115.206.66 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 15/04/2011 | 11:51:16 | Web Accept Payme | 72.45.17.18 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 15/04/2011 | 8:21:06 | Web Accept Payme | 64.129.13.139 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 23:31:43 | Web Accept Payme | 98.15.227.195 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 20:28:22 | Web Accept Payme | 74.183.150.232 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 13:03:39 | Web Accept Payme | 76.230.244.255 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 11:40:27 | Web Accept Payme | 208.73.248.129 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 11:16:46 | Web Accept Payme | 99.92.87.143 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 10:07:48 | Web Accept Payme | 24.5.34.17 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 9:35:55 | Web Accept Payme | 76.168.209.104 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 8:24:04 | Web Accept Payme | 70.120.75.97 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 5:29:33 | Web Accept Payme | 65.6.198.62 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 2:19:35 | Web Accept Payme | 174.28.162.122 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 14/04/2011 | 2:16:49 | Web Accept Payme | 69.119.189.42 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 21:32:59 | Web Accept Payme | 71.235.47.213 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 17:42:42 | Web Accept Payme | 76.181.44.209 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 10:46:06 | Web Accept Payme | 98.210.11.217 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 10:44:52 | Web Accept Payme | 98.233.41.147 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 10:09:45 | Web Accept Payme | 74.131.249.230 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 9:16:13 | Web Accept Payme | 71.194.233.203 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 4:31:19 | Web Accept Payme | 24.61.32.218 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 4:16:12 | Web Accept Payme | 98.216.107.137 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 13/04/2011 | 3:45:32 | Web Accept Payme | 70.44.89.65 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 12/4/2011 | 21:58:41 | Web Accept Payme | 66.209.225.66 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 12/4/2011 | 18:53:45 | Web Accept Payme | 24.130.52.51 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 12/4/2011 | 12:23:53 | Web Accept Payme | 96.241.155.102 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 12/4/2011 | 10:27:49 | Web Accept Payme | 63.131.109.130 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 12/4/2011 | 7:45:05 | Web Accept Payme | 64.81.141.201 | USD | 34.95 | US | Personal | Unveri | Oron.com |

| Date | Time | Description | IP | Currency | Amount | Country | Type | Status | Site |
|---|---|---|---|---|---|---|---|---|---|
| 12/4/2011 | 3:01:40 | Web Accept Payme | 72.197.172.186 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 19:46:49 | Web Accept Payme | 128.163.195.62 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 18:59:43 | Web Accept Payme | 98.218.226.13 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 16:55:01 | Web Accept Payme | 64.121.105.8 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 9:51:26 | Web Accept Payme | 98.249.143.73 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 9:03:26 | Web Accept Payme | 66.216.204.174 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 7:44:19 | Web Accept Payme | 76.233.235.101 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 1:22:33 | Web Accept Payme | 174.101.168.73 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 0:37:29 | Web Accept Payme | 71.235.79.216 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 11/4/2011 | 0:29:30 | Web Accept Payme | 98.218.255.146 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 10/4/2011 | 23:33:57 | Web Accept Payme | 207.179.240.24 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 10/4/2011 | 13:02:38 | Web Accept Payme | 98.212.147.194 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 10/4/2011 | 9:27:46 | Web Accept Payme | 68.238.215.43 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 10/4/2011 | 4:45:22 | Web Accept Payme | 75.72.149.152 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 10/4/2011 | 4:11:31 | Web Accept Payme | 99.157.61.44 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 10/4/2011 | 3:28:08 | Web Accept Payme | 96.231.190.188 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 10/4/2011 | 2:55:13 | Web Accept Payme | 71.239.128.176 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 9/4/2011 | 19:57:17 | Web Accept Payme | 68.201.42.23 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 9/4/2011 | 16:59:05 | Web Accept Payme | 99.11.162.243 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 9/4/2011 | 13:15:36 | Web Accept Payme | 69.143.203.7 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 9/4/2011 | 8:49:53 | Web Accept Payme | 75.72.35.207 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 9/4/2011 | 7:22:13 | Web Accept Payme | 24.20.161.154 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 9/4/2011 | 5:37:23 | Web Accept Payme | 68.126.180.195 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 9/4/2011 | 3:59:15 | Web Accept Payme | 67.237.19.156 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 9/4/2011 | 3:47:47 | Web Accept Payme | 68.83.218.49 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 8/4/2011 | 15:45:34 | Web Accept Payme | 74.120.152.126 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 8/4/2011 | 13:39:11 | Web Accept Payme | 76.182.160.62 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 8/4/2011 | 10:32:00 | Web Accept Payme | 216.2.231.130 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 8/4/2011 | 5:51:44 | Web Accept Payme | 24.47.240.100 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 8/4/2011 | 1:43:40 | Web Accept Payme | 67.160.222.148 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 7/4/2011 | 11:39:03 | Web Accept Payme | 76.108.204.184 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 7/4/2011 | 10:38:35 | Web Accept Payme | 76.118.28.176 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 7/4/2011 | 8:21:32 | Web Accept Payme | 173.164.249.20 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 7/4/2011 | 6:20:20 | Web Accept Payme | 24.13.227.118 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 6/4/2011 | 20:11:26 | Web Accept Payme | 198.99.32.5 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 6/4/2011 | 14:26:17 | Web Accept Payme | 75.70.41.195 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 6/4/2011 | 12:53:41 | Web Accept Payme | 76.30.69.1 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 6/4/2011 | 7:21:56 | Web Accept Payme | 72.49.8.18 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 6/4/2011 | 4:07:38 | Web Accept Payme | 66.56.22.250 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 6/4/2011 | 1:23:58 | Web Accept Payme | 173.20.231.88 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 6/4/2011 | 0:10:51 | Web Accept Payme | 70.164.66.21 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 15:00:22 | Web Accept Payme | 74.235.68.179 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 15:00:07 | Web Accept Payme | 66.74.134.131 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 14:28:37 | Web Accept Payme | 144.216.216.9 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 14:15:31 | Web Accept Payme | 67.171.1.176 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 12:03:49 | Web Accept Payme | 216.252.17.50 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 11:08:49 | Web Accept Payme | 98.14.108.180 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 7:48:50 | Web Accept Payme | 71.86.42.106 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 7:44:15 | Web Accept Payme | 67.246.187.213 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 3:36:03 | Web Accept Payme | 24.25.134.3 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 3:33:22 | Web Accept Payme | 68.114.71.39 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 2:48:41 | Web Accept Payme | 74.243.159.111 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 5/4/2011 | 2:01:43 | Web Accept Payme | 76.250.83.243 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 4/4/2011 | 22:34:48 | Web Accept Payme | 24.16.49.80 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 4/4/2011 | 22:17:32 | Web Accept Payme | 64.22.42.241 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 4/4/2011 | 20:13:01 | Web Accept Payme | 71.235.46.89 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 4/4/2011 | 12:53:36 | Web Accept Payme | 174.22.70.14 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 4/4/2011 | 8:14:02 | Web Accept Payme | 70.38.118.37 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 4/4/2011 | 2:31:19 | Web Accept Payme | 108.27.80.74 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 4/4/2011 | 1:14:15 | Web Accept Payme | 76.113.65.5 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 3/4/2011 | 22:44:10 | Web Accept Payme | 70.38.118.37 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 3/4/2011 | 22:38:58 | Web Accept Payme | 69.255.87.3 | USD | 34.95 | US | Personal | Unveri | Oron.com |
| 3/4/2011 | 16:47:24 | Web Accept Payme | 66.191.243.78 | USD | 34.95 | US | Personal | Unveri | Oron.com |

| Date | Time | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/4/2011 | 9:48:21 | Web Accept Payme | 76.173.139.63 | USD | 34.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 9:06:02 | Web Accept Payme | 69.253.187.98 | USD | 34.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 8:34:18 | Web Accept Payme | 69.253.187.98 | USD | 34.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 7:15:02 | Web Accept Payme | 108.72.126.23 | USD | 34.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 7:02:55 | Web Accept Payme | 68.187.197.110 | USD | 34.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 6:36:24 | Web Accept Payme | 128.103.135.82 | USD | 34.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 5:08:44 | Web Accept Payme | 108.13.11.204 | USD | 34.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 4:15:54 | Web Accept Payme | 69.127.246.19 | USD | 34.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 15:46:13 | Web Accept Payme | 99.88.1.110 | USD | 34.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 9:29:17 | Web Accept Payme | 72.46.205.179 | USD | 34.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 8:48:08 | Web Accept Payme | 68.196.125.168 | USD | 34.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 4:20:30 | Web Accept Payme | 70.188.171.89 | USD | 34.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 16:05:37 | Web Accept Payme | 98.210.194.215 | USD | 34.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 10:13:50 | Web Accept Payme | 68.248.233.63 | USD | 34.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 9:27:21 | Web Accept Payme | 68.184.117.92 | USD | 34.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 9:14:29 | Web Accept Payme | 24.190.62.175 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 23:24:14 | Web Accept Payme | 24.6.158.251 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 23:05:31 | Web Accept Payme | 108.121.39.234 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 19:45:27 | Web Accept Payme | 75.186.9.251 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 14:01:42 | Web Accept Payme | 66.25.8.4 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 12:24:07 | Web Accept Payme | 68.100.191.98 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 9:44:36 | Web Accept Payme | 74.38.53.203 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 9:26:53 | Web Accept Payme | 24.196.81.26 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 8:15:35 | Web Accept Payme | 201.229.145.24 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 8:09:54 | Web Accept Payme | 68.195.184.144 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 3:24:29 | Web Accept Payme | 24.128.166.228 | USD | 34.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 0:20:34 | Web Accept Payme | 70.6.116.49 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 19:27:01 | Web Accept Payme | 98.119.164.230 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 19:26:52 | Web Accept Payme | 72.92.216.45 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 15:29:58 | Web Accept Payme | 95.211.99.66 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 8:54:48 | Web Accept Payme | 99.103.192.137 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 6:11:30 | Web Accept Payme | 75.120.113.76 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 4:26:19 | Web Accept Payme | 98.196.201.42 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 2:27:25 | Web Accept Payme | 99.72.85.218 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 2:10:49 | Web Accept Payme | 98.210.144.93 | USD | 34.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 1:37:57 | Web Accept Payme | 76.204.216.21 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 22:31:13 | Web Accept Payme | 24.43.34.169 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 22:20:03 | Web Accept Payme | 70.241.78.147 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 21:24:40 | Web Accept Payme | 66.177.23.135 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 11:10:13 | Web Accept Payme | 67.9.244.137 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 10:17:09 | Web Accept Payme | 24.13.136.129 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 10:01:18 | Web Accept Payme | 66.65.70.196 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 9:54:47 | Web Accept Payme | 75.136.102.135 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 6:55:23 | Web Accept Payme | 67.170.122.76 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 5:57:27 | Web Accept Payme | 75.31.85.149 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 5:42:32 | Web Accept Payme | 82.17.240.29 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 4:59:48 | Web Accept Payme | 71.214.232.99 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 4:01:33 | Web Accept Payme | 71.255.228.14 | USD | 34.95 | US Personal Verifie | Oron.com |
| 19/04/2011 | 4:00:00 | Web Accept Payme | 184.78.134.91 | USD | 34.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 22:36:21 | Web Accept Payme | 71.192.143.134 | USD | 34.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 10:09:35 | Web Accept Payme | 69.134.64.133 | USD | 34.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 9:42:27 | Web Accept Payme | 99.112.212.65 | USD | 34.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 6:09:52 | Web Accept Payme | 72.67.110.109 | USD | 34.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 5:53:14 | Web Accept Payme | 72.225.207.195 | USD | 34.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 5:25:43 | Web Accept Payme | 71.198.233.115 | USD | 34.95 | US Personal Verifie | Oron.com |
| 18/04/2011 | 3:43:58 | Web Accept Payme | 76.173.155.107 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 22:55:06 | Web Accept Payme | 50.53.190.100 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 22:52:50 | Web Accept Payme | 72.218.235.98 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 18:04:20 | Web Accept Payme | 98.207.243.200 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 14:09:35 | Web Accept Payme | 71.94.155.55 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 10:14:32 | Web Accept Payme | 76.24.73.64 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 9:15:55 | Web Accept Payme | 24.5.0.125 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 6:02:08 | Web Accept Payme | 71.227.194.230 | USD | 34.95 | US Personal Verifie | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17/04/2011 | 2:34:07 | Web Accept Payme | 96.35.234.135 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 1:46:17 | Web Accept Payme | 24.253.236.209 | USD | 34.95 | US Personal Verifie | Oron.com |
| 17/04/2011 | 1:11:05 | Web Accept Payme | 206.174.5.47 | USD | 34.95 | US Personal Verifie | Oron.com |
| 16/04/2011 | 22:50:51 | Web Accept Payme | 75.178.89.61 | USD | 34.95 | US Personal Verifie | Oron.com |
| 16/04/2011 | 21:46:30 | Web Accept Payme | 70.94.197.81 | USD | 34.95 | US Personal Verifie | Oron.com |
| 16/04/2011 | 15:55:07 | Web Accept Payme | 69.76.28.30 | USD | 34.95 | US Personal Verifie | Oron.com |
| 16/04/2011 | 14:25:53 | Web Accept Payme | 184.56.71.38 | USD | 34.95 | US Personal Verifie | Oron.com |
| 16/04/2011 | 2:58:55 | Web Accept Payme | 71.162.125.6 | USD | 34.95 | US Personal Verifie | Oron.com |
| 15/04/2011 | 10:54:48 | Web Accept Payme | 71.241.184.122 | USD | 34.95 | US Personal Verifie | Oron.com |
| 15/04/2011 | 10:51:02 | Web Accept Payme | 12.5.237.91 | USD | 34.95 | US Personal Verifie | Oron.com |
| 15/04/2011 | 3:10:09 | Web Accept Payme | 66.31.57.12 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 23:01:59 | Web Accept Payme | 72.229.115.99 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 10:04:58 | Web Accept Payme | 184.1.135.206 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 6:21:37 | Web Accept Payme | 70.247.24.186 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 5:56:51 | Web Accept Payme | 98.245.58.253 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 5:05:11 | Web Accept Payme | 173.44.79.163 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 3:48:35 | Web Accept Payme | 99.226.54.111 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 3:41:33 | Web Accept Payme | 75.53.43.88 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 1:35:05 | Web Accept Payme | 76.93.53.55 | USD | 34.95 | US Personal Verifie | Oron.com |
| 14/04/2011 | 0:06:11 | Web Accept Payme | 76.231.188.12 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 21:35:02 | Web Accept Payme | 65.26.125.105 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 11:03:57 | Web Accept Payme | 66.31.26.236 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 7:35:24 | Web Accept Payme | 200.105.166.23 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 6:09:56 | Web Accept Payme | 174.59.183.184 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 5:40:32 | Web Accept Payme | 174.96.120.210 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 5:27:29 | Web Accept Payme | 173.75.143.56 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 5:13:26 | Web Accept Payme | 98.127.240.200 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 4:11:22 | Web Accept Payme | 203.99.52.154 | USD | 34.95 | US Personal Verifie | Oron.com |
| 13/04/2011 | 0:36:54 | Web Accept Payme | 98.167.170.36 | USD | 34.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 22:38:38 | Web Accept Payme | 174.49.70.151 | USD | 34.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 7:35:04 | Web Accept Payme | 69.138.78.78 | USD | 34.95 | US Personal Verifie | Oron.com |
| 12/4/2011 | 7:24:13 | Web Accept Payme | 72.80.166.52 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 23:28:33 | Web Accept Payme | 98.210.36.113 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 22:39:27 | Web Accept Payme | 98.140.28.17 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 22:00:06 | Web Accept Payme | 71.232.227.194 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 15:32:12 | Web Accept Payme | 107.4.94.130 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 14:57:23 | Web Accept Payme | 98.218.97.180 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 11:08:49 | Web Accept Payme | 71.79.39.49 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 9:25:50 | Web Accept Payme | 70.250.247.17 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 7:54:28 | Web Accept Payme | 74.133.58.16 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 5:08:04 | Web Accept Payme | 96.251.49.156 | USD | 34.95 | US Personal Verifie | Oron.com |
| 11/4/2011 | 3:04:35 | Web Accept Payme | 96.250.210.34 | USD | 34.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 21:48:01 | Web Accept Payme | 67.246.114.232 | USD | 34.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 20:58:17 | Web Accept Payme | 69.71.32.201 | USD | 34.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 19:38:01 | Web Accept Payme | 68.97.133.88 | USD | 34.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 11:36:15 | Web Accept Payme | 72.208.111.213 | USD | 34.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 9:23:05 | Web Accept Payme | 64.131.197.74 | USD | 34.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 5:40:15 | Web Accept Payme | 75.80.45.129 | USD | 34.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 5:30:57 | Web Accept Payme | 74.192.20.115 | USD | 34.95 | US Personal Verifie | Oron.com |
| 10/4/2011 | 4:46:05 | Web Accept Payme | 98.252.177.187 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 19:38:05 | Web Accept Payme | 98.109.163.157 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 13:59:55 | Web Accept Payme | 67.182.143.113 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 12:48:23 | Web Accept Payme | 96.232.187.45 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 10:23:22 | Web Accept Payme | 76.88.85.232 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 9:11:44 | Web Accept Payme | 75.176.72.28 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 7:07:48 | Web Accept Payme | 98.240.251.171 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 7:06:30 | Web Accept Payme | 68.158.34.38 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 1:27:39 | Web Accept Payme | 99.7.222.223 | USD | 34.95 | US Personal Verifie | Oron.com |
| 9/4/2011 | 0:21:15 | Web Accept Payme | 98.242.72.151 | USD | 34.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 23:20:00 | Web Accept Payme | 75.80.153.49 | USD | 34.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 21:54:04 | Web Accept Payme | 98.218.192.46 | USD | 34.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 15:33:22 | Web Accept Payme | 115.64.200.204 | USD | 34.95 | US Personal Verifie | Oron.com |
| 8/4/2011 | 14:38:50 | Web Accept Payme | 72.64.101.105 | USD | 34.95 | US Personal Verifie | Oron.com |

| Date | Time | Description | IP | Currency | Amount | Country | Type | Site |
|---|---|---|---|---|---|---|---|---|
| 8/4/2011 | 4:44:18 | Web Accept Payme | 65.175.232.97 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 3:39:31 | Web Accept Payme | 98.195.97.240 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 2:48:36 | Web Accept Payme | 72.203.156.188 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 0:53:00 | Web Accept Payme | 74.226.95.140 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 22:48:58 | Web Accept Payme | 71.106.231.189 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 16:35:49 | Web Accept Payme | 68.230.142.134 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 13:51:57 | Web Accept Payme | 98.77.201.201 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 11:11:44 | Web Accept Payme | 69.76.154.194 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 9:06:12 | Web Accept Payme | 24.125.171.226 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 8:55:56 | Web Accept Payme | 173.21.117.69 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 18:37:06 | Web Accept Payme | 75.84.217.147 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 14:01:12 | Web Accept Payme | 71.66.117.26 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 10:58:42 | Web Accept Payme | 71.3.68.229 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 10:02:39 | Web Accept Payme | 76.255.72.86 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 9:41:41 | Web Accept Payme | 67.183.161.196 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 9:07:43 | Web Accept Payme | 68.81.57.194 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 3:54:58 | Web Accept Payme | 207.138.204.17 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 23:11:14 | Web Accept Payme | 24.101.118.179 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 18:27:27 | Web Accept Payme | 69.207.13.105 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 15:36:29 | Web Accept Payme | 24.24.171.218 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 10:25:55 | Web Accept Payme | 173.49.76.86 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 8:29:03 | Web Accept Payme | 99.115.6.236 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 20:40:16 | Web Accept Payme | 183.77.195.245 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 17:32:30 | Web Accept Payme | 140.251.245.31 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 16:32:55 | Web Accept Payme | 67.166.43.20 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 11:20:46 | Web Accept Payme | 70.118.175.216 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 10:38:31 | Web Accept Payme | 75.82.246.23 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 9:27:29 | Web Accept Payme | 70.185.204.220 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 8:39:19 | Web Accept Payme | 99.2.94.147 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 23:00:21 | Web Accept Payme | 24.20.105.139 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 21:54:20 | Web Accept Payme | 76.102.246.187 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 16:56:41 | Web Accept Payme | 98.224.83.23 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 16:03:48 | Web Accept Payme | 69.132.59.119 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 11:44:51 | Web Accept Payme | 69.116.32.215 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 9:29:41 | Web Accept Payme | 67.82.216.135 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 8:50:48 | Web Accept Payme | 206.225.134.57 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 8:38:38 | Web Accept Payme | 75.35.168.51 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 6:28:13 | Web Accept Payme | 24.15.133.36 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 6:14:11 | Web Accept Payme | 76.110.1.24 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 5:21:57 | Web Accept Payme | 68.175.95.248 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 5:13:54 | Web Accept Payme | 76.176.32.9 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 5:07:02 | Web Accept Payme | 72.192.30.176 | USD | 34.95 | US | Personal Verifie | Oron.com |
| 23/04/2011 | 9:42:37 | Web Accept Payme | 166.203.146.22 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 20/04/2011 | 21:25:01 | Web Accept Payme | 69.143.4.3 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 20/04/2011 | 5:26:55 | Web Accept Payme | 71.58.11.59 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 20/04/2011 | 0:45:40 | Web Accept Payme | 97.118.186.170 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 19/04/2011 | 11:09:25 | Web Accept Payme | 64.191.80.197 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 19/04/2011 | 1:47:58 | Web Accept Payme | 24.18.42.173 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 19/04/2011 | 1:26:09 | Web Accept Payme | 108.69.131.191 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 18/04/2011 | 9:04:06 | Web Accept Payme | 201.226.171.43 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 14/04/2011 | 11:06:58 | Web Accept Payme | 98.195.61.42 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 13/04/2011 | 20:03:58 | Web Accept Payme | 66.30.69.67 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 13/04/2011 | 11:11:06 | Web Accept Payme | 173.70.127.103 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 6/4/2011 | 8:42:26 | Web Accept Payme | 206.248.163.20 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 4/4/2011 | 21:53:29 | Web Accept Payme | 70.125.35.137 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 4/4/2011 | 4:49:13 | Web Accept Payme | 69.143.34.35 | USD | 34.95 | US | Premier Unveril | Oron.com |
| 23/04/2011 | 14:16:04 | Web Accept Payme | 69.181.50.127 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 23/04/2011 | 11:39:08 | Web Accept Payme | 96.235.177.18 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 23/04/2011 | 9:42:06 | Web Accept Payme | 71.234.94.20 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 23/04/2011 | 6:35:13 | Web Accept Payme | 72.224.60.67 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 23/04/2011 | 1:35:49 | Web Accept Payme | 99.121.118.38 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 22/04/2011 | 21:49:28 | Web Accept Payme | 84.127.12.179 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 22/04/2011 | 16:35:30 | Web Accept Payme | 207.237.176.19 | USD | 34.95 | US | Premier Verifie | Oron.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22/04/2011 | 15:47:37 | Web Accept Payme | 76.168.51.210 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 10:40:45 | Web Accept Payme | 76.125.155.37 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 8:39:07 | Web Accept Payme | 66.165.10.129 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 1:15:43 | Web Accept Payme | 70.162.156.162 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 21:53:43 | Web Accept Payme | 99.135.97.60 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 19:57:33 | Web Accept Payme | 69.248.112.235 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 14:59:26 | Web Accept Payme | 67.82.75.59 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 14:28:17 | Web Accept Payme | 76.102.39.6 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 14:02:00 | Web Accept Payme | 65.6.125.100 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 12:37:10 | Web Accept Payme | 76.73.93.195 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 9:41:15 | Web Accept Payme | 207.55.227.6 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 6:56:21 | Web Accept Payme | 24.99.18.30 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 6:29:32 | Web Accept Payme | 98.254.92.206 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 23:58:05 | Web Accept Payme | 24.151.49.180 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 18:45:55 | Web Accept Payme | 96.2.16.101 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 10:30:26 | Web Accept Payme | 24.23.5.194 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 9:09:12 | Web Accept Payme | 99.189.108.140 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 3:25:01 | Web Accept Payme | 174.28.232.50 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 0:41:28 | Web Accept Payme | 204.1.253.26 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 22:38:53 | Web Accept Payme | 98.212.145.105 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 19:47:53 | Web Accept Payme | 68.99.32.109 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 18:01:26 | Web Accept Payme | 24.7.37.163 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 10:46:51 | Web Accept Payme | 71.201.206.70 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 4:15:12 | Web Accept Payme | 74.141.42.42 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 1:00:25 | Web Accept Payme | 70.232.71.255 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 23:30:50 | Web Accept Payme | 70.89.0.157 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 22:07:25 | Web Accept Payme | 174.49.119.100 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 10:20:28 | Web Accept Payme | 98.195.49.175 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 10:15:58 | Web Accept Payme | 75.92.158.149 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 9:23:50 | Web Accept Payme | 67.247.5.181 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 23:24:49 | Web Accept Payme | 67.81.187.23 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 22:50:04 | Web Accept Payme | 68.13.122.182 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 14:21:29 | Web Accept Payme | 67.84.9.255 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 9:42:33 | Web Accept Payme | 174.48.82.246 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 7:31:55 | Web Accept Payme | 71.168.108.81 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 7:27:28 | Web Accept Payme | 24.44.136.70 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 5:42:25 | Web Accept Payme | 68.7.27.134 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 2:58:56 | Web Accept Payme | 24.185.73.58 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 1:10:28 | Web Accept Payme | 74.79.81.180 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 20:39:48 | Web Accept Payme | 216.249.222.10 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 19:29:06 | Web Accept Payme | 70.139.38.51 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 14:29:10 | Web Accept Payme | 68.45.96.86 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 12:42:17 | Web Accept Payme | 68.83.155.19 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 11:02:22 | Web Accept Payme | 66.91.168.57 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 10:31:48 | Web Accept Payme | 174.49.104.156 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 7:03:08 | Web Accept Payme | 184.18.203.59 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 3:06:12 | Web Accept Payme | 98.16.116.42 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 1:55:00 | Web Accept Payme | 74.134.57.26 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 21:30:55 | Web Accept Payme | 68.50.9.198 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 21:24:02 | Web Accept Payme | 76.254.28.32 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 15:59:53 | Web Accept Payme | 98.160.171.38 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 15:51:58 | Web Accept Payme | 66.189.201.188 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 11:50:34 | Web Accept Payme | 66.25.135.254 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 9:39:21 | Web Accept Payme | 66.27.80.196 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 7:21:34 | Web Accept Payme | 71.230.91.171 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 4:35:32 | Web Accept Payme | 98.245.169.47 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 14:14:58 | Web Accept Payme | 69.181.176.87 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 12:17:37 | Web Accept Payme | 98.223.250.116 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 7:36:45 | Web Accept Payme | 24.205.36.143 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 6:45:02 | Web Accept Payme | 75.145.219.154 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 5:12:20 | Web Accept Payme | 76.23.128.167 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 1:50:28 | Web Accept Payme | 174.55.43.53 | USD | | 34.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 12:07:20 | Web Accept Payme | 68.4.70.135 | USD | | 34.95 | US Premier Verifie | Oron.com |

| Date | Time | Description | IP | Currency | Amount | Merchant |
|---|---|---|---|---|---|---|
| 13/04/2011 | 10:22:55 | Web Accept Payme | 67.180.208.47 | USD | 34.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 7:56:47 | Web Accept Payme | 69.181.33.212 | USD | 34.95 | US Premier Verifie Oron.com |
| 13/04/2011 | 7:55:42 | Web Accept Payme | 24.10.206.110 | USD | 34.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 14:21:48 | Web Accept Payme | 87.86.193.178 | USD | 34.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 9:57:25 | Web Accept Payme | 76.23.212.160 | USD | 34.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 4:05:28 | Web Accept Payme | 173.56.36.42 | USD | 34.95 | US Premier Verifie Oron.com |
| 12/4/2011 | 3:56:05 | Web Accept Payme | 70.170.22.65 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 23:07:47 | Web Accept Payme | 75.118.31.18 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 21:17:23 | Web Accept Payme | 98.155.159.1 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 20:51:28 | Web Accept Payme | 76.182.154.166 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 11:39:24 | Web Accept Payme | 98.234.248.28 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 11:17:21 | Web Accept Payme | 64.91.136.128 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 10:16:37 | Web Accept Payme | 98.119.170.84 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 8:34:07 | Web Accept Payme | 71.97.77.180 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 8:07:21 | Web Accept Payme | 76.175.133.1 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 7:20:21 | Web Accept Payme | 69.142.125.100 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 4:22:52 | Web Accept Payme | 98.217.162.109 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 3:45:25 | Web Accept Payme | 97.87.124.174 | USD | 34.95 | US Premier Verifie Oron.com |
| 11/4/2011 | 1:10:05 | Web Accept Payme | 98.180.60.82 | USD | 34.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 17:01:50 | Web Accept Payme | 99.61.247.197 | USD | 34.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 9:53:22 | Web Accept Payme | 68.33.214.212 | USD | 34.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 9:10:53 | Web Accept Payme | 98.218.172.166 | USD | 34.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 2:38:29 | Web Accept Payme | 96.19.53.21 | USD | 34.95 | US Premier Verifie Oron.com |
| 10/4/2011 | 1:41:24 | Web Accept Payme | 76.173.99.63 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 22:06:02 | Web Accept Payme | 69.112.173.221 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 13:55:45 | Web Accept Payme | 71.163.164.182 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 13:34:16 | Web Accept Payme | 68.101.162.254 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 13:27:35 | Web Accept Payme | 173.162.62.113 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 11:52:41 | Web Accept Payme | 98.113.41.54 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 10:41:09 | Web Accept Payme | 71.232.32.50 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 10:21:18 | Web Accept Payme | 173.56.128.2 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 10:18:11 | Web Accept Payme | 76.173.196.245 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 7:19:40 | Web Accept Payme | 173.24.42.155 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 6:54:46 | Web Accept Payme | 72.129.32.122 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 2:59:23 | Web Accept Payme | 199.117.78.126 | USD | 34.95 | US Premier Verifie Oron.com |
| 9/4/2011 | 1:37:43 | Web Accept Payme | 75.74.126.71 | USD | 34.95 | US Premier Verifie Oron.com |
| 8/4/2011 | 23:44:36 | Web Accept Payme | 67.175.127.203 | USD | 34.95 | US Premier Verifie Oron.com |
| 8/4/2011 | 14:20:04 | Web Accept Payme | 74.108.40.2 | USD | 34.95 | US Premier Verifie Oron.com |
| 8/4/2011 | 9:29:57 | Web Accept Payme | 68.13.181.100 | USD | 34.95 | US Premier Verifie Oron.com |
| 8/4/2011 | 6:21:48 | Web Accept Payme | 174.52.149.235 | USD | 34.95 | US Premier Verifie Oron.com |
| 8/4/2011 | 5:03:10 | Web Accept Payme | 68.40.109.227 | USD | 34.95 | US Premier Verifie Oron.com |
| 8/4/2011 | 2:24:57 | Web Accept Payme | 63.228.196.252 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 23:19:22 | Web Accept Payme | 108.85.109.180 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 14:12:39 | Web Accept Payme | 71.198.230.67 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 12:16:17 | Web Accept Payme | 24.189.174.42 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 11:31:21 | Web Accept Payme | 72.208.125.82 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 9:40:13 | Web Accept Payme | 72.193.251.115 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 9:20:54 | Web Accept Payme | 71.225.129.239 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 8:29:07 | Web Accept Payme | 72.181.212.92 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 4:57:17 | Web Accept Payme | 173.20.236.214 | USD | 34.95 | US Premier Verifie Oron.com |
| 7/4/2011 | 2:32:59 | Web Accept Payme | 97.65.33.2 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 23:50:20 | Web Accept Payme | 198.45.18.20 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 22:27:53 | Web Accept Payme | 108.15.16.99 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 20:55:53 | Web Accept Payme | 97.64.182.85 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 18:58:48 | Web Accept Payme | 69.132.72.3 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 15:57:45 | Web Accept Payme | 98.165.44.133 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 13:22:52 | Web Accept Payme | 174.100.41.120 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 5:18:05 | Web Accept Payme | 67.180.64.181 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 3:49:49 | Web Accept Payme | 98.251.126.217 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 3:39:56 | Web Accept Payme | 72.225.223.165 | USD | 34.95 | US Premier Verifie Oron.com |
| 6/4/2011 | 1:39:54 | Web Accept Payme | 64.30.116.91 | USD | 34.95 | US Premier Verifie Oron.com |
| 5/4/2011 | 20:16:26 | Web Accept Payme | 96.18.100.152 | USD | 34.95 | US Premier Verifie Oron.com |
| 5/4/2011 | 15:55:55 | Web Accept Payme | 74.173.14.129 | USD | 34.95 | US Premier Verifie Oron.com |

| Date | Time | Description | IP | Currency | Amount | | Type | Site |
|---|---|---|---|---|---|---|---|---|
| 5/4/2011 | 12:14:08 | Web Accept Payme | 96.244.92.86 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 5/4/2011 | 11:56:02 | Web Accept Payme | 68.184.122.51 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 5/4/2011 | 11:35:11 | Web Accept Payme | 98.125.89.239 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 5/4/2011 | 11:13:30 | Web Accept Payme | 75.81.186.74 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 5/4/2011 | 6:50:08 | Web Accept Payme | 65.185.130.182 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 5/4/2011 | 0:28:53 | Web Accept Payme | 84.147.74.233 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 5/4/2011 | 0:25:54 | Web Accept Payme | 71.96.143.226 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 15:11:12 | Web Accept Payme | 75.92.98.135 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 14:52:26 | Web Accept Payme | 71.165.198.38 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 14:12:54 | Web Accept Payme | 76.89.217.218 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 11:05:33 | Web Accept Payme | 108.64.145.177 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 10:28:10 | Web Accept Payme | 76.121.17.227 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 10:27:58 | Web Accept Payme | 99.150.151.94 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 8:15:00 | Web Accept Payme | 67.174.246.123 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 6:41:50 | Web Accept Payme | 98.218.140.78 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 4:58:48 | Web Accept Payme | 74.195.112.81 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 4:45:03 | Web Accept Payme | 67.180.9.190 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 3:54:38 | Web Accept Payme | 98.14.226.95 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 2:40:22 | Web Accept Payme | 70.113.30.4 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 2:33:05 | Web Accept Payme | 69.140.231.187 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 2:19:23 | Web Accept Payme | 74.61.237.9 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 2:16:07 | Web Accept Payme | 69.120.51.184 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 4/4/2011 | 2:13:39 | Web Accept Payme | 68.205.128.11 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 21:54:21 | Web Accept Payme | 108.7.41.157 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 21:33:58 | Web Accept Payme | 68.174.94.21 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 18:39:08 | Web Accept Payme | 76.116.224.131 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 18:21:40 | Web Accept Payme | 94.14.163.243 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 16:55:42 | Web Accept Payme | 173.74.61.241 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 16:01:16 | Web Accept Payme | 72.215.9.180 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 14:15:15 | Web Accept Payme | 70.126.241.156 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 12:56:59 | Web Accept Payme | 75.66.17.18 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 12:12:45 | Web Accept Payme | 146.115.98.133 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 7:45:38 | Web Accept Payme | 67.161.35.51 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 6:11:28 | Web Accept Payme | 98.14.148.97 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 3/4/2011 | 6:04:29 | Web Accept Payme | 98.14.148.97 | USD | 34.95 | US | Premier Verifie | Oron.com |
| 11/4/2011 | 19:55:29 | Web Accept Payme | 75.151.120.77 | USD | 54.95 | US | Business Unveri | Oron.com |
| 10/4/2011 | 15:21:28 | Web Accept Payme | 68.175.16.70 | USD | 54.95 | US | Business Unveri | Oron.com |
| 8/4/2011 | 6:26:45 | Web Accept Payme | 76.182.20.33 | USD | 54.95 | US | Business Unveri | Oron.com |
| 23/04/2011 | 12:15:53 | Web Accept Payme | 66.177.24.226 | USD | 54.95 | US | Business Verifie | Oron.com |
| 22/04/2011 | 13:56:15 | Web Accept Payme | 166.137.138.15 | USD | 54.95 | US | Business Verifie | Oron.com |
| 21/04/2011 | 21:03:04 | Web Accept Payme | 76.122.8.253 | USD | 54.95 | US | Business Verifie | Oron.com |
| 21/04/2011 | 15:08:53 | Web Accept Payme | 172.190.130.19 | USD | 54.95 | US | Business Verifie | Oron.com |
| 21/04/2011 | 14:24:12 | Web Accept Payme | 92.55.242.227 | USD | 54.95 | US | Business Verifie | Oron.com |
| 20/04/2011 | 21:55:04 | Web Accept Payme | 216.131.71.123 | USD | 54.95 | US | Business Verifie | Oron.com |
| 20/04/2011 | 7:57:28 | Web Accept Payme | 74.217.88.28 | USD | 54.95 | US | Business Verifie | Oron.com |
| 19/04/2011 | 13:00:47 | Web Accept Payme | 71.196.29.141 | USD | 54.95 | US | Business Verifie | Oron.com |
| 18/04/2011 | 13:46:59 | Web Accept Payme | 184.82.140.215 | USD | 54.95 | US | Business Verifie | Oron.com |
| 17/04/2011 | 4:44:34 | Web Accept Payme | 65.255.202.162 | USD | 54.95 | US | Business Verifie | Oron.com |
| 16/04/2011 | 1:13:58 | Web Accept Payme | 99.74.68.70 | USD | 54.95 | US | Business Verifie | Oron.com |
| 11/4/2011 | 19:34:51 | Web Accept Payme | 71.192.121.254 | USD | 54.95 | US | Business Verifie | Oron.com |
| 10/4/2011 | 18:44:20 | Web Accept Payme | 173.58.127.11 | USD | 54.95 | US | Business Verifie | Oron.com |
| 10/4/2011 | 8:22:20 | Web Accept Payme | 76.114.234.24 | USD | 54.95 | US | Business Verifie | Oron.com |
| 8/4/2011 | 21:22:57 | Web Accept Payme | 72.24.89.195 | USD | 54.95 | US | Business Verifie | Oron.com |
| 8/4/2011 | 9:31:04 | Web Accept Payme | 71.195.62.250 | USD | 54.95 | US | Business Verifie | Oron.com |
| 8/4/2011 | 6:23:45 | Web Accept Payme | 72.193.186.190 | USD | 54.95 | US | Business Verifie | Oron.com |
| 7/4/2011 | 2:01:57 | Web Accept Payme | 75.166.230.155 | USD | 54.95 | US | Business Verifie | Oron.com |
| 6/4/2011 | 11:45:52 | Web Accept Payme | 69.225.42.120 | USD | 54.95 | US | Business Verifie | Oron.com |
| 6/4/2011 | 8:50:07 | Web Accept Payme | 173.128.180.14 | USD | 54.95 | US | Business Verifie | Oron.com |
| 5/4/2011 | 15:17:49 | Web Accept Payme | 99.7.120.48 | USD | 54.95 | US | Business Verifie | Oron.com |
| 4/4/2011 | 4:16:46 | Web Accept Payme | 70.161.9.186 | USD | 54.95 | US | Business Verifie | Oron.com |
| 4/4/2011 | 4:14:59 | Web Accept Payme | 70.161.9.186 | USD | 54.95 | US | Business Verifie | Oron.com |
| 4/4/2011 | 2:58:56 | Web Accept Payme | 75.164.4.212 | USD | 54.95 | US | Business Verifie | Oron.com |
| 3/4/2011 | 12:45:59 | Web Accept Payme | 184.59.182.112 | USD | 54.95 | US | Business Verifie | Oron.com |

| Date | Time | Type | IP | Currency | Amount | Country | Account | Site |
|---|---|---|---|---|---|---|---|---|
| 23/04/2011 | 11:51:50 | Web Accept Payme | 66.8.143.164 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 23/04/2011 | 11:01:43 | Web Accept Payme | 99.27.140.17 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 23/04/2011 | 8:36:55 | Web Accept Payme | 174.48.59.189 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 23/04/2011 | 7:00:13 | Web Accept Payme | 68.63.15.59 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 23/04/2011 | 1:25:39 | Web Accept Payme | 76.170.6.29 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 22/04/2011 | 23:54:31 | Web Accept Payme | 99.141.229.123 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 22/04/2011 | 19:43:36 | Web Accept Payme | 67.82.46.101 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 21/04/2011 | 23:31:03 | Web Accept Payme | 70.255.229.213 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 21/04/2011 | 12:35:21 | Web Accept Payme | 174.74.117.1 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 21/04/2011 | 9:16:57 | Web Accept Payme | 24.73.129.133 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 21/04/2011 | 6:56:58 | Web Accept Payme | 62.215.222.99 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 20/04/2011 | 22:56:30 | Web Accept Payme | 74.203.166.143 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 20/04/2011 | 19:59:16 | Web Accept Payme | 72.67.7.213 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 20/04/2011 | 7:52:31 | Web Accept Payme | 68.11.244.105 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 20:01:15 | Web Accept Payme | 99.188.48.53 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 14:16:41 | Web Accept Payme | 174.61.153.146 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 11:50:57 | Web Accept Payme | 67.76.78.241 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 11:04:09 | Web Accept Payme | 76.238.236.104 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 6:14:17 | Web Accept Payme | 76.183.61.214 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 19/04/2011 | 5:33:00 | Web Accept Payme | 67.170.97.237 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 22:52:47 | Web Accept Payme | 162.83.132.67 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 20:59:21 | Web Accept Payme | 68.4.137.152 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 14:02:27 | Web Accept Payme | 98.207.17.246 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 13:25:20 | Web Accept Payme | 64.71.9.53 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 2:05:46 | Web Accept Payme | 174.50.64.215 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 18/04/2011 | 1:55:40 | Web Accept Payme | 67.6.57.66 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 10:54:01 | Web Accept Payme | 67.164.32.113 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 6:57:38 | Web Accept Payme | 76.95.97.12 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 5:44:17 | Web Accept Payme | 24.61.135.130 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 5:38:42 | Web Accept Payme | 66.8.246.193 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 5:02:50 | Web Accept Payme | 71.207.58.48 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 4:38:13 | Web Accept Payme | 24.125.143.187 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 17/04/2011 | 3:41:03 | Web Accept Payme | 76.21.21.21 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 22:58:54 | Web Accept Payme | 68.100.213.43 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 15:55:59 | Web Accept Payme | 66.214.62.241 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 11:31:47 | Web Accept Payme | 24.90.155.199 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 7:58:05 | Web Accept Payme | 68.190.177.103 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 4:05:10 | Web Accept Payme | 69.117.17.11 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 16/04/2011 | 1:15:32 | Web Accept Payme | 157.55.180.138 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 15/04/2011 | 8:42:38 | Web Accept Payme | 75.31.68.73 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 13:24:44 | Web Accept Payme | 76.89.168.17 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 11:01:51 | Web Accept Payme | 65.96.146.150 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 9:12:58 | Web Accept Payme | 71.34.51.14 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 5:17:19 | Web Accept Payme | 68.174.167.229 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 14/04/2011 | 3:21:28 | Web Accept Payme | 67.249.104.208 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 13/04/2011 | 10:55:13 | Web Accept Payme | 24.12.164.102 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 23:32:49 | Web Accept Payme | 72.67.20.128 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 20:11:14 | Web Accept Payme | 74.236.225.233 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 14:43:59 | Web Accept Payme | 173.22.209.245 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 13:47:28 | Web Accept Payme | 76.195.205.2 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 12:48:29 | Web Accept Payme | 97.93.123.55 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 10:46:24 | Web Accept Payme | 74.76.75.218 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 7:58:21 | Web Accept Payme | 68.51.15.29 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 4:50:27 | Web Accept Payme | 72.220.104.113 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 3:01:24 | Web Accept Payme | 98.154.255.118 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 12/4/2011 | 1:31:43 | Web Accept Payme | 68.34.38.214 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 11/4/2011 | 20:38:45 | Web Accept Payme | 66.108.122.99 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 11/4/2011 | 4:56:27 | Web Accept Payme | 70.178.82.94 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 11/4/2011 | 0:40:29 | Web Accept Payme | 72.67.7.213 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 11/4/2011 | 0:25:04 | Web Accept Payme | 75.171.153.106 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 10/4/2011 | 23:38:30 | Web Accept Payme | 67.252.170.221 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 10/4/2011 | 22:45:17 | Web Accept Payme | 65.185.41.44 | USD | 54.95 | US | Personal Unveri | Oron.com |
| 10/4/2011 | 16:44:24 | Web Accept Payme | 108.79.232.202 | USD | 54.95 | US | Personal Unveri | Oron.com |

| Date | Time | | IP | Currency | Amount | | |
|---|---|---|---|---|---|---|---|
| 10/4/2011 | 15:20:06 | Web Accept Payme | 24.155.240.7 | USD | 54.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 12:48:53 | Web Accept Payme | 32.178.25.69 | USD | 54.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 8:06:30 | Web Accept Payme | 76.91.21.110 | USD | 54.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 5:28:55 | Web Accept Payme | 98.199.98.168 | USD | 54.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 4:36:12 | Web Accept Payme | 98.148.213.80 | USD | 54.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 2:54:29 | Web Accept Payme | 216.16.49.242 | USD | 54.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 2:05:12 | Web Accept Payme | 114.59.59.98 | USD | 54.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 1:26:20 | Web Accept Payme | 67.168.155.77 | USD | 54.95 | US Personal Unveri | Oron.com |
| 10/4/2011 | 1:02:15 | Web Accept Payme | 98.203.147.43 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 21:38:44 | Web Accept Payme | 76.18.4.224 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 19:43:36 | Web Accept Payme | 173.76.54.177 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 18:39:59 | Web Accept Payme | 173.73.72.86 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 15:06:52 | Web Accept Payme | 71.134.226.255 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 12:42:34 | Web Accept Payme | 67.185.80.14 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 10:54:13 | Web Accept Payme | 69.116.211.52 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 6:47:59 | Web Accept Payme | 69.244.129.90 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 5:05:28 | Web Accept Payme | 108.28.189.212 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 4:54:09 | Web Accept Payme | 174.96.207.89 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 4:24:29 | Web Accept Payme | 199.106.103.24 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 3:38:39 | Web Accept Payme | 72.205.50.237 | USD | 54.95 | US Personal Unveri | Oron.com |
| 9/4/2011 | 3:08:14 | Web Accept Payme | 209.254.247.58 | USD | 54.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 17:18:47 | Web Accept Payme | 88.102.84.90 | USD | 54.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 16:50:11 | Web Accept Payme | 66.142.212.96 | USD | 54.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 7:17:55 | Web Accept Payme | 24.61.130.12 | USD | 54.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 6:39:51 | Web Accept Payme | 68.35.52.207 | USD | 54.95 | US Personal Unveri | Oron.com |
| 8/4/2011 | 3:20:04 | Web Accept Payme | 70.63.134.34 | USD | 54.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 16:02:49 | Web Accept Payme | 68.5.43.70 | USD | 54.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 10:57:06 | Web Accept Payme | 70.137.146.163 | USD | 54.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 8:51:01 | Web Accept Payme | 69.182.67.220 | USD | 54.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 6:18:03 | Web Accept Payme | 71.60.151.5 | USD | 54.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 4:35:40 | Web Accept Payme | 98.85.187.205 | USD | 54.95 | US Personal Unveri | Oron.com |
| 7/4/2011 | 1:44:48 | Web Accept Payme | 212.67.151.62 | USD | 54.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 18:53:20 | Web Accept Payme | 99.35.9.55 | USD | 54.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 10:25:09 | Web Accept Payme | 24.46.67.48 | USD | 54.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 5:28:03 | Web Accept Payme | 68.3.101.87 | USD | 54.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 4:35:27 | Web Accept Payme | 67.121.104.246 | USD | 54.95 | US Personal Unveri | Oron.com |
| 6/4/2011 | 1:09:48 | Web Accept Payme | 18.111.122.163 | USD | 54.95 | US Personal Unveri | Oron.com |
| 5/4/2011 | 23:35:27 | Web Accept Payme | 98.235.37.31 | USD | 54.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 22:02:13 | Web Accept Payme | 67.164.97.73 | USD | 54.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 9:42:24 | Web Accept Payme | 98.217.118.120 | USD | 54.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 7:48:33 | Web Accept Payme | 71.192.181.209 | USD | 54.95 | US Personal Unveri | Oron.com |
| 4/4/2011 | 2:05:04 | Web Accept Payme | 76.248.76.184 | USD | 54.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 21:04:28 | Web Accept Payme | 68.201.69.102 | USD | 54.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 17:23:13 | Web Accept Payment Received | | USD | 54.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 13:22:47 | Web Accept Payme | 80.153.136.196 | USD | 54.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 12:46:31 | Web Accept Payme | 71.197.11.201 | USD | 54.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 7:24:31 | Web Accept Payme | 69.143.3.128 | USD | 54.95 | US Personal Unveri | Oron.com |
| 3/4/2011 | 4:46:09 | Web Accept Payme | 98.204.228.117 | USD | 54.95 | US Personal Unveri | Oron.com |
| 23/04/2011 | 10:41:44 | Web Accept Payme | 207.237.120.12 | USD | 54.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 8:12:55 | Web Accept Payme | 76.24.228.117 | USD | 54.95 | US Personal Verifie | Oron.com |
| 23/04/2011 | 5:05:45 | Web Accept Payme | 90.219.253.59 | USD | 54.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 23:54:03 | Web Accept Payme | 68.103.199.151 | USD | 54.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 4:52:30 | Web Accept Payme | 88.166.115.252 | USD | 54.95 | US Personal Verifie | Oron.com |
| 22/04/2011 | 4:33:05 | Web Accept Payme | 99.141.31.201 | USD | 54.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 19:45:53 | Web Accept Payme | 67.3.65.239 | USD | 54.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 13:16:46 | Web Accept Payme | 24.9.146.181 | USD | 54.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 10:00:45 | Web Accept Payme | 71.8.61.103 | USD | 54.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 5:42:39 | Web Accept Payme | 12.198.67.2 | USD | 54.95 | US Personal Verifie | Oron.com |
| 21/04/2011 | 5:23:28 | Web Accept Payme | 15.203.233.78 | USD | 54.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 18:32:29 | Web Accept Payme | 24.42.211.199 | USD | 54.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 16:44:34 | Web Accept Payme | 69.19.118.115 | USD | 54.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 15:22:23 | Web Accept Payme | 76.208.67.72 | USD | 54.95 | US Personal Verifie | Oron.com |
| 20/04/2011 | 7:14:24 | Web Accept Payme | 76.103.235.61 | USD | 54.95 | US Personal Verifie | Oron.com |

| Date | Time | Description | IP | Currency | Amount | Detail |
|---|---|---|---|---|---|---|
| 20/04/2011 | 5:15:29 | Web Accept Payme | 66.127.206.82 | USD | 54.95 | US Personal Verifie Oron.com |
| 20/04/2011 | 0:44:36 | Web Accept Payme | 68.62.68.161 | USD | 54.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 23:39:48 | Web Accept Payme | 75.54.132.61 | USD | 54.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 22:42:23 | Web Accept Payme | 68.191.61.210 | USD | 54.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 19:39:02 | Web Accept Payme | 67.82.231.225 | USD | 54.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 18:59:30 | Web Accept Payme | 75.161.158.180 | USD | 54.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 15:48:58 | Web Accept Payme | 75.18.160.36 | USD | 54.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 10:40:48 | Web Accept Payme | 24.95.32.196 | USD | 54.95 | US Personal Verifie Oron.com |
| 19/04/2011 | 6:05:01 | Web Accept Payme | 68.175.122.39 | USD | 54.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 22:09:56 | Web Accept Payme | 24.196.229.61 | USD | 54.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 21:13:44 | Web Accept Payme | 98.253.90.27 | USD | 54.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 8:49:52 | Web Accept Payme | 50.89.244.123 | USD | 54.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 8:11:35 | Web Accept Payme | 66.229.227.203 | USD | 54.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 7:34:29 | Web Accept Payme | 67.67.219.126 | USD | 54.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 7:09:09 | Web Accept Payme | 72.200.180.249 | USD | 54.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 4:38:09 | Web Accept Payme | 71.126.24.222 | USD | 54.95 | US Personal Verifie Oron.com |
| 18/04/2011 | 1:37:16 | Web Accept Payme | 69.225.230.189 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 23:41:20 | Web Accept Payme | 24.128.111.121 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 14:59:14 | Web Accept Payme | 69.109.123.163 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 9:02:06 | Web Accept Payme | 75.136.111.174 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 8:15:24 | Web Accept Payme | 76.161.243.238 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 7:40:46 | Web Accept Payme | 173.51.94.231 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 5:00:56 | Web Accept Payme | 68.225.196.32 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 4:34:47 | Web Accept Payme | 173.19.10.183 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 4:10:11 | Web Accept Payme | 69.109.224.95 | USD | 54.95 | US Personal Verifie Oron.com |
| 17/04/2011 | 0:30:49 | Web Accept Payme | 68.8.76.217 | USD | 54.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 22:45:26 | Web Accept Payme | 24.253.254.185 | USD | 54.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 16:13:58 | Web Accept Payme | 174.52.68.196 | USD | 54.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 13:18:25 | Web Accept Payme | 184.77.105.14 | USD | 54.95 | US Personal Verifie Oron.com |
| 16/04/2011 | 11:47:05 | Web Accept Payme | 70.130.151.56 | USD | 54.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 18:50:57 | Web Accept Payme | 24.247.43.95 | USD | 54.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 18:24:20 | Web Accept Payme | 96.244.215.49 | USD | 54.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 16:41:21 | Web Accept Payme | 58.143.234.252 | USD | 54.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 14:23:36 | Web Accept Payme | 68.191.132.47 | USD | 54.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 10:29:09 | Web Accept Payme | 76.73.112.197 | USD | 54.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 9:47:57 | Web Accept Payme | 24.28.181.59 | USD | 54.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 5:01:22 | Web Accept Payme | 74.104.32.42 | USD | 54.95 | US Personal Verifie Oron.com |
| 15/04/2011 | 2:14:47 | Web Accept Payme | 128.32.153.70 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 23:30:48 | Web Accept Payme | 74.107.67.95 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 19:41:47 | Web Accept Payme | 67.160.196.48 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 16:04:37 | Web Accept Payme | 85.93.118.230 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 10:58:35 | Web Accept Payme | 66.108.250.141 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 10:05:24 | Web Accept Payme | 174.145.127.15 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 9:22:07 | Web Accept Payme | 204.9.111.230 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 9:17:22 | Web Accept Payme | 50.46.235.232 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 8:26:48 | Web Accept Payme | 75.127.199.114 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 7:55:30 | Web Accept Payme | 68.45.171.60 | USD | 54.95 | US Personal Verifie Oron.com |
| 14/04/2011 | 6:40:48 | Web Accept Payme | 75.127.199.114 | USD | 54.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 23:56:57 | Web Accept Payme | 74.98.226.65 | USD | 54.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 22:34:27 | Web Accept Payme | 76.219.76.119 | USD | 54.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 5:02:55 | Web Accept Payme | 66.93.166.126 | USD | 54.95 | US Personal Verifie Oron.com |
| 13/04/2011 | 0:46:22 | Web Accept Payme | 76.95.51.127 | USD | 54.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 15:28:11 | Web Accept Payme | 201.143.134.22 | USD | 54.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 9:33:38 | Web Accept Payme | 68.60.45.28 | USD | 54.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 7:48:10 | Web Accept Payme | 69.47.70.163 | USD | 54.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 7:17:03 | Web Accept Payme | 98.198.148.62 | USD | 54.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 6:51:29 | Web Accept Payme | 173.3.78.90 | USD | 54.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 4:41:45 | Web Accept Payme | 98.114.35.199 | USD | 54.95 | US Personal Verifie Oron.com |
| 12/4/2011 | 0:08:26 | Web Accept Payme | 72.95.230.27 | USD | 54.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 8:46:53 | Web Accept Payme | 65.26.95.188 | USD | 54.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 5:27:16 | Web Accept Payme | 128.135.151.37 | USD | 54.95 | US Personal Verifie Oron.com |
| 11/4/2011 | 0:46:15 | Web Accept Payme | 71.196.41.155 | USD | 54.95 | US Personal Verifie Oron.com |
| 10/4/2011 | 20:47:29 | Web Accept Payme | 71.197.192.78 | USD | 54.95 | US Personal Verifie Oron.com |

| Date | Time | | IP | | Amount | | | |
|---|---|---|---|---|---|---|---|---|
| 10/4/2011 | 20:31:45 | Web Accept Payme | 65.31.114.118 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 10/4/2011 | 15:20:48 | Web Accept Payme | 80.6.131.195 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 10/4/2011 | 4:30:31 | Web Accept Payme | 75.97.17.146 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 10/4/2011 | 0:12:33 | Web Accept Payme | 69.125.255.84 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 23:10:22 | Web Accept Payme | 67.169.30.110 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 22:42:59 | Web Accept Payme | 67.55.181.31 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 22:34:05 | Web Accept Payme | 69.81.79.212 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 19:48:48 | Web Accept Payme | 76.94.179.198 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 16:40:32 | Web Accept Payme | 67.161.187.113 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 14:30:03 | Web Accept Payme | 174.59.243.231 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 8:02:04 | Web Accept Payme | 99.122.242.127 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 5:56:12 | Web Accept Payme | 75.10.151.106 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 4:26:16 | Web Accept Payme | 69.211.111.145 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 3:09:52 | Web Accept Payme | 128.32.153.70 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 9/4/2011 | 0:43:56 | Web Accept Payme | 128.32.153.70 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 17:42:19 | Web Accept Payme | 65.27.165.101 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 14:16:49 | Web Accept Payme | 98.216.31.241 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 14:03:45 | Web Accept Payme | 207.237.227.23 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 13:23:00 | Web Accept Payme | 98.196.132.91 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 12:35:17 | Web Accept Payme | 184.37.79.211 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 6:17:14 | Web Accept Payme | 184.246.46.145 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 5:48:43 | Web Accept Payme | 68.109.76.251 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 8/4/2011 | 0:48:06 | Web Accept Payme | 65.12.144.241 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 20:57:22 | Web Accept Payme | 173.81.53.35 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 11:58:17 | Web Accept Payme | 24.94.75.69 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 9:20:07 | Web Accept Payme | 75.46.94.6 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 8:06:57 | Web Accept Payme | 68.110.117.190 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 7:04:08 | Web Accept Payme | 76.127.229.116 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 3:06:17 | Web Accept Payme | 68.104.209.143 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 7/4/2011 | 1:27:47 | Web Accept Payme | 71.199.160.118 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 10:22:32 | Web Accept Payme | 68.165.37.186 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 9:07:22 | Web Accept Payme | 74.104.163.134 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 5:11:13 | Web Accept Payme | 76.177.84.30 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 1:59:21 | Web Accept Payme | 76.248.95.21 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 6/4/2011 | 1:15:58 | Web Accept Payme | 174.137.103.19 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 23:19:48 | Web Accept Payme | 72.177.126.229 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 19:36:48 | Web Accept Payme | 24.152.231.172 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 16:44:57 | Web Accept Payme | 207.237.233.19 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 12:22:39 | Web Accept Payme | 98.215.150.192 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 7:16:13 | Web Accept Payme | 24.131.17.59 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 6:14:32 | Web Accept Payme | 174.61.105.215 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 4:01:16 | Web Accept Payme | 24.9.38.245 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 5/4/2011 | 3:06:02 | Web Accept Payme | 68.52.134.118 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 23:28:33 | Web Accept Payme | 216.100.131.1 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 23:18:23 | Web Accept Payme | 70.246.24.213 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 18:09:47 | Web Accept Payme | 184.4.173.33 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 16:55:34 | Web Accept Payme | 168.187.215.21 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 14:26:17 | Web Accept Payme | 174.48.49.186 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 3:48:02 | Web Accept Payme | 66.56.166.65 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 4/4/2011 | 1:46:12 | Web Accept Payme | 68.62.68.161 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 13:48:56 | Web Accept Payme | 76.21.114.173 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 10:04:16 | Web Accept Payme | 65.25.160.138 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 5:01:58 | Web Accept Payme | 75.40.78.56 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 3/4/2011 | 3:04:57 | Web Accept Payme | 24.111.69.11 | USD | 54.95 | US | Personal Verifie | Oron.com |
| 22/04/2011 | 5:42:23 | Web Accept Payme | 174.36.29.91 | USD | 54.95 | US | Premier Unveril | Oron.com |
| 21/04/2011 | 0:49:34 | Web Accept Payme | 98.181.29.43 | USD | 54.95 | US | Premier Unveril | Oron.com |
| 18/04/2011 | 5:34:19 | Web Accept Payme | 74.90.177.70 | USD | 54.95 | US | Premier Unveril | Oron.com |
| 18/04/2011 | 1:22:25 | Web Accept Payme | 68.8.171.105 | USD | 54.95 | US | Premier Unveril | Oron.com |
| 15/04/2011 | 20:44:48 | Web Accept Payme | 98.85.33.229 | USD | 54.95 | US | Premier Unveril | Oron.com |
| 13/04/2011 | 6:19:35 | Web Accept Payme | 108.28.47.174 | USD | 54.95 | US | Premier Unveril | Oron.com |
| 10/4/2011 | 23:33:45 | Web Accept Payme | 24.5.122.103 | USD | 54.95 | US | Premier Unveril | Oron.com |
| 9/4/2011 | 23:15:32 | Web Accept Payme | 98.110.72.52 | USD | 54.95 | US | Premier Unveril | Oron.com |
| 7/4/2011 | 15:11:49 | Web Accept Payme | 98.155.221.185 | USD | 54.95 | US | Premier Unveril | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/4/2011 | 12:07:23 | Web Accept Payme | 69.127.10.0 | USD | 54.95 | US Premier Unverifi | Oron.com |
| 6/4/2011 | 7:25:17 | Web Accept Payme | 24.46.35.64 | USD | 54.95 | US Premier Unverifi | Oron.com |
| 6/4/2011 | 6:33:27 | Web Accept Payme | 24.9.250.215 | USD | 54.95 | US Premier Unverifi | Oron.com |
| 5/4/2011 | 7:56:21 | Web Accept Payme | 67.182.224.53 | USD | 54.95 | US Premier Unverifi | Oron.com |
| 4/4/2011 | 3:25:53 | Web Accept Payme | 98.16.183.200 | USD | 54.95 | US Premier Unverifi | Oron.com |
| 23/04/2011 | 14:49:44 | Web Accept Payme | 76.117.157.166 | USD | 54.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 14:18:22 | Web Accept Payme | 173.68.50.25 | USD | 54.95 | US Premier Verifie | Oron.com |
| 23/04/2011 | 2:05:43 | Web Accept Payme | 71.195.59.212 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 23:09:43 | Web Accept Payme | 2.195.3.3 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 19:45:58 | Web Accept Payme | 96.245.9.107 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 16:24:38 | Web Accept Payme | 76.169.78.198 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 11:33:51 | Web Accept Payme | 107.4.100.18 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 10:26:39 | Web Accept Payme | 24.199.88.210 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 9:44:48 | Web Accept Payme | 97.101.112.63 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 6:57:18 | Web Accept Payme | 184.78.42.219 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 5:12:47 | Web Accept Payme | 71.56.95.42 | USD | 54.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 21:53:08 | Web Accept Payme | 98.223.233.140 | USD | 54.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 11:49:18 | Web Accept Payme | 74.88.46.111 | USD | 54.95 | US Premier Verifie | Oron.com |
| 21/04/2011 | 10:57:30 | Web Accept Payme | 68.40.56.14 | USD | 54.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 22:35:48 | Web Accept Payme | 70.138.136.196 | USD | 54.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 13:51:18 | Web Accept Payme | 24.115.118.155 | USD | 54.95 | US Premier Verifie | Oron.com |
| 20/04/2011 | 12:49:20 | Web Accept Payme | 24.5.126.27 | USD | 54.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 10:26:00 | Web Accept Payme | 98.154.254.233 | USD | 54.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 8:38:32 | Web Accept Payme | 75.73.165.85 | USD | 54.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 8:31:58 | Web Accept Payme | 72.205.32.254 | USD | 54.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 7:21:43 | Web Accept Payme | 65.209.96.34 | USD | 54.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 5:43:41 | Web Accept Payme | 64.91.141.29 | USD | 54.95 | US Premier Verifie | Oron.com |
| 19/04/2011 | 5:36:04 | Web Accept Payme | 24.234.134.77 | USD | 54.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 20:42:39 | Web Accept Payme | 184.56.124.168 | USD | 54.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 9:45:37 | Web Accept Payme | 72.83.249.28 | USD | 54.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 8:27:34 | Web Accept Payme | 74.110.220.133 | USD | 54.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 8:13:20 | Web Accept Payme | 75.83.68.231 | USD | 54.95 | US Premier Verifie | Oron.com |
| 18/04/2011 | 7:39:18 | Web Accept Payme | 96.233.49.14 | USD | 54.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 14:18:41 | Web Accept Payme | 76.103.100.200 | USD | 54.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 6:18:12 | Web Accept Payme | 75.79.173.251 | USD | 54.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 3:51:45 | Web Accept Payme | 71.185.191.201 | USD | 54.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 1:43:39 | Web Accept Payme | 98.206.84.147 | USD | 54.95 | US Premier Verifie | Oron.com |
| 17/04/2011 | 0:32:40 | Web Accept Payme | 76.172.156.36 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 23:01:16 | Web Accept Payme | 75.68.117.99 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 20:44:06 | Web Accept Payme | 12.237.34.240 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 15:01:20 | Web Accept Payme | 108.104.240.96 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 13:23:53 | Web Accept Payme | 24.2.224.157 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 12:58:32 | Web Accept Payme | 24.107.184.120 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 8:34:39 | Web Accept Payme | 69.81.190.161 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 7:53:11 | Web Accept Payme | 71.57.162.117 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 6:10:29 | Web Accept Payme | 24.62.182.15 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 3:22:49 | Web Accept Payme | 173.31.139.23 | USD | 54.95 | US Premier Verifie | Oron.com |
| 16/04/2011 | 3:07:44 | Web Accept Payme | 96.18.24.20 | USD | 54.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 23:53:00 | Web Accept Payme | 184.56.124.168 | USD | 54.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 21:04:58 | Web Accept Payme | 68.202.88.204 | USD | 54.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 7:24:04 | Web Accept Payme | 208.46.240.2 | USD | 54.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 7:11:33 | Web Accept Payme | 74.177.209.79 | USD | 54.95 | US Premier Verifie | Oron.com |
| 15/04/2011 | 1:13:09 | Web Accept Payme | 174.30.65.97 | USD | 54.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 10:35:14 | Web Accept Payme | 69.136.103.17 | USD | 54.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 9:27:11 | Web Accept Payme | 69.142.227.70 | USD | 54.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 8:20:22 | Web Accept Payme | 67.181.250.243 | USD | 54.95 | US Premier Verifie | Oron.com |
| 14/04/2011 | 6:56:16 | Web Accept Payme | 24.18.155.233 | USD | 54.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 23:50:17 | Web Accept Payme | 76.88.105.16 | USD | 54.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 17:55:42 | Web Accept Payme | 72.64.106.9 | USD | 54.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 8:59:46 | Web Accept Payme | 67.184.159.221 | USD | 54.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 7:34:13 | Web Accept Payme | 74.134.57.26 | USD | 54.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 6:45:44 | Web Accept Payme | 76.76.24.43 | USD | 54.95 | US Premier Verifie | Oron.com |
| 13/04/2011 | 5:10:42 | Web Accept Payme | 69.42.17.214 | USD | 54.95 | US Premier Verifie | Oron.com |

| 12/4/2011 | 14:50:23 | Web Accept Payme | 71.13.86.248 | USD | 54.95 | US Premier Verifiec Oron.com |
|---|---|---|---|---|---|---|
| 12/4/2011 | 6:54:01 | Web Accept Payme | 74.65.128.164 | USD | 54.95 | US Premier Verifiec Oron.com |
| 12/4/2011 | 5:46:00 | Web Accept Payme | 74.70.73.90 | USD | 54.95 | US Premier Verifiec Oron.com |
| 12/4/2011 | 4:35:43 | Web Accept Payme | 66.156.100.219 | USD | 54.95 | US Premier Verifiec Oron.com |
| 12/4/2011 | 3:21:39 | Web Accept Payme | 97.92.85.212 | USD | 54.95 | US Premier Verifiec Oron.com |
| 12/4/2011 | 2:50:12 | Web Accept Payme | 24.208.141.24 | USD | 54.95 | US Premier Verifiec Oron.com |
| 12/4/2011 | 2:36:34 | Web Accept Payme | 208.38.91.98 | USD | 54.95 | US Premier Verifiec Oron.com |
| 12/4/2011 | 0:59:47 | Web Accept Payme | 68.88.232.208 | USD | 54.95 | US Premier Verifiec Oron.com |
| 11/4/2011 | 22:52:57 | Web Accept Payme | 174.252.7.56 | USD | 54.95 | US Premier Verifiec Oron.com |
| 11/4/2011 | 21:52:05 | Web Accept Payme | 173.64.52.170 | USD | 54.95 | US Premier Verifiec Oron.com |
| 11/4/2011 | 15:46:16 | Web Accept Payme | 76.87.91.19 | USD | 54.95 | US Premier Verifiec Oron.com |
| 11/4/2011 | 15:44:24 | Web Accept Payme | 96.41.124.122 | USD | 54.95 | US Premier Verifiec Oron.com |
| 11/4/2011 | 9:55:11 | Web Accept Payme | 96.246.26.161 | USD | 54.95 | US Premier Verifiec Oron.com |
| 11/4/2011 | 2:51:33 | Web Accept Payme | 99.13.211.81 | USD | 54.95 | US Premier Verifiec Oron.com |
| 11/4/2011 | 1:13:42 | Web Accept Payme | 71.246.21.66 | USD | 54.95 | US Premier Verifiec Oron.com |
| 11/4/2011 | 0:49:06 | Web Accept Payme | 173.60.202.132 | USD | 54.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 23:37:33 | Web Accept Payme | 173.27.200.217 | USD | 54.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 21:38:18 | Web Accept Payme | 24.34.27.254 | USD | 54.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 18:53:45 | Web Accept Payme | 24.5.124.43 | USD | 54.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 5:25:58 | Web Accept Payme | 72.223.121.175 | USD | 54.95 | US Premier Verifiec Oron.com |
| 10/4/2011 | 1:14:21 | Web Accept Payme | 173.20.247.41 | USD | 54.95 | US Premier Verifiec Oron.com |
| 9/4/2011 | 23:51:24 | Web Accept Payme | 66.229.40.40 | USD | 54.95 | US Premier Verifiec Oron.com |
| 9/4/2011 | 22:55:02 | Web Accept Payme | 182.178.198.10 | USD | 54.95 | US Premier Verifiec Oron.com |
| 9/4/2011 | 15:15:43 | Web Accept Payme | 99.17.225.70 | USD | 54.95 | US Premier Verifiec Oron.com |
| 9/4/2011 | 15:15:00 | Web Accept Payme | 70.178.227.41 | USD | 54.95 | US Premier Verifiec Oron.com |
| 9/4/2011 | 14:00:25 | Web Accept Payme | 74.129.165.54 | USD | 54.95 | US Premier Verifiec Oron.com |
| 9/4/2011 | 13:13:56 | Web Accept Payme | 108.35.17.238 | USD | 54.95 | US Premier Verifiec Oron.com |
| 9/4/2011 | 8:08:33 | Web Accept Payme | 68.4.115.197 | USD | 54.95 | US Premier Verifiec Oron.com |
| 9/4/2011 | 7:55:24 | Web Accept Payme | 68.103.59.118 | USD | 54.95 | US Premier Verifiec Oron.com |
| 8/4/2011 | 22:50:41 | Web Accept Payme | 209.30.91.8 | USD | 54.95 | US Premier Verifiec Oron.com |
| 8/4/2011 | 14:24:46 | Web Accept Payme | 71.202.123.55 | USD | 54.95 | US Premier Verifiec Oron.com |
| 8/4/2011 | 14:16:07 | Web Accept Payme | 75.39.4.66 | USD | 54.95 | US Premier Verifiec Oron.com |
| 8/4/2011 | 8:50:06 | Web Accept Payme | 99.67.180.138 | USD | 54.95 | US Premier Verifiec Oron.com |
| 7/4/2011 | 16:47:38 | Web Accept Payme | 24.50.227.35 | USD | 54.95 | US Premier Verifiec Oron.com |
| 7/4/2011 | 14:37:51 | Web Accept Payme | 99.63.153.133 | USD | 54.95 | US Premier Verifiec Oron.com |
| 7/4/2011 | 13:20:53 | Web Accept Payme | 98.228.128.11 | USD | 54.95 | US Premier Verifiec Oron.com |
| 7/4/2011 | 10:46:26 | Web Accept Payme | 76.201.83.146 | USD | 54.95 | US Premier Verifiec Oron.com |
| 7/4/2011 | 10:44:14 | Web Accept Payme | 173.161.181.23 | USD | 54.95 | US Premier Verifiec Oron.com |
| 7/4/2011 | 8:50:24 | Web Accept Payme | 65.24.131.92 | USD | 54.95 | US Premier Verifiec Oron.com |
| 7/4/2011 | 8:38:39 | Web Accept Payme | 98.207.52.44 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 23:37:29 | Web Accept Payme | 120.139.93.248 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 22:32:26 | Web Accept Payme | 24.193.95.233 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 22:24:53 | Web Accept Payme | 24.218.117.68 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 10:26:14 | Web Accept Payme | 71.182.235.193 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 7:28:59 | Web Accept Payme | 69.232.199.145 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 5:21:58 | Web Accept Payme | 98.71.73.149 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 4:46:21 | Web Accept Payme | 76.166.146.118 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 4:22:58 | Web Accept Payme | 68.36.55.155 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 3:04:11 | Web Accept Payme | 24.98.68.239 | USD | 54.95 | US Premier Verifiec Oron.com |
| 6/4/2011 | 0:34:41 | Web Accept Payme | 97.92.9.52 | USD | 54.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 17:36:47 | Web Accept Payme | 98.118.113.53 | USD | 54.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 10:59:34 | Web Accept Payme | 76.251.231.242 | USD | 54.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 9:21:39 | Web Accept Payme | 24.252.109.41 | USD | 54.95 | US Premier Verifiec Oron.com |
| 5/4/2011 | 7:12:39 | Web Accept Payme | 71.225.242.199 | USD | 54.95 | US Premier Verifiec Oron.com |
| 4/4/2011 | 23:51:15 | Web Accept Payme | 98.206.32.212 | USD | 54.95 | US Premier Verifiec Oron.com |
| 4/4/2011 | 21:20:10 | Web Accept Payme | 99.155.220.197 | USD | 54.95 | US Premier Verifiec Oron.com |
| 4/4/2011 | 20:06:30 | Web Accept Payme | 24.218.102.186 | USD | 54.95 | US Premier Verifiec Oron.com |
| 4/4/2011 | 13:44:19 | Web Accept Payme | 71.20.159.80 | USD | 54.95 | US Premier Verifiec Oron.com |
| 4/4/2011 | 12:52:50 | Web Accept Payme | 71.205.116.7 | USD | 54.95 | US Premier Verifiec Oron.com |
| 4/4/2011 | 10:34:24 | Web Accept Payme | 173.173.70.210 | USD | 54.95 | US Premier Verifiec Oron.com |
| 4/4/2011 | 7:09:45 | Web Accept Payme | 68.96.219.162 | USD | 54.95 | US Premier Verifiec Oron.com |
| 3/4/2011 | 22:24:06 | Web Accept Payme | 69.243.28.21 | USD | 54.95 | US Premier Verifiec Oron.com |
| 3/4/2011 | 18:34:47 | Web Accept Payme | 71.93.208.130 | USD | 54.95 | US Premier Verifiec Oron.com |

| 3/4/2011 | 11:54:08 | Web Accept Payme | 69.209.218.234 | USD | 54.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 9:48:08 | Web Accept Payme | 65.27.245.198 | USD | 54.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 8:56:39 | Web Accept Payme | 66.108.161.65 | USD | 54.95 | US Premier Verifie | Oron.com |
| 3/4/2011 | 4:34:44 | Web Accept Payme | 174.49.18.26 | USD | 54.95 | US Premier Verifie | Oron.com |
| 22/04/2011 | 1:38:28 | Web Accept Payme | 24.228.34.96 | USD | 100 | US Business Verifie | Oron.com |
| 18/04/2011 | 21:17:27 | Web Accept Payme | 24.228.34.96 | USD | 100 | US Business Verifie | Oron.com |
| 15/04/2011 | 3:13:10 | Web Accept Payme | 24.228.34.96 | USD | 100 | US Business Verifie | Oron.com |
| 22/04/2011 | 10:43:26 | Web Accept Payme | 120.28.30.10 | USD | 500 | US Premier Verifie | Oron.com |
| 10/4/2011 | 3:25:27 | Web Accept Payme | 67.18.145.2 | USD | 500 | US Premier Verifie | Oron.com |
| | | Total USD | | | $114,530.35 | | |
| | | Total Value in USD | | | $155,389.91 | | |