# EXHIBIT E

| Date | Time | Type | Other IP | Currenc | Gross | From Account Type | Item Title |
|------|------|------|----------|---------|-------|-------------------|------------|
| 28/04/2011 | 10:27:13 | Currency Conversion | | EUR | -25,000.00 | | |
| 27/04/2011 | 5:47:05 | Payment Sent (Personal) | 79.201.15 | EUR | -500 | Hong Kong Business Verified | |
| 30/04/2011 | 6:25:02 | Temporary Hold | | EUR | -54.95 | US Premier Verified | |
| 30/04/2011 | 4:38:33 | Temporary Hold | | EUR | -54.95 | Spanish Personal Verified | |
| 29/04/2011 | 20:05:31 | Temporary Hold | | EUR | -54.95 | US Personal Verified | |
| 29/04/2011 | 19:29:53 | Temporary Hold | | EUR | -54.95 | US Personal Verified | |
| 29/04/2011 | 1:30:09 | Temporary Hold | | EUR | -54.95 | Canadian Premier Unverified | |
| 27/04/2011 | 8:48:11 | Temporary Hold | | EUR | -54.95 | US Personal Verified | |
| 26/04/2011 | 23:05:55 | Temporary Hold | | EUR | -54.95 | US Business Verified | |
| 26/04/2011 | 9:56:50 | Temporary Hold | | EUR | -54.95 | US Premier Verified | |
| 25/04/2011 | 22:35:34 | Temporary Hold | | EUR | -54.95 | US Premier Verified | |
| 25/04/2011 | 14:53:19 | Temporary Hold | | EUR | -54.95 | US Premier Verified | |
| 24/04/2011 | 1:57:19 | Temporary Hold | | EUR | -54.95 | Canadian Personal Unverified | |
| 24/04/2011 | 1:53:39 | Temporary Hold | | EUR | -54.95 | US Personal Verified | |
| 27/04/2011 | 7:56:09 | Payment Review | | EUR | -52.46 | | |
| 23/04/2011 | 19:18:13 | Currency Conversion | | EUR | -52.46 | | |
| 29/04/2011 | 1:11:33 | Reversal | | EUR | -34.95 | Dutch Premier Unverified | |
| 27/04/2011 | 1:28:38 | Temporary Hold | | EUR | -34.95 | Australian Premier Verified | |
| 26/04/2011 | 7:14:25 | Temporary Hold | | EUR | -34.95 | US Personal Verified | |
| 23/04/2011 | 19:14:22 | Currency Conversion | | EUR | -33.24 | | |
| 30/04/2011 | 4:31:56 | Temporary Hold | | EUR | -24.95 | US Premier Verified | |
| 30/04/2011 | 1:04:37 | Temporary Hold | | EUR | -24.95 | US Premier Verified | |
| 27/04/2011 | 16:28:56 | Payment Review | | EUR | -23.63 | | |
| 23/04/2011 | 19:24:57 | Currency Conversion | | EUR | -23.63 | | |
| 23/04/2011 | 19:20:59 | Currency Conversion | | EUR | -23.63 | | |
| 30/04/2011 | 23:28:32 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 30/04/2011 | 13:34:46 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 30/04/2011 | 6:28:40 | Temporary Hold | | EUR | -9.95 | UK Personal Unverified | |
| 30/04/2011 | 2:35:47 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 30/04/2011 | 2:35:44 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 29/04/2011 | 23:06:05 | Temporary Hold | | EUR | -9.95 | US Premier Verified | |
| 29/04/2011 | 23:05:55 | Temporary Hold | | EUR | -9.95 | US Premier Verified | |
| 29/04/2011 | 22:22:29 | Temporary Hold | | EUR | -9.95 | US Personal Unverified | |
| 29/04/2011 | 19:42:13 | Temporary Hold | | EUR | -9.95 | Spanish Business Verified | |
| 29/04/2011 | 2:42:56 | Temporary Hold | | EUR | -9.95 | Israeli Personal Unverified | |
| 28/04/2011 | 12:32:50 | Reversal | | EUR | -9.95 | Irish Personal Verified | |
| 28/04/2011 | 8:32:35 | Temporary Hold | | EUR | -9.95 | US Personal Verified | |
| 28/04/2011 | 8:32:30 | Temporary Hold | | EUR | -9.95 | US Premier Verified | |
| 28/04/2011 | 1:10:06 | Temporary Hold | | EUR | -9.95 | Singaporean Personal Verified | |
| 28/04/2011 | 0:06:36 | Temporary Hold | | EUR | -9.95 | UK Premier Verified | |
| 27/04/2011 | 22:23:59 | Temporary Hold | | EUR | -9.95 | Spanish Premier Verified | |
| 27/04/2011 | 20:29:32 | Temporary Hold | | EUR | -9.95 | Irish Personal Verified | |
| 27/04/2011 | 19:55:19 | Temporary Hold | | EUR | -9.95 | Irish Personal Verified | |
| 26/04/2011 | 21:34:50 | Temporary Hold | | EUR | -9.95 | Hong Kong Premier Verified | |
| 26/04/2011 | 7:57:02 | Reversal | | EUR | -9.95 | UK Premier Verified | |
| 26/04/2011 | 6:27:39 | Temporary Hold | | EUR | -9.95 | UK Personal Unverified | |
| 25/04/2011 | 21:29:18 | Temporary Hold | | EUR | -9.95 | UK Premier Verified | |
| 25/04/2011 | 16:37:05 | Temporary Hold | | EUR | -9.95 | Norwegian Premier Verified | |
| 25/04/2011 | 15:21:22 | Temporary Hold | | EUR | -9.95 | UK Premier Verified | |
| 23/04/2011 | 19:23:56 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:23:43 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:21:30 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:21:17 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:21:10 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:18:07 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:16:43 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:16:29 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:16:25 | Currency Conversion | | EUR | -9.21 | | |
| 23/04/2011 | 19:14:55 | Currency Conversion | | EUR | -9.21 | | |

| Date | Time | Description | Currency | Amount | Status | Site |
|---|---|---|---|---|---|---|
| 23/04/2011 | 19:14:37 | Currency Conversion | EUR | -9.21 | | |
| 23/04/2011 | 19:13:46 | Currency Conversion | EUR | -9.21 | | |
| 23/04/2011 | 19:12:49 | Currency Conversion | EUR | -9.21 | | |
| 23/04/2011 | 19:11:55 | Currency Conversion | EUR | -9.21 | | |
| 23/04/2011 | 19:11:41 | Currency Conversion | EUR | -9.21 | | |
| 23/04/2011 | 19:11:26 | Currency Conversion | EUR | -9.21 | | |
| 30/04/2011 | 15:38:34 | Web Accept Payment Rec 60.50.251 | EUR | 0.01 | Malaysian Personal Unver | Oron.com |
| 26/04/2011 | 8:34:03 | Web Accept Payment Rec 186.69.20 | EUR | 0.01 | Ecuadorian Business Verif | Oron.com |
| 23/04/2011 | 22:17:19 | Web Accept Payment Rec 89.186.11 | EUR | 0.01 | Hungarian Business Verifi | Oron.com |
| 28/04/2011 | 12:32:50 | Cancelled Fee | EUR | 0.74 | | |
| 26/04/2011 | 7:57:02 | Cancelled Fee | EUR | 0.74 | | |
| 30/04/2011 | 15:09:24 | Web Accept Payment Rec 60.50.246 | EUR | 0.95 | Malaysian Personal Unver | Oron.com |
| 27/04/2011 | 1:10:14 | Web Accept Payment Rec 79.184.20 | EUR | 1 | Polish Premier Verified | Oron.com |
| 24/04/2011 | 19:29:36 | Web Accept Payment Rec 85.96.47. | EUR | 1 | Turkish Premier Verified | Oron.com |
| 29/04/2011 | 1:11:33 | Cancelled Fee | EUR | 1.71 | | |
| 26/04/2011 | 4:46:28 | Web Accept Payment Rec 83.3.221. | EUR | 2 | Polish Premier Verified | Oron.com |
| 30/04/2011 | 18:50:18 | Web Accept Payment Rec 78.182.86 | EUR | 3 | Turkish Premier Verified | Oron.com |
| 29/04/2011 | 20:57:31 | Web Accept Payment Rec 78.182.86 | EUR | 5 | Turkish Premier Verified | Oron.com |
| 29/04/2011 | 15:25:27 | Web Accept Payment Rec 78.182.86 | EUR | 5 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 18:38:58 | Web Accept Payment Rec 95.70.202 | EUR | 5 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 3:32:56 | Web Accept Payment Rec 78.8.60.6 | EUR | 5 | Polish Business Verified | Oron.com |
| 26/04/2011 | 12:04:34 | Web Accept Payment Rec 83.3.221. | EUR | 5 | Polish Premier Verified | Oron.com |
| 26/04/2011 | 4:11:01 | Web Accept Payment Rec 78.88.113 | EUR | 5 | Polish Premier Verified | Oron.com |
| 26/04/2011 | 2:54:50 | Web Accept Payment Rec 201.47.21 | EUR | 5 | Brazilian Premier Verified | Oron.com |
| 28/04/2011 | 5:19:39 | Web Accept Payment Rec 78.191.10 | EUR | 6 | Turkish Premier Verified | Oron.com |
| 24/04/2011 | 19:40:44 | Web Accept Payment Rec 85.96.47. | EUR | 6.4 | Turkish Premier Verified | Oron.com |
| 29/04/2011 | 5:34:17 | Web Accept Payment Rec 95.14.4.3 | EUR | 7 | Turkish Premier Verified | Oron.com |
| 29/04/2011 | 3:56:42 | Web Accept Payment Rec 95.14.4.3 | EUR | 7 | Turkish Premier Verified | Oron.com |
| 28/04/2011 | 7:25:02 | Web Accept Payment Rec 78.184.19 | EUR | 7 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 4:44:13 | Web Accept Payment Rec 201.47.21 | EUR | 7 | Brazilian Premier Verified | Oron.com |
| 30/04/2011 | 12:38:07 | Update to Reversal | EUR | 9.21 | | |
| 29/04/2011 | 23:06:04 | Update to Reversal | EUR | 9.21 | | |
| 29/04/2011 | 23:05:52 | Update to Reversal | EUR | 9.21 | | |
| 28/04/2011 | 12:32:49 | Update to Reversal | EUR | 9.21 | | |
| 27/04/2011 | 20:29:31 | Update to Reversal | EUR | 9.21 | | |
| 26/04/2011 | 7:57:01 | Update to Reversal | EUR | 9.21 | | |
| 25/04/2011 | 21:29:17 | Update to Reversal | EUR | 9.21 | | |
| 30/04/2011 | 23:46:54 | Recurring Payment Receiv 94.170.83 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 23:43:39 | Recurring Payment Receiv 24.131.98 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 23:43:35 | Recurring Payment Receiv 121.72.13 | EUR | 9.95 | New Zealand Business Ver | Oron.com |
| 30/04/2011 | 23:43:33 | Recurring Payment Receiv 109.208.2 | EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 23:43:15 | Recurring Payment Receiv 90.193.13 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 23:43:02 | Recurring Payment Receiv 173.74.10 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 23:42:24 | Recurring Payment Receiv 81.83.226 | EUR | 9.95 | Belgian Personal Unverifi | Oron.com |
| 30/04/2011 | 23:41:40 | Recurring Payment Receiv 90.194.16 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 23:38:10 | Recurring Payment Receiv 84.126.17 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 23:36:37 | Recurring Payment Receiv 84.174.15 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:36:19 | Recurring Payment Receiv 83.203.31 | EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 23:36:00 | Recurring Payment Receiv 74.109.58 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 23:35:56 | Recurring Payment Receiv 79.223.21 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:34:10 | Recurring Payment Receiv 91.22.50. | EUR | 9.95 | German Personal Verified | Oron.com |
| 30/04/2011 | 23:32:19 | Recurring Payment Receiv 93.13.110 | EUR | 9.95 | French Premier Unverified | Oron.com |
| 30/04/2011 | 23:32:16 | Recurring Payment Receiv 85.228.16 | EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 30/04/2011 | 23:30:09 | Recurring Payment Receiv 83.249.22 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 23:27:49 | Recurring Payment Receiv 219.74.88 | EUR | 9.95 | Singaporean Premier Unv | Oron.com |
| 30/04/2011 | 23:25:29 | Recurring Payment Receiv 93.213.11 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:25:04 | Recurring Payment Receiv 201.130.2 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 23:24:59 | Recurring Payment Receiv 91.39.135 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:23:48 | Recurring Payment Receiv 178.19.23 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:22:13 | Recurring Payment Receiv 71.201.54 | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 23:22:10 | Recurring Payment Receiv 24.132.10 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 23:20:20 | Recurring Payment Receiv 88.72.164 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:19:47 | Recurring Payment Receiv 206.53.11 | EUR | 9.95 | US Premier Unverified | Oron.com |

| Date | Time | Description | Amount | Fee | Account Type | Site |
|---|---|---|---|---|---|---|
| 30/04/2011 | 23:19:44 | Recurring Payment Receiv | 76.210.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 23:16:58 | Recurring Payment Receiv | 79.226.33 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:14:33 | Recurring Payment Receiv | 77.86.67. EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 23:14:15 | Recurring Payment Receiv | 80.98.177 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 30/04/2011 | 23:13:34 | Recurring Payment Receiv | 88.172.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 23:12:23 | Recurring Payment Receiv | 67.80.137 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 23:11:57 | Recurring Payment Receiv | 217.122.2 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 23:11:46 | Recurring Payment Receiv | 83.45.187 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 23:11:20 | Recurring Payment Receiv | 93.147.10 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 23:11:01 | Recurring Payment Receiv | 109.192.3 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:09:22 | Recurring Payment Receiv | 188.10.30 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 23:08:37 | Recurring Payment Receiv | 173.20.17 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 23:07:55 | Recurring Payment Receiv | 80.0.12.1 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 23:07:06 | Recurring Payment Receiv | 109.224.7 EUR | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 30/04/2011 | 23:05:55 | Recurring Payment Receiv | 95.237.10 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 23:05:35 | Recurring Payment Receiv | 95.155.72 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 23:02:36 | Recurring Payment Receiv | 121.102.2 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 30/04/2011 | 23:02:20 | Recurring Payment Receiv | 72.186.98 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 23:00:17 | Recurring Payment Receiv | 67.49.95. EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 22:57:53 | Recurring Payment Receiv | 82.240.45 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 22:55:48 | Recurring Payment Receiv | 217.216.9 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 22:54:36 | Recurring Payment Receiv | 68.0.81.4 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 22:53:00 | Recurring Payment Receiv | 99.224.22 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 22:52:28 | Recurring Payment Receiv | 93.33.104 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 22:51:12 | Recurring Payment Receiv | 72.93.68. EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 22:50:57 | Recurring Payment Receiv | 83.251.14 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 22:50:19 | Recurring Payment Receiv | 84.228.4. EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 30/04/2011 | 22:50:04 | Recurring Payment Receiv | 80.202.55 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 22:49:19 | Recurring Payment Receiv | 108.46.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 22:49:12 | Recurring Payment Receiv | 198.65.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 22:49:11 | Recurring Payment Receiv | 173.17.20 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 22:48:40 | Recurring Payment Receiv | 93.45.44. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 30/04/2011 | 22:48:24 | Recurring Payment Receiv | 82.249.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 22:47:25 | Recurring Payment Receiv | 83.98.245 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 22:45:53 | Recurring Payment Receiv | 207.228.1 EUR | 9.95 | Bermudian Premier Verifi | Oron.com |
| 30/04/2011 | 22:45:45 | Recurring Payment Receiv | 75.181.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 22:45:42 | Recurring Payment Receiv | 79.206.43 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:44:49 | Recurring Payment Receiv | 82.32.208 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 30/04/2011 | 22:43:51 | Recurring Payment Receiv | 84.120.16 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 22:43:33 | Recurring Payment Receiv | 86.156.25 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 22:43:16 | Recurring Payment Receiv | 80.201.21 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 22:42:46 | Recurring Payment Receiv | 69.138.23 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 22:42:36 | Recurring Payment Receiv | 83.89.28. EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 22:41:26 | Recurring Payment Receiv | 71.193.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 22:41:08 | Recurring Payment Receiv | 82.50.174 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 30/04/2011 | 22:40:57 | Recurring Payment Receiv | 186.222.1 EUR | 9.95 | Brazilian Personal Unverif | Oron.com |
| 30/04/2011 | 22:38:40 | Recurring Payment Receiv | 98.117.67 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 22:38:18 | Recurring Payment Receiv | 118.93.17 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 30/04/2011 | 22:34:51 | Recurring Payment Receiv | 88.166.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 22:34:13 | Recurring Payment Receiv | 166.137.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 22:33:51 | Recurring Payment Receiv | 87.142.37 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:33:35 | Recurring Payment Receiv | 88.152.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:33:34 | Recurring Payment Receiv | 218.216.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 22:33:20 | Recurring Payment Receiv | 89.103.81 EUR | 9.95 | Czech Business Verified | Oron.com |
| 30/04/2011 | 22:33:14 | Recurring Payment Receiv | 84.56.153 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:32:42 | Recurring Payment Receiv | 85.155.82 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 22:32:37 | Recurring Payment Receiv | 80.167.11 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 22:29:39 | Recurring Payment Receiv | 115.177.5 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 22:24:35 | Recurring Payment Receiv | 67.71.146 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 22:23:17 | Recurring Payment Receiv | 85.100.21 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 22:23:00 | Recurring Payment Receiv | 85.246.5.. EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 30/04/2011 | 22:22:06 | Recurring Payment Receiv | 114.79.56 EUR | 9.95 | Indonesian Personal Unve | Oron.com |
| 30/04/2011 | 22:21:57 | Recurring Payment Receiv | 92.161.25 EUR | 9.95 | French Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 22:20:43 | Recurring Payment Receiv | 79.211.78 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:19:39 | Recurring Payment Receiv | 77.86.119 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 22:17:45 | Recurring Payment Receiv | 82.229.18 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 22:16:29 | Recurring Payment Receiv | 193.140.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 22:16:17 | Recurring Payment Receiv | 180.183.1 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 30/04/2011 | 22:16:02 | Recurring Payment Receiv | 130.37.81 EUR | 9.95 | Dutch Personal Unverified | Oron.com |
| 30/04/2011 | 22:15:54 | Recurring Payment Receiv | 77.97.78. EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 22:15:33 | Recurring Payment Receiv | 66.191.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 22:14:02 | Recurring Payment Receiv | 85.1.18.2. EUR | 9.95 | French Personal Unverifie | Oron.com |
| 30/04/2011 | 22:10:23 | Recurring Payment Receiv | 82.30.154 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 22:10:18 | Recurring Payment Receiv | 188.22.21 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 30/04/2011 | 22:09:28 | Recurring Payment Receiv | 79.37.54. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 22:07:54 | Recurring Payment Receiv | 78.186.16 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 22:07:50 | Recurring Payment Receiv | 84.58.76.! EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:07:22 | Recurring Payment Receiv | 82.229.81 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 22:07:16 | Recurring Payment Receiv | 79.166.18 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 22:06:15 | Recurring Payment Receiv | 62.163.68 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 22:04:06 | Recurring Payment Receiv | 115.69.36 EUR | 9.95 | Australian Personal Unver | Oron.com |
| 30/04/2011 | 22:03:31 | Recurring Payment Receiv | 85.229.11 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 22:00:24 | Recurring Payment Receiv | 186.136.4 EUR | 9.95 | Argentinian Personal Veri | Oron.com |
| 30/04/2011 | 21:58:30 | Recurring Payment Receiv | 58.106.14 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 30/04/2011 | 21:58:00 | Recurring Payment Receiv | 86.9.175.: EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 21:57:48 | Recurring Payment Receiv | 84.123.18 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 21:57:47 | Recurring Payment Receiv | 71.174.23 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 21:57:29 | Recurring Payment Receiv | 217.229.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:56:21 | Recurring Payment Receiv | 90.193.86 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 21:55:01 | Recurring Payment Receiv | 79.138.12 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 21:54:56 | Recurring Payment Receiv | 83.8.41.1 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 21:53:34 | Recurring Payment Receiv | 91.58.250 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:53:17 | Recurring Payment Receiv | 94.64.163 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 21:53:10 | Recurring Payment Receiv | 220.255.6 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 30/04/2011 | 21:52:46 | Recurring Payment Receiv | 141.149.5 EUR | 9.95 | US Business Verified | Oron.com |
| 30/04/2011 | 21:52:03 | Recurring Payment Receiv | 87.195.18 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 21:50:09 | Recurring Payment Receiv | 109.91.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:49:07 | Recurring Payment Receiv | 94.175.69 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 21:47:17 | Recurring Payment Receiv | 84.222.22 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 21:47:16 | Recurring Payment Receiv | 75.132.25 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 21:46:14 | Recurring Payment Receiv | 114.169.8 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 21:45:57 | Recurring Payment Receiv | 87.181.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:44:56 | Recurring Payment Receiv | 76.69.22. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 21:44:24 | Recurring Payment Receiv | 95.18.101 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 30/04/2011 | 21:43:54 | Recurring Payment Receiv | 88.235.62 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 21:42:56 | Recurring Payment Receiv | 84.172.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:42:43 | Recurring Payment Receiv | 71.192.55 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 21:40:15 | Recurring Payment Receiv | 82.239.28 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 21:38:39 | Recurring Payment Receiv | 94.212.11 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 21:38:06 | Recurring Payment Receiv | 92.76.25.: EUR | 9.95 | Indian Personal Verified | Oron.com |
| 30/04/2011 | 21:37:56 | Recurring Payment Receiv | 173.34.84 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 30/04/2011 | 21:37:04 | Recurring Payment Receiv | 89.150.18 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 30/04/2011 | 21:35:03 | Recurring Payment Receiv | 188.167.8 EUR | 9.95 | Slovak Personal Unverifiec | Oron.com |
| 30/04/2011 | 21:33:57 | Recurring Payment Receiv | 87.123.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:33:53 | Recurring Payment Receiv | 203.173.1 EUR | 9.95 | New Zealand Premier Ver | Oron.com |
| 30/04/2011 | 21:33:24 | Recurring Payment Receiv | 88.85.56.! EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 21:32:35 | Recurring Payment Receiv | 98.192.14 EUR | 9.95 | US Premier Unverified | Oron.com |
| 30/04/2011 | 21:29:24 | Recurring Payment Receiv | 88.160.96 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 30/04/2011 | 21:28:19 | Recurring Payment Receiv | 94.79.173 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:27:39 | Recurring Payment Receiv | 81.110.11 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 21:26:59 | Recurring Payment Receiv | 95.112.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:26:31 | Recurring Payment Receiv | 178.152.4 EUR | 9.95 | Qatari Personal Verified | Oron.com |
| 30/04/2011 | 21:25:23 | Recurring Payment Receiv | 138.26.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 21:25:00 | Recurring Payment Receiv | 82.30.98. EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 21:23:47 | Recurring Payment Receiv | 124.183.2 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 30/04/2011 | 21:22:07 | Recurring Payment Receiv | 109.255.8 EUR | 9.95 | Irish Personal Unverified | Oron.com |

| 30/04/2011 | 21:21:20 | Recurring Payment Receiv | 188.167.5 EUR | 9.95 | Slovak Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 30/04/2011 | 21:20:21 | Recurring Payment Receiv | 213.106.2 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 21:19:07 | Recurring Payment Receiv | 61.58.162 EUR | 9.95 | Taiwanese Premier Verifie | Oron.com |
| 30/04/2011 | 21:18:05 | Recurring Payment Receiv | 91.64.137 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:15:48 | Recurring Payment Receiv | 75.83.44. EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 21:15:36 | Recurring Payment Receiv | 86.194.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 21:15:27 | Recurring Payment Receiv | 210.170.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 21:13:39 | Recurring Payment Receiv | 70.225.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 21:12:16 | Recurring Payment Receiv | 69.140.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 21:11:02 | Recurring Payment Receiv | 188.193.6 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 30/04/2011 | 21:10:56 | Recurring Payment Receiv | 139.168.3 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 21:07:54 | Recurring Payment Receiv | 91.17.126 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 21:05:50 | Recurring Payment Receiv | 86.70.62. EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 21:04:54 | Recurring Payment Receiv | 41.242.13 EUR | 9.95 | South African Personal Ve | Oron.com |
| 30/04/2011 | 21:03:28 | Recurring Payment Receiv | 89.82.92. EUR | 9.95 | French Personal Unverifie | Oron.com |
| 30/04/2011 | 21:02:17 | Recurring Payment Receiv | 90.230.30 EUR | 9.95 | Swedish Personal Verifie | Oron.com |
| 30/04/2011 | 21:02:02 | Recurring Payment Receiv | 91.59.67. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:00:58 | Recurring Payment Receiv | 90.26.11. EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 21:00:45 | Recurring Payment Receiv | 219.75.20 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 20:58:51 | Recurring Payment Receiv | 213.144.1 EUR | 9.95 | Swiss Personal Unverified | Oron.com |
| 30/04/2011 | 20:56:49 | Recurring Payment Receiv | 81.156.63 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 20:55:38 | Recurring Payment Receiv | 92.21.213 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 20:53:37 | Recurring Payment Receiv | 209.162.3 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 20:50:50 | Recurring Payment Receiv | 109.235.1 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 30/04/2011 | 20:50:26 | Recurring Payment Receiv | 173.20.96 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 20:50:16 | Recurring Payment Receiv | 94.171.13 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 20:49:20 | Recurring Payment Receiv | 86.166.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 20:49:03 | Recurring Payment Receiv | 145.236.1 EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 30/04/2011 | 20:47:48 | Recurring Payment Receiv | 92.105.85 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 20:46:41 | Recurring Payment Receiv | 62.10.115 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 20:46:00 | Recurring Payment Receiv | 186.204.2 EUR | 9.95 | Brazilian Personal Unverif | Oron.com |
| 30/04/2011 | 20:45:57 | Recurring Payment Receiv | 98.251.15 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 20:45:35 | Recurring Payment Receiv | 85.5.84.5 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 20:43:31 | Recurring Payment Receiv | 109.255.1 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 30/04/2011 | 20:39:47 | Recurring Payment Receiv | 217.80.3. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 20:39:35 | Recurring Payment Receiv | 83.248.14 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 20:39:02 | Recurring Payment Receiv | 92.142.12 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 20:38:43 | Recurring Payment Receiv | 81.83.210 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 20:38:08 | Recurring Payment Receiv | 87.15.57. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 20:37:08 | Recurring Payment Receiv | 82.171.20 EUR | 9.95 | Dutch Personal Unverified | Oron.com |
| 30/04/2011 | 20:36:23 | Recurring Payment Receiv | 85.201.18 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 20:34:00 | Recurring Payment Receiv | 216.241.4 EUR | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 30/04/2011 | 20:32:49 | Recurring Payment Receiv | 178.235.2 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 20:32:24 | Recurring Payment Receiv | 85.201.15 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 20:32:21 | Recurring Payment Receiv | 71.248.16 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 20:31:34 | Recurring Payment Receiv | 114.30.10 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 20:30:53 | Recurring Payment Receiv | 88.188.24 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 30/04/2011 | 20:30:41 | Recurring Payment Receiv | 98.229.98 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 20:30:14 | Recurring Payment Receiv | 95.28.142 EUR | 9.95 | Russian Premier Verified | Oron.com |
| 30/04/2011 | 20:28:46 | Recurring Payment Receiv | 91.148.14 EUR | 9.95 | Norwegian Premier Verifi | Oron.com |
| 30/04/2011 | 20:26:56 | Recurring Payment Receiv | 81.191.17 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 20:26:47 | Recurring Payment Receiv | 92.145.13 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 20:25:58 | Recurring Payment Receiv | 213.106.2 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 20:22:52 | Recurring Payment Receiv | 94.191.23 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 20:20:07 | Recurring Payment Receiv | 67.177.57 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 20:18:25 | Recurring Payment Receiv | 85.176.69 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 20:17:47 | Recurring Payment Receiv | 109.242.8 EUR | 9.95 | Greek Personal Unverified | Oron.com |
| 30/04/2011 | 20:17:33 | Recurring Payment Receiv | 78.86.58. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 20:16:53 | Recurring Payment Receiv | 84.62.46. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 20:16:01 | Recurring Payment Receiv | 91.64.56. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 20:14:32 | Recurring Payment Receiv | 99.232.96 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 30/04/2011 | 20:13:57 | Recurring Payment Receiv | 60.241.51 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 30/04/2011 | 20:13:26 | Recurring Payment Receiv | 82.3.140. EUR | 9.95 | UK Premier Verified | Oron.com |

| 30/04/2011 | 20:12:57 | Recurring Payment Recei | 87.78.131 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 20:12:13 | Recurring Payment Recei | 216.197.1 EUR | 9.95 | Canadian Premier Verifie | Oron.com |
| 30/04/2011 | 20:10:27 | Recurring Payment Recei | 90.146.17 EUR | 9.95 | Austrian Personal Unverif | Oron.com |
| 30/04/2011 | 20:10:13 | Recurring Payment Recei | 84.38.147 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 20:09:12 | Recurring Payment Recei | 2.6.64.2    EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 20:09:09 | Recurring Payment Recei | 88.239.15 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 30/04/2011 | 20:07:22 | Recurring Payment Recei | 89.229.13 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 20:06:18 | Recurring Payment Recei | 74.161.4.: EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 20:06:10 | Recurring Payment Recei | 88.152.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 20:05:53 | Recurring Payment Recei | 188.76.24 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 30/04/2011 | 20:04:57 | Recurring Payment Recei | 94.192.78 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 20:03:21 | Recurring Payment Recei | 79.194.23 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 20:01:52 | Recurring Payment Recei | 88.185.12 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 30/04/2011 | 19:59:53 | Recurring Payment Recei | 62.226.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 19:58:52 | Recurring Payment Recei | 80.123.31 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 30/04/2011 | 19:57:10 | Recurring Payment Recei | 95.14.169 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 19:57:10 | Recurring Payment Recei | 90.51.69.: EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 19:57:10 | Recurring Payment Recei | 86.158.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 19:55:14 | Recurring Payment Recei | 95.112.81 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 19:54:56 | Recurring Payment Recei | 79.243.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 19:53:20 | Recurring Payment Recei | 186.6.48.: EUR | 9.95 | Dominican Personal Verifi | Oron.com |
| 30/04/2011 | 19:53:16 | Recurring Payment Recei | 82.11.125 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 19:50:16 | Recurring Payment Recei | 126.114.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 19:49:57 | Recurring Payment Recei | 91.115.2.: EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 30/04/2011 | 19:49:48 | Recurring Payment Recei | 82.229.25 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 19:47:07 | Recurring Payment Recei | 110.175.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 30/04/2011 | 19:46:53 | Recurring Payment Recei | 173.63.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 19:46:40 | Recurring Payment Recei | 91.61.1.2: EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 19:45:11 | Recurring Payment Recei | 99.252.23 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 19:44:58 | Recurring Payment Recei | 78.241.68 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 19:44:14 | Recurring Payment Recei | 88.17.98.: EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 19:44:06 | Recurring Payment Recei | 92.52.35.: EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 30/04/2011 | 19:42:06 | Recurring Payment Recei | 143.65.19 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 19:41:44 | Recurring Payment Recei | 80.71.133 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 30/04/2011 | 19:39:08 | Recurring Payment Recei | 82.23.155 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 19:37:50 | Recurring Payment Recei | 46.127.70 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 19:36:02 | Recurring Payment Recei | 212.7.195 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 19:34:05 | Recurring Payment Recei | 92.20.83.: EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 19:33:30 | Recurring Payment Recei | 220.245.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 30/04/2011 | 19:33:19 | Recurring Payment Recei | 87.15.237 EUR | 9.95 | Italian Personal Unverifiec | Oron.com |
| 30/04/2011 | 19:32:26 | Recurring Payment Recei | 81.50.191 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 19:30:16 | Recurring Payment Recei | 88.185.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 19:27:27 | Recurring Payment Recei | 91.58.238 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 19:27:11 | Recurring Payment Recei | 81.39.158 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 19:23:39 | Recurring Payment Recei | 91.53.192 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 19:22:09 | Recurring Payment Recei | 79.89.145 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 30/04/2011 | 19:20:02 | Recurring Payment Recei | 82.51.71.! EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 19:19:17 | Recurring Payment Recei | 95.105.22 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 30/04/2011 | 19:17:56 | Recurring Payment Recei | 24.196.23 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 19:17:24 | Recurring Payment Recei | 125.255.4 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 30/04/2011 | 19:15:24 | Recurring Payment Recei | 88.240.16 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 19:12:49 | Recurring Payment Recei | 86.170.14 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 19:11:35 | Recurring Payment Recei | 94.75.118 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 19:11:30 | Recurring Payment Recei | 115.134.5 EUR | 9.95 | Malaysian Personal Unver | Oron.com |
| 30/04/2011 | 19:11:13 | Recurring Payment Recei | 94.211.14 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 19:09:41 | Recurring Payment Recei | 86.152.20 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 19:08:55 | Recurring Payment Recei | 90.222.17 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 19:06:02 | Recurring Payment Recei | 193.163.1 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 19:04:19 | Recurring Payment Recei | 124.209.5 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 19:04:11 | Recurring Payment Recei | 88.15.66.: EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 19:04:00 | Recurring Payment Recei | 78.128.19 EUR | 9.95 | Czech Premier Verified | Oron.com |
| 30/04/2011 | 19:03:08 | Recurring Payment Recei | 82.26.19.: EUR | 9.95 | UK Premier Unverified | Oron.com |
| 30/04/2011 | 19:00:31 | Recurring Payment Recei | 81.58.141 EUR | 9.95 | Dutch Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 18:58:41 | Recurring Payment Receiv 61.44.206 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 18:55:48 | Recurring Payment Receiv 178.116.2 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 18:50:00 | Recurring Payment Receiv 84.227.13 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 30/04/2011 | 18:46:16 | Recurring Payment Receiv 86.27.97. EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 18:45:44 | Recurring Payment Receiv 70.40.239 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 18:45:29 | Recurring Payment Receiv 24.177.18 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 18:43:08 | Recurring Payment Receiv 91.132.19 EUR | 9.95 | Greek Personal Unverified | Oron.com |
| 30/04/2011 | 18:41:10 | Recurring Payment Receiv 109.212.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 18:39:43 | Recurring Payment Receiv 188.220.8 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 18:36:53 | Recurring Payment Receiv 82.82.195 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 18:34:29 | Recurring Payment Receiv 202.95.63 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 18:33:57 | Recurring Payment Receiv 85.22.2.4 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:32:20 | Recurring Payment Receiv 92.25.9.1 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 18:28:20 | Recurring Payment Receiv 213.243.2 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 18:28:04 | Recurring Payment Receiv 84.164.7. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:23:31 | Recurring Payment Receiv 98.210.15 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 18:22:32 | Recurring Payment Receiv 78.226.13 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 18:21:04 | Recurring Payment Receiv 88.242.37 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 18:19:09 | Recurring Payment Receiv 24.15.222 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 18:18:56 | Recurring Payment Receiv 109.193.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:18:46 | Recurring Payment Receiv 196.210.2 EUR | 9.95 | South African Business Ve | Oron.com |
| 30/04/2011 | 18:17:30 | Recurring Payment Receiv 84.193.35 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 18:16:37 | Recurring Payment Receiv 66.159.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 18:10:18 | Recurring Payment Receiv 87.223.11 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 18:09:36 | Recurring Payment Receiv 84.137.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:06:43 | Recurring Payment Receiv 85.96.130 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 18:06:36 | Recurring Payment Receiv 93.56.179 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 18:05:18 | Recurring Payment Receiv 98.248.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 18:04:43 | Recurring Payment Receiv 80.135.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:04:28 | Recurring Payment Receiv 91.38.83. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:04:03 | Recurring Payment Receiv 62.235.20 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 18:02:29 | Recurring Payment Receiv 94.123.15 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 30/04/2011 | 18:01:37 | Recurring Payment Receiv 92.150.52 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 18:01:32 | Recurring Payment Receiv 82.233.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 18:00:30 | Recurring Payment Receiv 173.3.156 EUR | 9.95 | US Business Verified | Oron.com |
| 30/04/2011 | 18:00:29 | Recurring Payment Receiv 95.224.79 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 30/04/2011 | 17:59:43 | Recurring Payment Receiv 91.44.241 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:57:06 | Recurring Payment Receiv 78.8.242. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 17:55:50 | Recurring Payment Receiv 81.201.52 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 30/04/2011 | 17:54:10 | Recurring Payment Receiv 81.107.67 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 30/04/2011 | 17:53:21 | Recurring Payment Receiv 78.228.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 17:52:03 | Recurring Payment Receiv 84.196.25 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 17:52:01 | Recurring Payment Receiv 90.192.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 17:50:17 | Recurring Payment Receiv 217.72.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:49:52 | Recurring Payment Receiv 95.222.32 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:49:43 | Recurring Payment Receiv 78.173.52 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 17:49:35 | Recurring Payment Receiv 84.215.18 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 17:48:45 | Recurring Payment Receiv 79.2.225. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 17:47:33 | Recurring Payment Receiv 67.172.22 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 17:45:54 | Recurring Payment Receiv 89.162.83 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 17:45:21 | Recurring Payment Receiv 76.109.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 17:43:58 | Recurring Payment Receiv 93.16.196 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 17:43:48 | Recurring Payment Receiv 126.116.5 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 17:39:44 | Recurring Payment Receiv 24.118.44 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 17:39:40 | Recurring Payment Receiv 108.129.8 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 17:37:52 | Recurring Payment Receiv 89.158.40 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 17:36:51 | Recurring Payment Receiv 90.193.11 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 17:36:04 | Recurring Payment Receiv 86.194.23 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 17:36:01 | Recurring Payment Receiv 89.235.20 EUR | 9.95 | Estonian Business Verified | Oron.com |
| 30/04/2011 | 17:35:40 | Recurring Payment Receiv 219.90.21 EUR | 9.95 | Australian Personal Unver | Oron.com |
| 30/04/2011 | 17:35:15 | Recurring Payment Receiv 173.75.11 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 17:35:09 | Recurring Payment Receiv 94.195.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 17:33:56 | Recurring Payment Receiv 178.250.2 EUR | 9.95 | Swiss Personal Verified | Oron.com |

| 30/04/2011 | 17:33:42 | Recurring Payment Recei | 90.216.20 EUR | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 30/04/2011 | 17:32:42 | Recurring Payment Recei | 61.170.16 EUR | 9.95 | Chinese Personal Verified | Oron.com |
| 30/04/2011 | 17:31:49 | Recurring Payment Recei | 118.209.1 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 30/04/2011 | 17:30:43 | Recurring Payment Recei | 91.89.230 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:28:37 | Recurring Payment Recei | 111.69.24 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 30/04/2011 | 17:27:59 | Recurring Payment Recei | 98.232.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 17:27:07 | Recurring Payment Recei | 80.218.12 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 17:23:56 | Recurring Payment Recei | 90.228.22 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 17:22:13 | Recurring Payment Recei | 80.229.9! EUR | 9.95 | UK Business Verified | Oron.com |
| 30/04/2011 | 17:21:46 | Recurring Payment Recei | 89.160.12 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 17:21:38 | Recurring Payment Recei | 77.189.5. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:20:16 | Recurring Payment Recei | 84.227.20 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 17:18:37 | Recurring Payment Recei | 84.156.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:17:18 | Recurring Payment Recei | 14.145.11 EUR | 9.95 | Hong Kong Business Verifi | Oron.com |
| 30/04/2011 | 17:16:35 | Recurring Payment Recei | 85.27.25. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 17:15:30 | Recurring Payment Recei | 90.216.10 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 17:13:34 | Recurring Payment Recei | 83.160.62 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 30/04/2011 | 17:13:28 | Recurring Payment Recei | 93.82.40. EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 30/04/2011 | 17:12:20 | Recurring Payment Recei | 79.246.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:10:58 | Recurring Payment Recei | 78.187.21 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 17:10:00 | Recurring Payment Recei | 174.48.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 17:07:02 | Recurring Payment Recei | 79.103.11 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 17:03:54 | Recurring Payment Recei | 82.33.142 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 17:01:11 | Recurring Payment Recei | 74.210.3. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 17:00:26 | Recurring Payment Recei | 81.25.59. EUR | 9.95 | Russian Personal Verified | Oron.com |
| 30/04/2011 | 16:58:06 | Recurring Payment Recei | 85.24.120 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 16:57:44 | Recurring Payment Recei | 222.228.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 16:55:53 | Recurring Payment Recei | 93.39.213 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 16:55:34 | Recurring Payment Recei | 83.112.13 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 16:54:51 | Recurring Payment Recei | 91.97.147 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:50:43 | Recurring Payment Recei | 24.150.22 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 16:50:40 | Recurring Payment Recei | 99.23.162 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 16:48:39 | Recurring Payment Recei | 202.156.2 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 30/04/2011 | 16:47:35 | Recurring Payment Recei | 86.147.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 16:47:25 | Recurring Payment Recei | 101.109.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 16:44:31 | Recurring Payment Recei | 80.236.91 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 16:43:45 | Recurring Payment Recei | 95.223.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:42:49 | Recurring Payment Recei | 85.181.67 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:41:12 | Recurring Payment Recei | 222.164.1 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 30/04/2011 | 16:40:59 | Recurring Payment Recei | 95.246.27 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 16:39:51 | Recurring Payment Recei | 94.219.84 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:39:32 | Recurring Payment Recei | 90.204.19 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 16:39:14 | Recurring Payment Recei | 218.186.2 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 30/04/2011 | 16:38:54 | Recurring Payment Recei | 84.128.70 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:36:50 | Recurring Payment Recei | 206.116.9 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 16:35:52 | Recurring Payment Recei | 81.70.47. EUR | 9.95 | Dutch Business Verified | Oron.com |
| 30/04/2011 | 16:33:58 | Recurring Payment Recei | 78.141.15 EUR | 9.95 | Luxembourg Personal Ver | Oron.com |
| 30/04/2011 | 16:27:25 | Recurring Payment Recei | 83.150.11 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 30/04/2011 | 16:24:48 | Recurring Payment Recei | 78.186.15 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 16:23:47 | Recurring Payment Recei | 86.5.117.! EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 16:22:54 | Recurring Payment Recei | 46.7.17.1! EUR | 9.95 | Irish Personal Verified | Oron.com |
| 30/04/2011 | 16:22:37 | Recurring Payment Recei | 92.39.21. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:18:49 | Recurring Payment Recei | 58.175.36 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 30/04/2011 | 16:18:48 | Recurring Payment Recei | 188.192.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:17:56 | Recurring Payment Recei | 89.168.34 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 16:17:38 | Recurring Payment Recei | 85.73.21. EUR | 9.95 | Greek Premier Verified | Oron.com |
| 30/04/2011 | 16:16:11 | Recurring Payment Recei | 78.144.55 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 16:15:04 | Recurring Payment Recei | 77.4.15.5 EUR | 9.95 | German Personal Verified | Oron.com |
| 30/04/2011 | 16:11:49 | Recurring Payment Recei | 77.102.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 16:11:21 | Recurring Payment Recei | 195.241.1 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 16:11:19 | Recurring Payment Recei | 213.245.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 16:09:55 | Recurring Payment Recei | 92.145.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 16:08:48 | Recurring Payment Recei | 27.32.0.7! EUR | 9.95 | Australian Premier Verifie | Oron.com |

| 30/04/2011 | 16:06:13 | Recurring Payment Recei | 58.64.56.: EUR | 9.95 | Thai Personal Verified | Oron.com |
| 30/04/2011 | 16:05:13 | Recurring Payment Recei | 79.97.254 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 30/04/2011 | 16:00:09 | Recurring Payment Recei | 218.212.1 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 30/04/2011 | 15:58:33 | Recurring Payment Recei | 212.10.80 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 15:57:47 | Recurring Payment Recei | 69.63.43.: EUR | 9.95 | Canadian Business Verifie | Oron.com |
| 30/04/2011 | 15:57:33 | Recurring Payment Recei | 88.229.13 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 30/04/2011 | 15:55:10 | Recurring Payment Recei | 87.218.25 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 30/04/2011 | 15:51:39 | Recurring Payment Recei | 76.172.12 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 15:46:39 | Recurring Payment Recei | 84.222.12 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 15:43:52 | Recurring Payment Recei | 91.19.113 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 15:43:22 | Recurring Payment Recei | 71.229.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 15:42:30 | Recurring Payment Recei | 219.75.1.! EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 30/04/2011 | 15:41:28 | Recurring Payment Recei | 86.94.2.2( EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 15:38:34 | Recurring Payment Recei | 115.188.6 EUR | 9.95 | New Zealand Personal Un | Oron.com |
| 30/04/2011 | 15:38:25 | Recurring Payment Recei | 75.85.90.( EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 15:37:39 | Recurring Payment Recei | 87.194.24 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 15:35:20 | Recurring Payment Recei | 67.60.216 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 15:35:13 | Recurring Payment Recei | 201.75.96 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 15:32:50 | Recurring Payment Recei | 67.84.171 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 15:31:11 | Recurring Payment Recei | 69.130.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 15:27:22 | Recurring Payment Recei | 173.58.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 15:27:01 | Recurring Payment Recei | 93.209.26 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 15:26:36 | Recurring Payment Recei | 212.60.57 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 15:24:00 | Recurring Payment Recei | 86.25.187 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 15:23:17 | Recurring Payment Recei | 82.112.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 15:21:17 | Recurring Payment Recei | 67.244.82 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 15:19:52 | Recurring Payment Recei | 68.225.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 15:14:04 | Recurring Payment Recei | 80.171.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 15:13:44 | Recurring Payment Recei | 77.209.23 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 30/04/2011 | 15:12:05 | Recurring Payment Recei | 190.173.1 EUR | 9.95 | Argentinian Personal Veri | Oron.com |
| 30/04/2011 | 15:11:49 | Recurring Payment Recei | 183.81.13 EUR | 9.95 | Fijian Premier Verified | Oron.com |
| 30/04/2011 | 15:07:29 | Recurring Payment Recei | 81.155.10 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 15:05:28 | Recurring Payment Recei | 217.189.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 15:04:37 | Recurring Payment Recei | 91.177.17 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 15:02:00 | Recurring Payment Recei | 91.177.17 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 15:01:50 | Recurring Payment Recei | 93.217.56 EUR | 9.95 | German Personal Verified | Oron.com |
| 30/04/2011 | 15:00:50 | Recurring Payment Recei | 68.202.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 15:00:31 | Recurring Payment Recei | 85.230.15 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 30/04/2011 | 15:00:22 | Recurring Payment Recei | 114.181.5 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 14:58:10 | Recurring Payment Recei | 2.124.252 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 14:58:07 | Recurring Payment Recei | 86.24.64.: EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 14:55:57 | Recurring Payment Recei | 93.205.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 14:54:12 | Recurring Payment Recei | 77.188.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 14:53:18 | Recurring Payment Recei | 98.116.17 EUR | 9.95 | US Business Unverified | Oron.com |
| 30/04/2011 | 14:48:42 | Recurring Payment Recei | 114.76.25 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 30/04/2011 | 14:48:18 | Recurring Payment Recei | 82.158.57 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 14:46:47 | Recurring Payment Recei | 69.179.76 EUR | 9.95 | US Premier Unverified | Oron.com |
| 30/04/2011 | 14:46:30 | Recurring Payment Recei | 115.184.9 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 30/04/2011 | 14:45:12 | Recurring Payment Recei | 88.235.19 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 14:44:01 | Recurring Payment Recei | 189.133.5 EUR | 9.95 | Mexican Personal Unverif | Oron.com |
| 30/04/2011 | 14:42:51 | Recurring Payment Recei | 80.137.22 EUR | 9.95 | German Personal Verified | Oron.com |
| 30/04/2011 | 14:41:08 | Recurring Payment Recei | 216.105.8 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 14:35:55 | Recurring Payment Recei | 89.73.157 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 14:33:44 | Recurring Payment Recei | 124.149.5 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 30/04/2011 | 14:33:43 | Recurring Payment Recei | 85.216.16 EUR | 9.95 | Slovak Premier Verified | Oron.com |
| 30/04/2011 | 14:31:04 | Recurring Payment Recei | 92.97.150 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 30/04/2011 | 14:30:28 | Recurring Payment Recei | 78.73.36.: EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 14:26:13 | Recurring Payment Recei | 92.162.23 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 14:26:04 | Recurring Payment Recei | 109.255.1 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 30/04/2011 | 14:19:00 | Recurring Payment Recei | 178.83.20 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 14:15:11 | Recurring Payment Recei | 85.255.41 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 14:14:05 | Recurring Payment Recei | 82.12.232 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 14:13:34 | Recurring Payment Recei | 76.77.185 EUR | 9.95 | US Personal Unverified | Oron.com |

| 30/04/2011 | 14:10:00 | Recurring Payment Receiv 183.180.1 EUR | 9.95 | Japanese Personal Verifie Oron.com |
| 30/04/2011 | 14:04:39 | Recurring Payment Receiv 75.56.140 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 14:02:35 | Recurring Payment Receiv 209.91.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 14:02:14 | Recurring Payment Receiv 87.158.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 14:01:14 | Recurring Payment Receiv 71.221.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 14:00:31 | Recurring Payment Receiv 189.240.5 EUR | 9.95 | Mexican Personal Verified Oron.com |
| 30/04/2011 | 13:58:57 | Recurring Payment Receiv 94.15.117 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 13:58:50 | Recurring Payment Receiv 96.255.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 13:58:36 | Recurring Payment Receiv 217.227.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 13:58:02 | Recurring Payment Receiv 81.104.14 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 13:57:47 | Recurring Payment Receiv 84.42.197 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 30/04/2011 | 13:52:36 | Recurring Payment Receiv 115.66.93 EUR | 9.95 | Singaporean Personal Unv Oron.com |
| 30/04/2011 | 13:50:22 | Recurring Payment Receiv 174.0.24. EUR | 9.95 | Canadian Personal Verifie Oron.com |
| 30/04/2011 | 13:45:25 | Recurring Payment Receiv 80.141.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 13:44:08 | Recurring Payment Receiv 180.247.1 EUR | 9.95 | Indonesian Premier Verifi Oron.com |
| 30/04/2011 | 13:43:03 | Recurring Payment Receiv 80.195.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 13:36:59 | Recurring Payment Receiv 218.212.1 EUR | 9.95 | Singaporean Personal Ver Oron.com |
| 30/04/2011 | 13:36:17 | Recurring Payment Receiv 87.113.67 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 13:35:23 | Recurring Payment Receiv 180.241.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 13:34:45 | Recurring Payment Receiv 71.39.137 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 13:33:55 | Recurring Payment Receiv 91.203.16 EUR | 9.95 | Russian Personal Verified Oron.com |
| 30/04/2011 | 13:32:29 | Recurring Payment Receiv 218.186.9 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 13:27:59 | Recurring Payment Receiv 82.131.64 EUR | 9.95 | Estonian Premier Verified Oron.com |
| 30/04/2011 | 13:26:39 | Recurring Payment Receiv 78.98.157 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 30/04/2011 | 13:25:28 | Recurring Payment Receiv 94.193.13 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 13:25:07 | Recurring Payment Receiv 82.66.77. EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 13:23:08 | Recurring Payment Receiv 67.8.246. EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 13:22:21 | Recurring Payment Receiv 67.168.60 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 13:19:06 | Recurring Payment Receiv 124.150.5 EUR | 9.95 | Australian Personal Verifi Oron.com |
| 30/04/2011 | 13:16:42 | Recurring Payment Receiv 108.28.49 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 13:16:27 | Recurring Payment Receiv 84.110.18 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 30/04/2011 | 13:10:25 | Recurring Payment Receiv 173.165.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 13:06:27 | Recurring Payment Receiv 85.74.111 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 30/04/2011 | 13:05:47 | Recurring Payment Receiv 98.80.201 EUR | 9.95 | US Premier Unverified | Oron.com |
| 30/04/2011 | 13:04:22 | Recurring Payment Receiv 95.17.169 EUR | 9.95 | Spanish Personal Verified Oron.com |
| 30/04/2011 | 13:04:05 | Recurring Payment Receiv 124.168.4 EUR | 9.95 | Australian Personal Unver Oron.com |
| 30/04/2011 | 13:01:53 | Recurring Payment Receiv 86.142.89 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 13:01:40 | Recurring Payment Receiv 71.208.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 13:01:22 | Recurring Payment Receiv 80.167.12 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 13:00:53 | Recurring Payment Receiv 124.171.8 EUR | 9.95 | Australian Personal Verifi Oron.com |
| 30/04/2011 | 13:00:51 | Recurring Payment Receiv 201.205.7 EUR | 9.95 | Costa Rican Business Veril Oron.com |
| 30/04/2011 | 12:51:26 | Recurring Payment Receiv 88.121.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 12:43:20 | Recurring Payment Receiv 68.200.95 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 12:43:09 | Recurring Payment Receiv 88.193.68 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 30/04/2011 | 12:42:15 | Recurring Payment Receiv 84.58.30. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 12:39:46 | Recurring Payment Receiv 71.230.21 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:39:43 | Recurring Payment Receiv 213.112.3 EUR | 9.95 | Swedish Personal Unverifi Oron.com |
| 30/04/2011 | 12:39:26 | Recurring Payment Receiv 108.56.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 12:38:32 | Recurring Payment Receiv 61.19.226 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 30/04/2011 | 12:36:03 | Recurring Payment Receiv 175.136.1 EUR | 9.95 | Malaysian Personal Unver Oron.com |
| 30/04/2011 | 12:28:18 | Recurring Payment Receiv 173.21.26 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:26:54 | Recurring Payment Receiv 71.184.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:26:36 | Recurring Payment Receiv 24.173.57 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:22:32 | Recurring Payment Receiv 124.168.1 EUR | 9.95 | Australian Personal Unver Oron.com |
| 30/04/2011 | 12:21:02 | Recurring Payment Receiv 173.179.5 EUR | 9.95 | Canadian Personal Unveri Oron.com |
| 30/04/2011 | 12:20:51 | Recurring Payment Receiv 119.173.2 EUR | 9.95 | Japanese Personal Verifie Oron.com |
| 30/04/2011 | 12:20:06 | Recurring Payment Receiv 189.164.1 EUR | 9.95 | Mexican Personal Verified Oron.com |
| 30/04/2011 | 12:19:41 | Recurring Payment Receiv 75.72.74. EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 12:19:03 | Recurring Payment Receiv 71.218.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 12:18:44 | Recurring Payment Receiv 67.173.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 12:18:13 | Recurring Payment Receiv 114.108.2 EUR | 9.95 | Philippine Personal Verifi Oron.com |
| 30/04/2011 | 12:18:02 | Recurring Payment Receiv 78.224.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 12:17:07 | Recurring Payment Receiv 76.71.89. EUR | 9.95 | Canadian Personal Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 12:15:23 | Recurring Payment Receiv | 24.200.13 EUR | 9.95 | Canadian Personal Verifie Oron.com |
| 30/04/2011 | 12:14:51 | Recurring Payment Receiv | 59.156.11 EUR | 9.95 | Japanese Personal Unveri Oron.com |
| 30/04/2011 | 12:14:45 | Recurring Payment Receiv | 99.232.21 EUR | 9.95 | Canadian Personal Unveri Oron.com |
| 30/04/2011 | 12:13:51 | Recurring Payment Receiv | 98.25.100 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:13:51 | Recurring Payment Receiv | 86.24.105 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 12:10:18 | Recurring Payment Receiv | 124.13.85 EUR | 9.95 | Malaysian Personal Verifi Oron.com |
| 30/04/2011 | 12:08:48 | Recurring Payment Receiv | 92.4.198. EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 12:05:02 | Recurring Payment Receiv | 96.41.65. EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 12:04:21 | Recurring Payment Receiv | 24.250.71 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 12:03:42 | Recurring Payment Receiv | 71.180.17 EUR | 9.95 | US Business Verified | Oron.com |
| 30/04/2011 | 12:02:18 | Recurring Payment Receiv | 99.7.127. EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:02:14 | Recurring Payment Receiv | 68.231.50 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:02:08 | Recurring Payment Receiv | 98.145.16 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 12:02:00 | Recurring Payment Receiv | 190.222.1 EUR | 9.95 | Peruvian Personal Unverif Oron.com |
| 30/04/2011 | 12:01:35 | Recurring Payment Receiv | 99.237.12 EUR | 9.95 | Canadian Personal Unveri Oron.com |
| 30/04/2011 | 12:01:04 | Recurring Payment Receiv | 184.56.89 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 11:59:33 | Recurring Payment Receiv | 182.233.6 EUR | 9.95 | Taiwanese Personal Unve Oron.com |
| 30/04/2011 | 11:59:03 | Recurring Payment Receiv | 99.232.24 EUR | 9.95 | Canadian Personal Verifie Oron.com |
| 30/04/2011 | 11:57:57 | Recurring Payment Receiv | 219.143.1 EUR | 9.95 | Chinese Premier Verified Oron.com |
| 30/04/2011 | 11:57:45 | Recurring Payment Receiv | 66.131.17 EUR | 9.95 | Canadian Premier Verifiec Oron.com |
| 30/04/2011 | 11:54:44 | Recurring Payment Receiv | 88.113.75 EUR | 9.95 | Finnish Personal Verified Oron.com |
| 30/04/2011 | 11:53:58 | Recurring Payment Receiv | 175.138.1 EUR | 9.95 | Malaysian Personal Verifi Oron.com |
| 30/04/2011 | 11:50:39 | Recurring Payment Receiv | 24.197.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 11:46:20 | Recurring Payment Receiv | 74.192.93 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 11:46:05 | Recurring Payment Receiv | 218.216.2 EUR | 9.95 | Japanese Personal Verifie Oron.com |
| 30/04/2011 | 11:43:00 | Recurring Payment Receiv | 72.22.139 EUR | 9.95 | Vincentian Premier Verifi Oron.com |
| 30/04/2011 | 11:42:06 | Recurring Payment Receiv | 114.188.2 EUR | 9.95 | Japanese Personal Unveri Oron.com |
| 30/04/2011 | 11:39:25 | Recurring Payment Receiv | 173.93.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 11:36:09 | Recurring Payment Receiv | 220.255.4 EUR | 9.95 | Singaporean Business Ver Oron.com |
| 30/04/2011 | 11:35:11 | Recurring Payment Receiv | 108.35.43 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 11:33:24 | Recurring Payment Receiv | 82.181.17 EUR | 9.95 | Finnish Personal Verified Oron.com |
| 30/04/2011 | 11:21:44 | Recurring Payment Receiv | 190.141.2 EUR | 9.95 | Panamanian Personal Unv Oron.com |
| 30/04/2011 | 11:21:01 | Recurring Payment Receiv | 121.73.15 EUR | 9.95 | New Zealand Premier Ver Oron.com |
| 30/04/2011 | 11:17:26 | Recurring Payment Receiv | 94.196.20 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 11:17:06 | Recurring Payment Receiv | 76.30.123 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 11:14:53 | Recurring Payment Receiv | 98.186.19 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 11:14:03 | Recurring Payment Receiv | 76.111.86 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 11:13:45 | Recurring Payment Receiv | 96.20.80. EUR | 9.95 | Canadian Personal Verifie Oron.com |
| 30/04/2011 | 11:12:17 | Recurring Payment Receiv | 24.193.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 11:11:02 | Recurring Payment Receiv | 222.155.1 EUR | 9.95 | New Zealand Premier Ver Oron.com |
| 30/04/2011 | 11:10:35 | Recurring Payment Receiv | 114.142.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 11:07:37 | Recurring Payment Receiv | 68.3.76.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 11:06:00 | Recurring Payment Receiv | 82.73.84. EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 30/04/2011 | 11:05:59 | Recurring Payment Receiv | 115.70.58 EUR | 9.95 | Australian Personal Verifi Oron.com |
| 30/04/2011 | 11:03:22 | Recurring Payment Receiv | 189.102.2 EUR | 9.95 | Brazilian Personal Verifiec Oron.com |
| 30/04/2011 | 11:03:11 | Recurring Payment Receiv | 58.147.24 EUR | 9.95 | Japanese Personal Verifie Oron.com |
| 30/04/2011 | 11:02:53 | Recurring Payment Receiv | 77.178.17 EUR | 9.95 | German Premier Verified Oron.com |
| 30/04/2011 | 10:54:51 | Recurring Payment Receiv | 70.80.64. EUR | 9.95 | Canadian Personal Verifie Oron.com |
| 30/04/2011 | 10:53:43 | Recurring Payment Receiv | 184.58.37 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:53:28 | Recurring Payment Receiv | 76.29.51. EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:52:46 | Recurring Payment Receiv | 99.178.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 10:52:26 | Recurring Payment Receiv | 77.96.106 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 10:49:00 | Recurring Payment Receiv | 68.42.163 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 10:48:21 | Recurring Payment Receiv | 76.76.236 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:47:40 | Recurring Payment Receiv | 1.113.39. EUR | 9.95 | Japanese Personal Verifie Oron.com |
| 30/04/2011 | 10:47:15 | Recurring Payment Receiv | 67.8.39.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:45:10 | Recurring Payment Receiv | 72.92.220 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:42:44 | Recurring Payment Receiv | 24.108.78 EUR | 9.95 | Canadian Personal Unveri Oron.com |
| 30/04/2011 | 10:41:20 | Recurring Payment Receiv | 99.132.75 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 10:41:16 | Recurring Payment Receiv | 92.224.29 EUR | 9.95 | German Premier Verified Oron.com |
| 30/04/2011 | 10:33:23 | Recurring Payment Receiv | 94.145.11 EUR | 9.95 | Danish Personal Verified Oron.com |
| 30/04/2011 | 10:30:33 | Recurring Payment Receiv | 174.30.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:30:15 | Recurring Payment Receiv | 85.229.95 EUR | 9.95 | Swedish Personal Unverifi Oron.com |

| Date | Time | Description | Amount | | | Type | Site |
|---|---|---|---|---|---|---|---|
| 30/04/2011 | 10:29:32 | Recurring Payment Receiv | 24.19.254 | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:27:15 | Recurring Payment Receiv | 92.133.51 | EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 10:27:10 | Recurring Payment Receiv | 85.181.97 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 10:23:44 | Recurring Payment Receiv | 85.103.24 | EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 30/04/2011 | 10:23:40 | Recurring Payment Receiv | 202.173.1 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 10:20:28 | Recurring Payment Receiv | 76.242.17 | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:20:14 | Recurring Payment Receiv | 99.243.17 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 10:19:41 | Recurring Payment Receiv | 124.27.60 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 10:18:40 | Recurring Payment Receiv | 98.229.98 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 10:16:52 | Recurring Payment Receiv | 61.93.114 | EUR | 9.95 | Hong Kong Premier Verifie | Oron.com |
| 30/04/2011 | 10:16:01 | Recurring Payment Receiv | 76.212.1. | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:15:46 | Recurring Payment Receiv | 46.190.79 | EUR | 9.95 | Greek Premier Verified | Oron.com |
| 30/04/2011 | 10:12:42 | Recurring Payment Receiv | 91.63.166 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 10:06:57 | Recurring Payment Receiv | 71.76.168 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 10:04:00 | Recurring Payment Receiv | 86.89.112 | EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 30/04/2011 | 10:02:46 | Recurring Payment Receiv | 86.130.1. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 10:00:55 | Recurring Payment Receiv | 94.9.67.2 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 10:00:50 | Recurring Payment Receiv | 96.237.10 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 10:00:32 | Recurring Payment Receiv | 75.151.24 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 9:54:28 | Recurring Payment Receiv | 24.11.59. | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:51:18 | Recurring Payment Receiv | 98.27.41. | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:47:49 | Recurring Payment Receiv | 68.106.9. | EUR | 9.95 | US Business Verified | Oron.com |
| 30/04/2011 | 9:46:40 | Recurring Payment Receiv | 76.247.13 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:46:01 | Recurring Payment Receiv | 81.214.14 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 9:40:18 | Recurring Payment Receiv | 98.225.12 | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 9:39:33 | Recurring Payment Receiv | 78.147.25 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 9:39:27 | Recurring Payment Receiv | 69.116.14 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:36:26 | Recurring Payment Receiv | 173.34.22 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 9:36:24 | Recurring Payment Receiv | 71.197.20 | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 9:33:46 | Recurring Payment Receiv | 125.14.6. | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 9:32:31 | Recurring Payment Receiv | 70.94.5.6 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:30:36 | Recurring Payment Receiv | 122.61.17 | EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 30/04/2011 | 9:29:00 | Recurring Payment Receiv | 41.132.41 | EUR | 9.95 | South African Personal Ve | Oron.com |
| 30/04/2011 | 9:28:37 | Recurring Payment Receiv | 174.134.1 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 9:27:54 | Recurring Payment Receiv | 82.253.98 | EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 9:27:16 | Recurring Payment Receiv | 65.93.129 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 9:26:58 | Recurring Payment Receiv | 59.167.13 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 9:25:30 | Recurring Payment Receiv | 24.17.244 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:24:29 | Recurring Payment Receiv | 68.174.16 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:24:21 | Recurring Payment Receiv | 76.4.184. | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:24:17 | Recurring Payment Receiv | 187.54.23 | EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 9:20:42 | Recurring Payment Receiv | 111.104.9 | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 9:18:05 | Recurring Payment Receiv | 90.221.8. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 9:10:55 | Recurring Payment Receiv | 173.49.12 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 9:10:42 | Recurring Payment Receiv | 80.163.37 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 9:08:20 | Recurring Payment Receiv | 77.27.25. | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 9:01:26 | Recurring Payment Receiv | 98.116.18 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 9:00:48 | Recurring Payment Receiv | 98.182.21 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 8:59:37 | Recurring Payment Receiv | 206.116.1 | EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 30/04/2011 | 8:59:03 | Recurring Payment Receiv | 88.160.17 | EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 8:57:06 | Recurring Payment Receiv | 74.238.23 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 8:55:49 | Recurring Payment Receiv | 193.91.16 | EUR | 9.95 | Norwegian Personal Unve | Oron.com |
| 30/04/2011 | 8:52:43 | Recurring Payment Receiv | 209.112.1 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 8:52:32 | Recurring Payment Receiv | 67.71.21. | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 8:50:28 | Recurring Payment Receiv | 186.56.14 | EUR | 9.95 | Argentinian Premier Verif | Oron.com |
| 30/04/2011 | 8:50:05 | Recurring Payment Receiv | 24.113.17 | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 8:45:59 | Recurring Payment Receiv | 81.29.33. | EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 8:42:20 | Recurring Payment Receiv | 92.67.141 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 8:40:56 | Recurring Payment Receiv | 92.58.147 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 8:39:54 | Recurring Payment Receiv | 114.77.14 | EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 30/04/2011 | 8:39:31 | Recurring Payment Receiv | 109.90.58 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 8:36:30 | Recurring Payment Receiv | 87.203.11 | EUR | 9.95 | Greek Premier Verified | Oron.com |
| 30/04/2011 | 8:35:34 | Recurring Payment Receiv | 92.13.124 | EUR | 9.95 | UK Personal Verified | Oron.com |

| 30/04/2011 | 8:35:25 | Recurring Payment Recei | 71.234.23 EUR | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 30/04/2011 | 8:33:27 | Recurring Payment Recei | 74.36.251 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 8:30:07 | Recurring Payment Recei | 217.164.2 EUR | 9.95 | Emirati Premier Verified | Oron.com |
| 30/04/2011 | 8:25:50 | Recurring Payment Recei | 173.72.5. EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 8:25:45 | Recurring Payment Recei | 178.73.19 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 30/04/2011 | 8:24:11 | Recurring Payment Recei | 71.52.234 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 8:22:17 | Recurring Payment Recei | 84.193.11 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 8:21:17 | Recurring Payment Recei | 78.239.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 8:20:51 | Recurring Payment Recei | 212.112.4 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 8:20:32 | Recurring Payment Recei | 67.85.113 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 8:18:44 | Recurring Payment Recei | 64.121.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 8:18:11 | Recurring Payment Recei | 60.242.16 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 8:16:25 | Recurring Payment Recei | 75.82.60. EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 8:14:08 | Recurring Payment Recei | 24.252.12 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 8:13:20 | Recurring Payment Recei | 86.19.214 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 8:09:29 | Recurring Payment Recei | 67.250.42 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 8:07:51 | Recurring Payment Recei | 24.189.43 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 8:03:49 | Recurring Payment Recei | 81.156.14 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 8:03:43 | Recurring Payment Recei | 24.91.120 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 8:03:35 | Recurring Payment Recei | 189.121.1 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 8:03:16 | Recurring Payment Recei | 67.71.92. EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 30/04/2011 | 8:01:48 | Recurring Payment Recei | 203.56.25 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 8:00:17 | Recurring Payment Recei | 58.166.20 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 7:57:53 | Recurring Payment Recei | 174.49.23 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 7:55:15 | Recurring Payment Recei | 68.117.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 7:52:40 | Recurring Payment Recei | 94.113.17 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 30/04/2011 | 7:50:16 | Recurring Payment Recei | 87.185.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 7:46:44 | Recurring Payment Recei | 41.162.14 EUR | 9.95 | South African Premier Ver | Oron.com |
| 30/04/2011 | 7:46:16 | Recurring Payment Recei | 200.175.3 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 7:44:19 | Recurring Payment Recei | 24.205.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 7:42:36 | Recurring Payment Recei | 92.141.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 7:40:46 | Recurring Payment Recei | 86.28.166 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 7:39:25 | Recurring Payment Recei | 46.12.26. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 7:39:23 | Recurring Payment Recei | 79.169.17 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 30/04/2011 | 7:35:14 | Recurring Payment Recei | 75.134.13 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 7:34:48 | Recurring Payment Recei | 201.172.5 EUR | 9.95 | Mexican Personal Verifiec | Oron.com |
| 30/04/2011 | 7:33:08 | Recurring Payment Recei | 76.10.147 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 7:32:56 | Recurring Payment Recei | 94.193.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 7:31:35 | Recurring Payment Recei | 89.101.23 EUR | 9.95 | Irish Premier Verified | Oron.com |
| 30/04/2011 | 7:31:07 | Recurring Payment Recei | 70.127.23 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 7:30:53 | Recurring Payment Recei | 79.227.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 7:28:12 | Recurring Payment Recei | 88.149.88 EUR | 9.95 | Icelandic Personal Verifiec | Oron.com |
| 30/04/2011 | 7:27:17 | Recurring Payment Recei | 67.171.13 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 7:24:03 | Recurring Payment Recei | 121.218.5 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 7:21:37 | Recurring Payment Recei | 190.25.11 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 7:21:31 | Recurring Payment Recei | 80.45.153 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 7:20:05 | Recurring Payment Recei | 98.240.89 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 7:18:24 | Recurring Payment Recei | 126.15.11 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 30/04/2011 | 7:18:18 | Recurring Payment Recei | 186.107.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 7:17:38 | Recurring Payment Recei | 217.231.9 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 7:16:51 | Recurring Payment Recei | 86.131.13 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 7:15:52 | Recurring Payment Recei | 80.6.207. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 7:15:36 | Recurring Payment Recei | 90.61.45.! EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 7:11:47 | Recurring Payment Recei | 173.32.14 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 7:10:57 | Recurring Payment Recei | 114.76.10 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 7:10:42 | Recurring Payment Recei | 78.21.156 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 7:08:29 | Recurring Payment Recei | 67.82.146 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 7:07:09 | Recurring Payment Recei | 84.109.54 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 30/04/2011 | 7:05:21 | Recurring Payment Recei | 187.152.2 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 30/04/2011 | 7:04:51 | Recurring Payment Recei | 84.55.232 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 7:03:35 | Recurring Payment Recei | 90.182.16 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 30/04/2011 | 7:03:05 | Recurring Payment Recei | 94.0.20.1! EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 7:02:14 | Recurring Payment Recei | 145.107.1 EUR | 9.95 | UK Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 30/04/2011 | 7:02:13 | Recurring Payment Receiv | 85.72.67. | EUR | 9.95 Greek Personal Verified | Oron.com |
| 30/04/2011 | 7:00:41 | Recurring Payment Receiv | 188.179.9 | EUR | 9.95 Danish Personal Verified | Oron.com |
| 30/04/2011 | 6:59:45 | Recurring Payment Receiv | 84.125.16 | EUR | 9.95 Spanish Personal Verified | Oron.com |
| 30/04/2011 | 6:59:43 | Recurring Payment Receiv | 91.17.85. | EUR | 9.95 German Premier Verified | Oron.com |
| 30/04/2011 | 6:59:13 | Recurring Payment Receiv | 78.2.86.1 | EUR | 9.95 Croatian Personal Verifie | Oron.com |
| 30/04/2011 | 6:58:29 | Recurring Payment Receiv | 129.74.16 | EUR | 9.95 US Personal Verified | Oron.com |
| 30/04/2011 | 6:57:29 | Recurring Payment Receiv | 46.177.47 | EUR | 9.95 Greek Personal Unverifie | Oron.com |
| 30/04/2011 | 6:56:04 | Recurring Payment Receiv | 86.174.21 | EUR | 9.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 6:55:58 | Recurring Payment Receiv | 46.24.45. | EUR | 9.95 Spanish Personal Verified | Oron.com |
| 30/04/2011 | 6:55:48 | Recurring Payment Receiv | 79.167.96 | EUR | 9.95 Greek Premier Verified | Oron.com |
| 30/04/2011 | 6:55:47 | Recurring Payment Receiv | 81.232.57 | EUR | 9.95 Swedish Premier Verified | Oron.com |
| 30/04/2011 | 6:53:00 | Recurring Payment Receiv | 70.31.45. | EUR | 9.95 Canadian Premier Unverif | Oron.com |
| 30/04/2011 | 6:52:47 | Recurring Payment Receiv | 75.32.207 | EUR | 9.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 6:52:09 | Recurring Payment Receiv | 151.95.68 | EUR | 9.95 Italian Personal Verified | Oron.com |
| 30/04/2011 | 6:51:22 | Recurring Payment Receiv | 82.237.46 | EUR | 9.95 French Premier Verified | Oron.com |
| 30/04/2011 | 6:50:13 | Recurring Payment Receiv | 89.217.22 | EUR | 9.95 Singaporean Personal Ver | Oron.com |
| 30/04/2011 | 6:48:53 | Recurring Payment Receiv | 193.92.13 | EUR | 9.95 Greek Personal Verified | Oron.com |
| 30/04/2011 | 6:48:30 | Recurring Payment Receiv | 88.241.10 | EUR | 9.95 Turkish Premier Verified | Oron.com |
| 30/04/2011 | 6:47:20 | Recurring Payment Receiv | 188.134.6 | EUR | 9.95 Russian Personal Verified | Oron.com |
| 30/04/2011 | 6:45:53 | Recurring Payment Receiv | 74.140.14 | EUR | 9.95 US Personal Verified | Oron.com |
| 30/04/2011 | 6:42:54 | Recurring Payment Receiv | 74.72.241 | EUR | 9.95 US Premier Verified | Oron.com |
| 30/04/2011 | 6:41:22 | Recurring Payment Receiv | 88.241.17 | EUR | 9.95 Turkish Personal Unverifie | Oron.com |
| 30/04/2011 | 6:41:04 | Recurring Payment Receiv | 24.215.20 | EUR | 9.95 US Premier Unverified | Oron.com |
| 30/04/2011 | 6:40:16 | Recurring Payment Receiv | 24.228.25 | EUR | 9.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 6:36:27 | Recurring Payment Receiv | 193.75.55 | EUR | 9.95 Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 6:36:03 | Recurring Payment Receiv | 65.190.18 | EUR | 9.95 US Personal Verified | Oron.com |
| 30/04/2011 | 6:35:34 | Recurring Payment Receiv | 79.212.95 | EUR | 9.95 German Premier Verified | Oron.com |
| 30/04/2011 | 6:35:17 | Recurring Payment Receiv | 93.39.189 | EUR | 9.95 Italian Personal Verified | Oron.com |
| 30/04/2011 | 6:35:07 | Recurring Payment Receiv | 94.64.200 | EUR | 9.95 Greek Personal Verified | Oron.com |
| 30/04/2011 | 6:34:47 | Recurring Payment Receiv | 75.23.181 | EUR | 9.95 US Premier Unverified | Oron.com |
| 30/04/2011 | 6:33:57 | Recurring Payment Receiv | 108.20.15 | EUR | 9.95 US Personal Verified | Oron.com |
| 30/04/2011 | 6:33:43 | Recurring Payment Receiv | 75.26.241 | EUR | 9.95 US Personal Verified | Oron.com |
| 30/04/2011 | 6:31:38 | Recurring Payment Receiv | 89.241.24 | EUR | 9.95 UK Premier Verified | Oron.com |
| 30/04/2011 | 6:31:24 | Recurring Payment Receiv | 109.255.2 | EUR | 9.95 Irish Personal Verified | Oron.com |
| 30/04/2011 | 6:31:13 | Recurring Payment Receiv | 72.93.219 | EUR | 9.95 US Premier Verified | Oron.com |
| 30/04/2011 | 6:29:09 | Recurring Payment Receiv | 217.126.5 | EUR | 9.95 Spanish Personal Verified | Oron.com |
| 30/04/2011 | 6:27:41 | Recurring Payment Receiv | 94.55.202 | EUR | 9.95 Turkish Personal Verified | Oron.com |
| 30/04/2011 | 6:27:40 | Recurring Payment Receiv | 79.131.11 | EUR | 9.95 Greek Personal Verified | Oron.com |
| 30/04/2011 | 6:25:38 | Recurring Payment Receiv | 78.2.13.2 | EUR | 9.95 Croatian Personal Verifie | Oron.com |
| 30/04/2011 | 6:19:56 | Recurring Payment Receiv | 121.45.14 | EUR | 9.95 Australian Personal Unver | Oron.com |
| 30/04/2011 | 6:19:46 | Recurring Payment Receiv | 195.220.1 | EUR | 9.95 Reunionese Personal Unve | Oron.com |
| 30/04/2011 | 6:14:48 | Recurring Payment Receiv | 71.99.2.2 | EUR | 9.95 US Personal Verified | Oron.com |
| 30/04/2011 | 6:14:48 | Recurring Payment Receiv | 67.101.22 | EUR | 9.95 US Personal Verified | Oron.com |
| 30/04/2011 | 6:11:25 | Recurring Payment Receiv | 119.242.1 | EUR | 9.95 Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 6:10:39 | Recurring Payment Receiv | 24.243.16 | EUR | 9.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 6:09:50 | Recurring Payment Receiv | 89.244.10 | EUR | 9.95 German Premier Verified | Oron.com |
| 30/04/2011 | 6:08:25 | Recurring Payment Receiv | 178.83.17 | EUR | 9.95 Swiss Personal Verified | Oron.com |
| 30/04/2011 | 6:06:55 | Recurring Payment Receiv | 93.40.53. | EUR | 9.95 Italian Personal Verified | Oron.com |
| 30/04/2011 | 6:06:53 | Subscription Payment Rec | 69.224.47 | EUR | 9.95 US Personal Unverified | |
| 30/04/2011 | 6:06:43 | Recurring Payment Receiv | 77.109.10 | EUR | 9.95 Belgian Premier Verified | Oron.com |
| 30/04/2011 | 6:04:37 | Recurring Payment Receiv | 82.226.12 | EUR | 9.95 French Premier Verified | Oron.com |
| 30/04/2011 | 6:03:27 | Recurring Payment Receiv | 12.238.58 | EUR | 9.95 South African Personal Ve | Oron.com |
| 30/04/2011 | 6:03:09 | Recurring Payment Receiv | 180.9.162 | EUR | 9.95 Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 6:02:43 | Recurring Payment Receiv | 216.19.18 | EUR | 9.95 Canadian Premier Verifie | Oron.com |
| 30/04/2011 | 6:01:59 | Recurring Payment Receiv | 83.29.42. | EUR | 9.95 Polish Personal Verified | Oron.com |
| 30/04/2011 | 6:01:01 | Recurring Payment Receiv | 108.5.251 | EUR | 9.95 US Premier Unverified | Oron.com |
| 30/04/2011 | 5:59:22 | Recurring Payment Receiv | 121.84.15 | EUR | 9.95 Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 5:59:04 | Recurring Payment Receiv | 74.141.19 | EUR | 9.95 US Personal Verified | Oron.com |
| 30/04/2011 | 5:56:15 | Recurring Payment Receiv | 85.211.19 | EUR | 9.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 5:54:02 | Recurring Payment Receiv | 24.220.89 | EUR | 9.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 5:53:38 | Recurring Payment Receiv | 92.10.220 | EUR | 9.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 5:52:20 | Recurring Payment Receiv | 89.83.68. | EUR | 9.95 French Premier Verified | Oron.com |
| 30/04/2011 | 5:50:21 | Recurring Payment Receiv | 212.59.22 | EUR | 9.95 Polish Premier Verified | Oron.com |

| 30/04/2011 | 5:49:58 | Recurring Payment Receiv | 24.5.88.4 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 5:43:28 | Recurring Payment Receiv | 76.184.14 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 5:39:44 | Recurring Payment Receiv | 122.179.3 | EUR | 9.95 | Indian Personal Verified | Oron.com |
| 30/04/2011 | 5:38:53 | Recurring Payment Receiv | 87.153.59 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 5:37:51 | Recurring Payment Receiv | 24.16.252 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 5:37:50 | Recurring Payment Receiv | 91.67.76. | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 5:32:24 | Recurring Payment Receiv | 24.52.77. | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 5:30:20 | Recurring Payment Receiv | 88.159.20 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 5:29:53 | Recurring Payment Receiv | 89.245.22 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 5:28:50 | Recurring Payment Receiv | 58.167.63 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 5:25:58 | Recurring Payment Receiv | 85.75.13. | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 5:25:27 | Recurring Payment Receiv | 114.76.17 | EUR | 9.95 | Australian Personal Unver | Oron.com |
| 30/04/2011 | 5:24:09 | Recurring Payment Receiv | 213.89.20 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 5:23:53 | Recurring Payment Receiv | 98.204.6. | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 5:23:38 | Recurring Payment Receiv | 83.99.1.6 | EUR | 9.95 | Czech Premier Verified | Oron.com |
| 30/04/2011 | 5:23:07 | Recurring Payment Receiv | 85.53.17. | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 5:20:40 | Recurring Payment Receiv | 93.36.126 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 5:20:38 | Recurring Payment Receiv | 62.167.84 | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 5:20:34 | Recurring Payment Receiv | 121.54.29 | EUR | 9.95 | Philippine Premier Verifie | Oron.com |
| 30/04/2011 | 5:17:54 | Recurring Payment Receiv | 188.4.159 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 5:17:28 | Recurring Payment Receiv | 79.192.97 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 5:15:11 | Recurring Payment Receiv | 71.82.135 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 5:15:00 | Recurring Payment Receiv | 189.109.6 | EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 5:14:36 | Recurring Payment Receiv | 82.61.95. | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 5:13:12 | Recurring Payment Receiv | 81.243.21 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 5:09:51 | Recurring Payment Receiv | 189.17.79 | EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 5:09:26 | Recurring Payment Receiv | 90.208.18 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 5:08:54 | Recurring Payment Receiv | 189.168.1 | EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 30/04/2011 | 5:04:46 | Recurring Payment Receiv | 81.62.166 | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 5:03:11 | Recurring Payment Receiv | 217.172.2 | EUR | 9.95 | Russian Personal Verified | Oron.com |
| 30/04/2011 | 5:02:20 | Recurring Payment Receiv | 142.177.2 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 5:01:43 | Recurring Payment Receiv | 114.160.1 | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 5:00:34 | Recurring Payment Receiv | 94.110.24 | EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 30/04/2011 | 5:00:17 | Recurring Payment Receiv | 62.159.23 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:58:38 | Recurring Payment Receiv | 68.193.5. | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 4:58:33 | Recurring Payment Receiv | 80.3.30.1 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 4:56:44 | Recurring Payment Receiv | 82.25.173 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 4:54:58 | Recurring Payment Receiv | 77.23.57. | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:53:34 | Recurring Payment Receiv | 74.105.12 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 4:53:00 | Recurring Payment Receiv | 109.192.3 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:52:45 | Recurring Payment Receiv | 94.37.31. | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 4:52:30 | Recurring Payment Receiv | 81.104.24 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 4:51:17 | Recurring Payment Receiv | 129.2.68. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 4:50:49 | Recurring Payment Receiv | 178.128.1 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 4:50:46 | Recurring Payment Receiv | 81.245.25 | EUR | 9.95 | Belgian Business Verified | Oron.com |
| 30/04/2011 | 4:49:33 | Recurring Payment Receiv | 178.73.51 | EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 4:48:24 | Recurring Payment Receiv | 46.64.38. | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 4:48:20 | Recurring Payment Receiv | 78.191.0. | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 4:48:12 | Recurring Payment Receiv | 70.170.97 | EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 4:47:24 | Recurring Payment Receiv | 24.239.49 | EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 4:46:28 | Recurring Payment Receiv | 123.238.5 | EUR | 9.95 | Indian Personal Verified | Oron.com |
| 30/04/2011 | 4:46:24 | Recurring Payment Receiv | 195.198.1 | EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 30/04/2011 | 4:46:18 | Recurring Payment Receiv | 217.216.1 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 4:43:59 | Recurring Payment Receiv | 76.126.18 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 4:43:07 | Recurring Payment Receiv | 93.134.10 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:41:51 | Recurring Payment Receiv | 71.223.15 | EUR | 9.95 | US Business Verified | Oron.com |
| 30/04/2011 | 4:39:43 | Recurring Payment Receiv | 122.148.2 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 4:39:26 | Recurring Payment Receiv | 46.35.102 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 4:39:24 | Recurring Payment Receiv | 24.228.12 | EUR | 9.95 | US Premier Unverified | Oron.com |
| 30/04/2011 | 4:35:54 | Recurring Payment Receiv | 95.222.10 | EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:35:06 | Recurring Payment Receiv | 90.2.133. | EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 4:34:38 | Recurring Payment Receiv | 77.49.38. | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 4:33:44 | Recurring Payment Receiv | 187.23.6. | EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 4:33:23 | Recurring Payment Recei\ | 69.156.59 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 4:33:21 | Recurring Payment Recei\ | 109.224.1 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 4:32:26 | Recurring Payment Recei\ | 88.227.59 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 4:31:50 | Recurring Payment Recei\ | 125.206.3 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 4:31:48 | Recurring Payment Recei\ | 190.56.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:29:17 | Recurring Payment Recei\ | 184.96.15 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 4:23:13 | Recurring Payment Recei\ | 24.177.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 4:23:09 | Recurring Payment Recei\ | 82.71.34.\ EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 4:16:50 | Recurring Payment Recei\ | 92.235.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 4:16:33 | Recurring Payment Recei\ | 95.115.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:16:18 | Recurring Payment Recei\ | 188.192.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:14:53 | Recurring Payment Recei\ | 213.153.2 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 4:13:42 | Recurring Payment Recei\ | 188.48.56 EUR | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 30/04/2011 | 4:12:25 | Recurring Payment Recei\ | 89.247.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:10:46 | Recurring Payment Recei\ | 79.0.182.\ EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 4:09:32 | Recurring Payment Recei\ | 80.56.105 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 4:08:47 | Recurring Payment Recei\ | 91.10.22.\ EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:05:27 | Recurring Payment Recei\ | 190.101.4 EUR | 9.95 | Chilean Personal Verified | Oron.com |
| 30/04/2011 | 4:04:37 | Recurring Payment Recei\ | 78.86.91.\ EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 4:03:45 | Recurring Payment Recei\ | 189.12.21 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 4:03:38 | Recurring Payment Recei\ | 94.59.212 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 30/04/2011 | 4:01:24 | Recurring Payment Recei\ | 184.97.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 3:59:30 | Recurring Payment Recei\ | 66.91.77.\ EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 3:59:11 | Recurring Payment Recei\ | 93.134.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:58:08 | Recurring Payment Recei\ | 68.20.35.\ EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 3:57:55 | Recurring Payment Recei\ | 111.95.12 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 30/04/2011 | 3:57:25 | Recurring Payment Recei\ | 94.218.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:56:26 | Recurring Payment Recei\ | 75.1.192.\ EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 3:55:45 | Recurring Payment Recei\ | 173.179.3 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 3:54:04 | Recurring Payment Recei\ | 81.219.70 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 3:50:53 | Recurring Payment Recei\ | 61.23.195 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 3:50:53 | Recurring Payment Recei\ | 84.127.20 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 3:50:46 | Recurring Payment Recei\ | 151.48.69 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 3:47:29 | Recurring Payment Recei\ | 123.243.2 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 30/04/2011 | 3:46:21 | Recurring Payment Recei\ | 188.195.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:45:01 | Recurring Payment Recei\ | 151.21.11 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 3:43:24 | Recurring Payment Recei\ | 50.93.127 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 3:43:14 | Recurring Payment Recei\ | 90.198.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 3:42:42 | Recurring Payment Recei\ | 85.100.12 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 3:42:39 | Recurring Payment Recei\ | 88.78.200 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:41:56 | Recurring Payment Recei\ | 212.116.7 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 3:41:37 | Recurring Payment Recei\ | 99.112.44 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 3:40:28 | Recurring Payment Recei\ | 84.72.68.\ EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 3:39:45 | Recurring Payment Recei\ | 213.46.20 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 30/04/2011 | 3:38:03 | Recurring Payment Recei\ | 122.150.2 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 30/04/2011 | 3:37:06 | Recurring Payment Recei\ | 216.165.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 3:35:26 | Recurring Payment Recei\ | 90.185.12 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 30/04/2011 | 3:34:29 | Recurring Payment Recei\ | 80.218.12 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 3:33:58 | Recurring Payment Recei\ | 188.123.2 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 30/04/2011 | 3:33:33 | Recurring Payment Recei\ | 91.89.26.\ EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:33:21 | Recurring Payment Recei\ | 85.59.226 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 3:32:42 | Recurring Payment Recei\ | 83.227.3.\ EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 3:31:56 | Recurring Payment Recei\ | 24.6.1.15! EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 3:31:17 | Recurring Payment Recei\ | 189.59.38 EUR | 9.95 | Brazilian Personal Unverif | Oron.com |
| 30/04/2011 | 3:30:43 | Recurring Payment Recei\ | 95.89.3.3! EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:28:53 | Recurring Payment Recei\ | 217.159.2 EUR | 9.95 | Estonian Personal Verifiec | Oron.com |
| 30/04/2011 | 3:28:50 | Recurring Payment Recei\ | 72.178.81 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 3:26:58 | Recurring Payment Recei\ | 91.15.60.\ EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:25:06 | Recurring Payment Recei\ | 67.166.11 EUR | 9.95 | US Premier Unverified | Oron.com |
| 30/04/2011 | 3:24:17 | Recurring Payment Recei\ | 92.150.99 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 3:21:50 | Recurring Payment Recei\ | 87.178.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:18:47 | Recurring Payment Recei\ | 82.3.205.\ EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 3:16:06 | Recurring Payment Recei\ | 94.12.121 EUR | 9.95 | UK Premier Verified | Oron.com |

| 30/04/2011 | 3:14:01 | Recurring Payment Receiv | 138.188.1 EUR | 9.95 | Swiss Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 30/04/2011 | 3:13:49 | Recurring Payment Receiv | 93.216.77 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:10:51 | Recurring Payment Receiv | 90.58.44.( EUR | 9.95 | French Personal Unverifie | Oron.com |
| 30/04/2011 | 3:10:45 | Recurring Payment Receiv | 217.120.1 EUR | 9.95 | Dutch Personal Unverified | Oron.com |
| 30/04/2011 | 3:10:13 | Recurring Payment Receiv | 189.215.9 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 30/04/2011 | 3:09:38 | Recurring Payment Receiv | 75.94.205 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 3:09:12 | Recurring Payment Receiv | 88.164.9. EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 3:07:04 | Recurring Payment Receiv | 68.58.161 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 3:06:59 | Recurring Payment Receiv | 78.29.193 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 3:05:49 | Recurring Payment Receiv | 70.33.18. EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 3:04:46 | Recurring Payment Receiv | 83.37.111 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 3:04:37 | Recurring Payment Receiv | 92.229.46 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:03:06 | Recurring Payment Receiv | 217.164.1 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 30/04/2011 | 3:02:53 | Recurring Payment Receiv | 78.224.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 3:01:42 | Recurring Payment Receiv | 216.27.13 EUR | 9.95 | US Business Verified | Oron.com |
| 30/04/2011 | 3:01:13 | Recurring Payment Receiv | 213.89.22 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 2:59:47 | Recurring Payment Receiv | 89.132.20 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 30/04/2011 | 2:59:26 | Recurring Payment Receiv | 78.94.120 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 2:55:39 | Recurring Payment Receiv | 86.20.156 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 2:55:05 | Recurring Payment Receiv | 82.246.61 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 2:52:53 | Recurring Payment Receiv | 50.46.239 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 2:52:37 | Recurring Payment Receiv | 81.67.64. EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 2:52:11 | Recurring Payment Receiv | 72.81.141 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:51:25 | Recurring Payment Receiv | 77.101.80 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 2:47:07 | Recurring Payment Receiv | 82.146.98 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 2:46:49 | Recurring Payment Receiv | 89.100.70 EUR | 9.95 | Irish Premier Verified | Oron.com |
| 30/04/2011 | 2:45:50 | Recurring Payment Receiv | 82.249.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 2:42:34 | Recurring Payment Receiv | 68.102.22 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:41:50 | Recurring Payment Receiv | 76.115.23 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:41:28 | Recurring Payment Receiv | 78.149.24 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 2:41:05 | Recurring Payment Receiv | 70.81.20. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 2:41:05 | Recurring Payment Receiv | 93.103.18 EUR | 9.95 | Slovenian Personal Unveri | Oron.com |
| 30/04/2011 | 2:40:50 | Recurring Payment Receiv | 174.3.75.( EUR | 9.95 | Canadian Business Verifie | Oron.com |
| 30/04/2011 | 2:40:15 | Recurring Payment Receiv | 88.78.124 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 2:39:24 | Recurring Payment Receiv | 82.238.21 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 2:39:03 | Recurring Payment Receiv | 84.160.76 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 2:38:37 | Recurring Payment Receiv | 83.79.23. EUR | 9.95 | Swiss Personal Unverified | Oron.com |
| 30/04/2011 | 2:35:54 | Recurring Payment Receiv | 79.151.12 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 30/04/2011 | 2:35:52 | Recurring Payment Receiv | 24.141.68 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 2:35:43 | Recurring Payment Receiv | 94.212.14 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 30/04/2011 | 2:34:38 | Recurring Payment Receiv | 83.5.151. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 2:34:00 | Recurring Payment Receiv | 178.200.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 2:33:08 | Recurring Payment Receiv | 24.18.39.! EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:30:22 | Recurring Payment Receiv | 204.152.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 2:28:05 | Recurring Payment Receiv | 204.152.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 2:27:48 | Recurring Payment Receiv | 24.98.7.4 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:27:16 | Recurring Payment Receiv | 87.211.84 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:26:24 | Recurring Payment Receiv | 151.42.20 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 2:26:08 | Recurring Payment Receiv | 174.68.91 EUR | 9.95 | US Premier Unverified | Oron.com |
| 30/04/2011 | 2:25:00 | Recurring Payment Receiv | 89.155.14 EUR | 9.95 | Portuguese Personal Unve | Oron.com |
| 30/04/2011 | 2:24:56 | Recurring Payment Receiv | 84.135.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 2:23:03 | Recurring Payment Receiv | 79.182.48 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 30/04/2011 | 2:18:31 | Recurring Payment Receiv | 189.18.15 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 2:18:24 | Recurring Payment Receiv | 78.192.18 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 2:18:08 | Recurring Payment Receiv | 81.94.248 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 30/04/2011 | 2:17:02 | Recurring Payment Receiv | 86.0.234. EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 2:15:57 | Recurring Payment Receiv | 2.124.57. EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 2:15:27 | Recurring Payment Receiv | 81.60.137 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 30/04/2011 | 2:14:54 | Recurring Payment Receiv | 95.105.22 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 30/04/2011 | 2:13:22 | Recurring Payment Receiv | 84.30.50. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 2:11:30 | Recurring Payment Receiv | 24.160.14 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:09:37 | Recurring Payment Receiv | 86.136.59 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 2:08:15 | Recurring Payment Receiv | 217.126.7 EUR | 9.95 | Spanish Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 2:07:42 | Recurring Payment Receiv | 180.216.1 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 30/04/2011 | 2:07:41 | Recurring Payment Receiv | 69.239.48 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 2:07:00 | Recurring Payment Receiv | 84.74.64. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 2:05:27 | Recurring Payment Receiv | 77.236.4. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 2:04:56 | Recurring Payment Receiv | 75.224.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 2:03:45 | Recurring Payment Receiv | 80.101.10 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 2:02:38 | Recurring Payment Receiv | 86.88.203 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 30/04/2011 | 2:01:30 | Recurring Payment Receiv | 69.253.50 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:00:49 | Recurring Payment Receiv | 74.67.189 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 2:00:37 | Recurring Payment Receiv | 91.105.8. EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 1:56:06 | Recurring Payment Receiv | 95.144.17 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 1:55:15 | Recurring Payment Receiv | 115.64.10 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 30/04/2011 | 1:52:35 | Recurring Payment Receiv | 121.113.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 1:51:57 | Recurring Payment Receiv | 187.132.2 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 30/04/2011 | 1:51:37 | Recurring Payment Receiv | 90.225.12 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 1:51:10 | Recurring Payment Receiv | 77.70.114 EUR | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 30/04/2011 | 1:49:58 | Recurring Payment Receiv | 213.106.8 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 1:49:03 | Recurring Payment Receiv | 82.235.13 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 1:48:36 | Recurring Payment Receiv | 88.74.84. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:47:33 | Recurring Payment Receiv | 204.116.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 1:46:20 | Recurring Payment Receiv | 217.201.9 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 1:44:20 | Recurring Payment Receiv | 79.27.82. EUR | 9.95 | Italian Personal Unverifie | Oron.com |
| 30/04/2011 | 1:44:04 | Recurring Payment Receiv | 85.102.17 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 30/04/2011 | 1:43:23 | Recurring Payment Receiv | 178.24.74 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:42:47 | Recurring Payment Receiv | 50.93.121 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 1:42:47 | Recurring Payment Receiv | 95.150.67 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 1:41:54 | Recurring Payment Receiv | 71.139.17 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 1:40:38 | Recurring Payment Receiv | 87.202.36 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 1:39:41 | Recurring Payment Receiv | 84.21.24. EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 30/04/2011 | 1:34:03 | Recurring Payment Receiv | 92.77.145 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:32:54 | Recurring Payment Receiv | 80.145.65 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:32:38 | Recurring Payment Receiv | 82.226.67 EUR | 9.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 1:32:23 | Recurring Payment Receiv | 74.56.188 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 30/04/2011 | 1:31:44 | Recurring Payment Receiv | 82.198.53 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 1:30:51 | Recurring Payment Receiv | 151.40.24 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 30/04/2011 | 1:29:49 | Recurring Payment Receiv | 198.53.11 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 1:29:33 | Recurring Payment Receiv | 83.89.202 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 30/04/2011 | 1:29:31 | Recurring Payment Receiv | 84.122.16 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 1:29:23 | Recurring Payment Receiv | 86.133.90 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 1:27:48 | Recurring Payment Receiv | 78.147.33 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 1:27:09 | Recurring Payment Receiv | 71.56.98. EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 1:25:49 | Recurring Payment Receiv | 76.113.81 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 1:25:00 | Recurring Payment Receiv | 75.76.237 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 1:22:21 | Recurring Payment Receiv | 88.111.15 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 1:21:08 | Recurring Payment Receiv | 212.183.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 1:19:39 | Recurring Payment Receiv | 118.161.4 EUR | 9.95 | Taiwanese Personal Verific | Oron.com |
| 30/04/2011 | 1:18:46 | Recurring Payment Receiv | 77.176.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:17:06 | Recurring Payment Receiv | 92.4.16.1! EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 1:15:00 | Recurring Payment Receiv | 110.165.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 1:14:49 | Recurring Payment Receiv | 99.6.64.1! EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 1:14:10 | Recurring Payment Receiv | 87.147.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:14:02 | Recurring Payment Receiv | 92.75.82. EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:11:41 | Recurring Payment Receiv | 88.243.15 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 30/04/2011 | 1:11:30 | Recurring Payment Receiv | 62.202.73 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 30/04/2011 | 1:11:20 | Recurring Payment Receiv | 149.233.3 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:08:43 | Recurring Payment Receiv | 93.206.87 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:07:40 | Recurring Payment Receiv | 87.170.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:07:37 | Recurring Payment Receiv | 81.232.57 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 30/04/2011 | 1:04:54 | Recurring Payment Receiv | 188.103.6 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:04:24 | Recurring Payment Receiv | 93.135.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:03:26 | Recurring Payment Receiv | 95.23.144 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 1:02:00 | Recurring Payment Receiv | 109.246.6 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 1:01:49 | Recurring Payment Receiv | 80.202.25 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 30/04/2011 | 1:00:28 | Recurring Payment Receiv 89.13.165 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 0:57:52 | Recurring Payment Receiv 85.4.175. EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 0:54:49 | Recurring Payment Receiv 89.210.53 EUR | 9.95 | Greek Personal Unverifie | Oron.com |
| 30/04/2011 | 0:54:33 | Recurring Payment Receiv 87.217.87 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 0:53:36 | Recurring Payment Receiv 77.237.15 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 30/04/2011 | 0:52:19 | Recurring Payment Receiv 72.181.48 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 0:50:41 | Recurring Payment Receiv 80.167.92 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 0:49:47 | Recurring Payment Receiv 112.120.1 EUR | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 30/04/2011 | 0:49:17 | Recurring Payment Receiv 81.172.35 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 30/04/2011 | 0:49:11 | Recurring Payment Receiv 212.251.1 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 0:48:05 | Recurring Payment Receiv 178.49.21 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 30/04/2011 | 0:45:35 | Recurring Payment Receiv 87.56.56. EUR | 9.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 0:44:58 | Recurring Payment Receiv 92.205.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 0:44:49 | Recurring Payment Receiv 80.30.115 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 0:44:30 | Recurring Payment Receiv 110.174.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 0:44:13 | Recurring Payment Receiv 92.224.18 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 30/04/2011 | 0:40:30 | Recurring Payment Receiv 72.201.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 0:39:30 | Recurring Payment Receiv 124.255.3 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 0:38:21 | Recurring Payment Receiv 93.103.14 EUR | 9.95 | Slovenian Premier Verifie | Oron.com |
| 30/04/2011 | 0:37:35 | Recurring Payment Receiv 94.66.25. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 0:36:50 | Recurring Payment Receiv 110.159.2 EUR | 9.95 | Malaysian Personal Verifie | Oron.com |
| 30/04/2011 | 0:33:13 | Recurring Payment Receiv 82.131.17 EUR | 9.95 | Estonian Premier Verified | Oron.com |
| 30/04/2011 | 0:33:10 | Recurring Payment Receiv 212.253.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 0:31:29 | Recurring Payment Receiv 24.250.12 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 0:29:34 | Recurring Payment Receiv 111.235.6 EUR | 9.95 | Brazilian Personal Verifie | Oron.com |
| 30/04/2011 | 0:29:32 | Recurring Payment Receiv 94.132.12 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 30/04/2011 | 0:29:20 | Recurring Payment Receiv 71.189.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 0:29:20 | Recurring Payment Receiv 95.223.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 0:28:30 | Recurring Payment Receiv 62.235.22 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 30/04/2011 | 0:26:45 | Recurring Payment Receiv 80.138.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 0:25:04 | Recurring Payment Receiv 83.68.216 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 0:21:41 | Recurring Payment Receiv 90.213.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 0:21:33 | Recurring Payment Receiv 81.233.21 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 0:19:58 | Recurring Payment Receiv 77.102.37 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 0:19:50 | Recurring Payment Receiv 178.73.22 EUR | 9.95 | Czech Premier Verified | Oron.com |
| 30/04/2011 | 0:19:43 | Recurring Payment Receiv 81.104.97 EUR | 9.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 0:19:33 | Recurring Payment Receiv 74.211.70 EUR | 9.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 0:19:28 | Recurring Payment Receiv 85.234.19 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 0:18:16 | Recurring Payment Receiv 178.203.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 0:17:11 | Recurring Payment Receiv 159.33.10 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 0:16:59 | Recurring Payment Receiv 213.83.10 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 0:16:57 | Recurring Payment Receiv 84.209.4. EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 0:15:23 | Recurring Payment Receiv 84.154.35 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 0:13:39 | Recurring Payment Receiv 94.0.160. EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 0:13:28 | Recurring Payment Receiv 122.135.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 0:13:13 | Recurring Payment Receiv 114.166.8 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 0:12:20 | Recurring Payment Receiv 91.78.152 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 30/04/2011 | 0:11:07 | Recurring Payment Receiv 188.141.4 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 30/04/2011 | 0:10:16 | Recurring Payment Receiv 111.94.52 EUR | 9.95 | Indonesian Premier Verifi | Oron.com |
| 30/04/2011 | 0:09:25 | Recurring Payment Receiv 74.198.16 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 0:07:16 | Recurring Payment Receiv 190.223.4 EUR | 9.95 | Peruvian Personal Verified | Oron.com |
| 30/04/2011 | 0:06:59 | Recurring Payment Receiv 212.203.5 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 0:06:23 | Recurring Payment Receiv 90.208.93 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 0:03:05 | Recurring Payment Receiv 92.229.46 EUR | 9.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 0:02:29 | Recurring Payment Receiv 114.182.2 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 30/04/2011 | 0:02:16 | Recurring Payment Receiv 78.247.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 0:01:54 | Recurring Payment Receiv 76.102.28 EUR | 9.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 0:01:50 | Recurring Payment Receiv 93.96.210 EUR | 9.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 0:01:09 | Recurring Payment Receiv 64.129.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 0:00:36 | Recurring Payment Receiv 66.57.36. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 23:59:14 | Recurring Payment Receiv 151.56.54 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 23:56:55 | Recurring Payment Receiv 70.26.252 EUR | 9.95 | Canadian Premier Verifie | Oron.com |
| 29/04/2011 | 23:54:30 | Recurring Payment Receiv 93.104.31 EUR | 9.95 | German Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|---|---|---|---|---|---|---|---|
| 29/04/2011 | 23:53:09 | Recurring Payment Receiv | 173.28.10 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 23:53:01 | Recurring Payment Receiv | 212.198.1 | EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 23:52:56 | Recurring Payment Receiv | 173.171.5 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 23:51:46 | Recurring Payment Receiv | 85.225.7. | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 23:51:16 | Recurring Payment Receiv | 68.120.19 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 23:50:10 | Recurring Payment Receiv | 94.171.23 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 23:49:46 | Recurring Payment Receiv | 62.147.24 | EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 23:48:19 | Recurring Payment Receiv | 94.12.82. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 23:45:59 | Recurring Payment Receiv | 90.24.242 | EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 23:44:08 | Recurring Payment Receiv | 93.36.208 | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 23:43:38 | Recurring Payment Receiv | 83.173.18 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 23:42:28 | Recurring Payment Receiv | 78.242.22 | EUR | 9.95 | French Premier Unverified | Oron.com |
| 29/04/2011 | 23:42:05 | Recurring Payment Receiv | 92.195.10 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 23:41:39 | Recurring Payment Receiv | 85.89.90. | EUR | 9.95 | Swedish Personal Unverifi | Oron.com |
| 29/04/2011 | 23:41:04 | Recurring Payment Receiv | 187.133.2 | EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 29/04/2011 | 23:40:50 | Recurring Payment Receiv | 83.196.17 | EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 23:39:26 | Recurring Payment Receiv | 82.39.233 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 23:39:11 | Recurring Payment Receiv | 81.147.12 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 23:38:58 | Recurring Payment Receiv | 95.222.12 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 23:37:43 | Recurring Payment Receiv | 93.51.117 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 23:37:03 | Recurring Payment Receiv | 88.176.12 | EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 23:30:47 | Recurring Payment Receiv | 222.164.3 | EUR | 9.95 | Singaporean Personal Unv | Oron.com |
| 29/04/2011 | 23:30:13 | Recurring Payment Receiv | 90.153.28 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 23:29:35 | Recurring Payment Receiv | 93.132.10 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 23:28:40 | Recurring Payment Receiv | 76.16.52. | EUR | 9.95 | US Premier Unverified | Oron.com |
| 29/04/2011 | 23:27:37 | Recurring Payment Receiv | 188.223.1 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 23:27:02 | Recurring Payment Receiv | 2.138.217 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 23:26:09 | Recurring Payment Receiv | 83.70.174 | EUR | 9.95 | Irish Personal Verified | Oron.com |
| 29/04/2011 | 23:24:50 | Recurring Payment Receiv | 80.167.12 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 29/04/2011 | 23:24:19 | Recurring Payment Receiv | 94.173.19 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 23:22:37 | Recurring Payment Receiv | 111.243.1 | EUR | 9.95 | Taiwanese Personal Unve | Oron.com |
| 29/04/2011 | 23:21:18 | Recurring Payment Receiv | 24.19.176 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 23:18:42 | Recurring Payment Receiv | 78.247.82 | EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 23:18:35 | Recurring Payment Receiv | 98.194.0. | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 23:18:20 | Recurring Payment Receiv | 91.54.115 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 23:15:24 | Recurring Payment Receiv | 78.247.82 | EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 23:14:53 | Recurring Payment Receiv | 151.57.86 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 23:14:07 | Recurring Payment Receiv | 81.98.121 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 23:13:30 | Recurring Payment Receiv | 124.168.1 | EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 29/04/2011 | 23:02:49 | Recurring Payment Receiv | 93.222.14 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 23:02:22 | Recurring Payment Receiv | 193.152.1 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 23:00:42 | Recurring Payment Receiv | 69.142.97 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 23:00:37 | Recurring Payment Receiv | 24.236.25 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 22:58:36 | Recurring Payment Receiv | 88.246.31 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 22:58:02 | Recurring Payment Receiv | 76.122.19 | EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 22:57:06 | Recurring Payment Receiv | 79.27.77. | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 22:53:34 | Recurring Payment Receiv | 78.228.40 | EUR | 9.95 | French Personal Unverifie | Oron.com |
| 29/04/2011 | 22:51:41 | Recurring Payment Receiv | 89.135.13 | EUR | 9.95 | Hungarian Business Verifi | Oron.com |
| 29/04/2011 | 22:51:01 | Recurring Payment Receiv | 82.245.13 | EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 22:50:12 | Recurring Payment Receiv | 178.24.16 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:49:22 | Recurring Payment Receiv | 84.120.23 | EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 29/04/2011 | 22:48:48 | Recurring Payment Receiv | 92.76.179 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:48:03 | Recurring Payment Receiv | 213.114.1 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 22:45:11 | Recurring Payment Receiv | 184.13.20 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 22:42:11 | Recurring Payment Receiv | 151.33.38 | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 22:41:53 | Recurring Payment Receiv | 76.21.100 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 22:40:37 | Recurring Payment Receiv | 109.90.80 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:39:08 | Recurring Payment Receiv | 96.254.19 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 22:38:32 | Recurring Payment Receiv | 88.153.11 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:35:01 | Recurring Payment Receiv | 91.64.138 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:32:49 | Recurring Payment Receiv | 87.244.76 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 22:30:24 | Recurring Payment Receiv | 91.177.46 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 22:30:18 | Recurring Payment Receiv | 88.77.0.1. | EUR | 9.95 | German Premier Verified | Oron.com |

| Date | Time | Description | Amount | Amount | Type | Site |
|---|---|---|---|---|---|---|
| 29/04/2011 | 22:28:22 | Recurring Payment Receiv | 82.246.8. EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 22:27:32 | Recurring Payment Receiv | 80.195.2. EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 22:26:02 | Recurring Payment Receiv | 75.176.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 22:25:45 | Recurring Payment Receiv | 93.56.126 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 22:23:38 | Recurring Payment Receiv | 98.246.14 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 22:17:35 | Recurring Payment Receiv | 93.97.231 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 22:17:16 | Recurring Payment Receiv | 189.106.1 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 29/04/2011 | 22:17:00 | Recurring Payment Receiv | 85.127.20 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 22:16:20 | Recurring Payment Receiv | 82.69.3.3 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 22:14:27 | Recurring Payment Receiv | 94.226.2. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 22:12:12 | Recurring Payment Receiv | 91.176.24 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 22:10:55 | Recurring Payment Receiv | 86.131.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 22:10:48 | Recurring Payment Receiv | 195.132.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 22:10:19 | Recurring Payment Receiv | 93.221.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:09:53 | Recurring Payment Receiv | 75.192.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 22:08:27 | Recurring Payment Receiv | 93.33.81. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 22:07:02 | Recurring Payment Receiv | 217.190.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:04:33 | Recurring Payment Receiv | 89.154.24 EUR | 9.95 | Portuguese Premier Verifi | Oron.com |
| 29/04/2011 | 22:04:23 | Recurring Payment Receiv | 129.70.6. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:03:56 | Recurring Payment Receiv | 81.183.29 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 29/04/2011 | 22:02:38 | Recurring Payment Receiv | 78.43.20. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:58:14 | Recurring Payment Receiv | 213.231.1 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 21:55:36 | Recurring Payment Receiv | 78.21.156 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 21:54:31 | Recurring Payment Receiv | 178.198.2 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 21:53:51 | Recurring Payment Receiv | 46.12.244 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 29/04/2011 | 21:53:44 | Recurring Payment Receiv | 89.137.12 EUR | 9.95 | Romanian Premier Verifie | Oron.com |
| 29/04/2011 | 21:53:00 | Recurring Payment Receiv | 62.202.83 EUR | 9.95 | Swiss Personal Unverified | Oron.com |
| 29/04/2011 | 21:52:41 | Recurring Payment Receiv | 109.242.3 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 21:52:17 | Recurring Payment Receiv | 82.244.13 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 29/04/2011 | 21:51:57 | Recurring Payment Receiv | 80.236.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:51:20 | Recurring Payment Receiv | 71.97.77. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 21:51:11 | Recurring Payment Receiv | 77.23.39. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:49:44 | Recurring Payment Receiv | 79.27.21. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 21:49:11 | Recurring Payment Receiv | 203.81.20 EUR | 9.95 | Qatari Personal Verified | Oron.com |
| 29/04/2011 | 21:48:13 | Recurring Payment Receiv | 79.176.18 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 29/04/2011 | 21:47:35 | Recurring Payment Receiv | 92.3.237. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 21:44:55 | Recurring Payment Receiv | 114.198.1 EUR | 9.95 | Australian Business Verifi | Oron.com |
| 29/04/2011 | 21:42:53 | Recurring Payment Receiv | 89.0.184. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:39:02 | Recurring Payment Receiv | 223.219.9 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 21:38:24 | Recurring Payment Receiv | 76.122.53 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 21:34:45 | Recurring Payment Receiv | 66.57.247 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 21:33:34 | Recurring Payment Receiv | 94.112.57 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 29/04/2011 | 21:33:17 | Recurring Payment Receiv | 178.202.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:31:10 | Recurring Payment Receiv | 87.151.67 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:30:38 | Recurring Payment Receiv | 83.10.100 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 29/04/2011 | 21:30:33 | Recurring Payment Receiv | 80.167.20 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 29/04/2011 | 21:29:16 | Recurring Payment Receiv | 188.193.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:28:40 | Recurring Payment Receiv | 92.14.184 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 21:25:34 | Recurring Payment Receiv | 78.86.223 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 21:25:19 | Recurring Payment Receiv | 81.141.50 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 21:24:51 | Recurring Payment Receiv | 77.198.10 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 29/04/2011 | 21:24:25 | Recurring Payment Receiv | 92.15.225 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 21:23:29 | Recurring Payment Receiv | 90.179.13 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 29/04/2011 | 21:20:33 | Recurring Payment Receiv | 196.215.7 EUR | 9.95 | South African Personal Ve | Oron.com |
| 29/04/2011 | 21:18:49 | Recurring Payment Receiv | 78.144.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 21:18:35 | Recurring Payment Receiv | 82.236.17 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 21:17:29 | Recurring Payment Receiv | 82.146.20 EUR | 9.95 | Swiss Premier Unverified | Oron.com |
| 29/04/2011 | 21:16:47 | Recurring Payment Receiv | 199.42.80 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 29/04/2011 | 21:15:58 | Recurring Payment Receiv | 202.152.2 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 29/04/2011 | 21:10:38 | Recurring Payment Receiv | 70.101.23 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 21:10:03 | Recurring Payment Receiv | 99.75.32. EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 21:09:56 | Recurring Payment Receiv | 67.251.68 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 21:06:27 | Recurring Payment Receiv | 189.144.2 EUR | 9.95 | Mexican Premier Verified | Oron.com |

| 29/04/2011 | 21:05:10 | Recurring Payment Recei | 58.34.59. | EUR | 9.95 | Chinese Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 29/04/2011 | 21:02:55 | Recurring Payment Recei | 75.33.65. | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 21:01:22 | Recurring Payment Recei | 208.90.24 | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 21:00:58 | Recurring Payment Recei | 200.104.4 | EUR | 9.95 | Chilean Personal Verified | Oron.com |
| 29/04/2011 | 21:00:05 | Recurring Payment Recei | 80.140.10 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:58:04 | Recurring Payment Recei | 188.195.7 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:57:43 | Recurring Payment Recei | 151.33.23 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 20:57:15 | Recurring Payment Recei | 89.239.19 | EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 29/04/2011 | 20:55:15 | Recurring Payment Recei | 24.138.78 | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 20:52:50 | Recurring Payment Recei | 77.86.119 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 20:52:20 | Recurring Payment Recei | 72.161.57 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:51:17 | Recurring Payment Recei | 88.108.11 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 20:50:49 | Recurring Payment Recei | 93.219.15 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:49:26 | Recurring Payment Recei | 86.16.135 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 20:47:30 | Recurring Payment Recei | 93.62.15. | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 20:46:56 | Recurring Payment Recei | 178.40.76 | EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 29/04/2011 | 20:46:15 | Recurring Payment Recei | 89.173.10 | EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 29/04/2011 | 20:46:13 | Recurring Payment Recei | 46.236.75 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 20:45:53 | Recurring Payment Recei | 86.144.77 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 20:44:36 | Recurring Payment Recei | 62.163.21 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 20:44:21 | Recurring Payment Recei | 186.221.1 | EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 29/04/2011 | 20:44:10 | Recurring Payment Recei | 94.193.24 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 20:43:42 | Recurring Payment Recei | 173.206.7 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 20:43:17 | Recurring Payment Recei | 90.146.60 | EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 20:42:18 | Recurring Payment Recei | 84.122.65 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 20:41:13 | Recurring Payment Recei | 94.68.232 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 20:39:09 | Recurring Payment Recei | 82.190.12 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 20:38:10 | Recurring Payment Recei | 50.39.65. | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:37:20 | Recurring Payment Recei | 77.102.18 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 20:36:32 | Recurring Payment Recei | 115.64.13 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 20:36:29 | Recurring Payment Recei | 97.92.217 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:36:18 | Recurring Payment Recei | 78.48.133 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:35:32 | Recurring Payment Recei | 74.166.13 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:35:17 | Recurring Payment Recei | 98.87.68. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 20:34:39 | Recurring Payment Recei | 70.178.12 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:33:12 | Recurring Payment Recei | 86.166.20 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 20:33:05 | Recurring Payment Recei | 96.255.13 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 20:32:16 | Recurring Payment Recei | 58.7.222. | EUR | 9.95 | Australian Personal Unver | Oron.com |
| 29/04/2011 | 20:32:03 | Recurring Payment Recei | 86.167.30 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 20:31:54 | Recurring Payment Recei | 200.91.20 | EUR | 9.95 | Chilean Premier Verified | Oron.com |
| 29/04/2011 | 20:30:36 | Recurring Payment Recei | 83.166.19 | EUR | 9.95 | Romanian Personal Verifie | Oron.com |
| 29/04/2011 | 20:30:05 | Recurring Payment Recei | 74.197.20 | EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 20:29:39 | Recurring Payment Recei | 114.185.2 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 20:26:54 | Recurring Payment Recei | 90.192.22 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 20:26:51 | Recurring Payment Recei | 110.33.19 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 20:26:28 | Recurring Payment Recei | 188.4.41. | EUR | 9.95 | Greek Premier Verified | Oron.com |
| 29/04/2011 | 20:25:39 | Recurring Payment Recei | 81.96.4.7( | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 20:24:10 | Recurring Payment Recei | 67.242.23 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:22:15 | Recurring Payment Recei | 91.97.210 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:19:58 | Recurring Payment Recei | 74.101.14 | EUR | 9.95 | US Business Unverified | Oron.com |
| 29/04/2011 | 20:18:26 | Recurring Payment Recei | 84.226.17 | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 20:17:20 | Recurring Payment Recei | 82.25.163 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 20:17:13 | Recurring Payment Recei | 96.227.87 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:17:04 | Recurring Payment Recei | 89.79.142 | EUR | 9.95 | Polish Personal Verified | Oron.com |
| 29/04/2011 | 20:16:31 | Recurring Payment Recei | 70.244.20 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:16:24 | Recurring Payment Recei | 89.242.17 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 20:15:37 | Recurring Payment Recei | 82.2.134. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 20:14:07 | Recurring Payment Recei | 173.95.16 | EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:13:41 | Recurring Payment Recei | 88.217.10 | EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:11:46 | Recurring Payment Recei | 201.35.49 | EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 29/04/2011 | 20:11:21 | Recurring Payment Recei | 95.23.205 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 20:11:13 | Recurring Payment Recei | 80.12.80. | EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 20:08:20 | Recurring Payment Recei | 85.127.18 | EUR | 9.95 | Austrian Personal Unverif | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 29/04/2011 | 20:07:28 | Recurring Payment Receiv | 96.35.62. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 20:05:58 | Recurring Payment Receiv | 134.93.74 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:05:11 | Recurring Payment Receiv | 85.219.10 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 29/04/2011 | 20:04:44 | Recurring Payment Receiv | 58.106.88 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 20:03:30 | Recurring Payment Receiv | 67.2.208. EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 20:03:19 | Recurring Payment Receiv | 124.191.7 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 20:01:31 | Recurring Payment Receiv | 110.67.6. EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 19:57:38 | Recurring Payment Receiv | 92.40.181 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 19:56:10 | Recurring Payment Receiv | 46.5.244. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 19:53:26 | Recurring Payment Receiv | 87.194.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 19:51:26 | Recurring Payment Receiv | 109.61.43 EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 29/04/2011 | 19:49:07 | Recurring Payment Receiv | 213.123.2 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 19:48:25 | Recurring Payment Receiv | 76.167.37 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 19:44:24 | Recurring Payment Receiv | 74.60.154 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 19:39:52 | Recurring Payment Receiv | 98.209.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 19:35:53 | Recurring Payment Receiv | 79.103.31 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 19:35:03 | Recurring Payment Receiv | 128.42.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 19:32:30 | Recurring Payment Receiv | 81.147.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 19:29:45 | Recurring Payment Receiv | 93.215.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 19:29:17 | Recurring Payment Receiv | 188.182.1 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 29/04/2011 | 19:20:41 | Recurring Payment Receiv | 66.133.21 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 19:17:15 | Recurring Payment Receiv | 173.35.10 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 29/04/2011 | 19:17:08 | Recurring Payment Receiv | 86.174.9. EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 19:16:11 | Recurring Payment Receiv | 81.57.148 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 19:16:05 | Recurring Payment Receiv | 87.112.14 EUR | 9.95 | UK Business Verified | Oron.com |
| 29/04/2011 | 19:14:59 | Recurring Payment Receiv | 83.171.24 EUR | 9.95 | Greek Business Verified | Oron.com |
| 29/04/2011 | 19:14:41 | Recurring Payment Receiv | 178.82.25 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 29/04/2011 | 19:11:42 | Recurring Payment Receiv | 83.104.55 EUR | 9.95 | UK Business Verified | Oron.com |
| 29/04/2011 | 19:09:18 | Recurring Payment Receiv | 46.31.73. EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 19:09:11 | Recurring Payment Receiv | 86.174.13 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 19:06:31 | Recurring Payment Receiv | 200.195.1 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 29/04/2011 | 19:05:53 | Recurring Payment Receiv | 77.192.18 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 19:04:37 | Recurring Payment Receiv | 195.132.2 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 19:01:43 | Recurring Payment Receiv | 79.66.87. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 19:01:21 | Recurring Payment Receiv | 67.250.95 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 19:00:41 | Recurring Payment Receiv | 118.208.4 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 18:59:27 | Recurring Payment Receiv | 68.194.37 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 18:56:46 | Recurring Payment Receiv | 178.211.2 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 18:54:33 | Recurring Payment Receiv | 98.92.51. EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 18:54:27 | Recurring Payment Receiv | 90.198.47 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 29/04/2011 | 18:54:20 | Recurring Payment Receiv | 93.38.87. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 18:54:18 | Recurring Payment Receiv | 174.78.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 18:53:07 | Recurring Payment Receiv | 124.171.8 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 18:52:02 | Recurring Payment Receiv | 95.239.52 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 18:46:54 | Recurring Payment Receiv | 68.173.88 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 18:46:23 | Recurring Payment Receiv | 87.212.19 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 18:44:51 | Recurring Payment Receiv | 58.173.22 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 29/04/2011 | 18:38:30 | Recurring Payment Receiv | 94.169.19 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 18:36:10 | Recurring Payment Receiv | 84.192.23 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 29/04/2011 | 18:35:38 | Recurring Payment Receiv | 94.59.49. EUR | 9.95 | Emirati Premier Verified | Oron.com |
| 29/04/2011 | 18:34:45 | Recurring Payment Receiv | 2.33.6.16 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 18:34:09 | Recurring Payment Receiv | 217.95.80 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 18:32:08 | Recurring Payment Receiv | 94.71.96. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 18:27:09 | Recurring Payment Receiv | 93.36.0.4 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 18:25:29 | Recurring Payment Receiv | 82.34.56. EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 18:21:56 | Recurring Payment Receiv | 212.184.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 18:19:57 | Recurring Payment Receiv | 94.192.24 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 18:19:31 | Recurring Payment Receiv | 173.217.9 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 18:18:47 | Recurring Payment Receiv | 125.25.13 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 29/04/2011 | 18:17:03 | Recurring Payment Receiv | 68.201.11 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 18:16:28 | Recurring Payment Receiv | 190.192.2 EUR | 9.95 | Argentinian Personal Veri | Oron.com |
| 29/04/2011 | 18:14:28 | Recurring Payment Receiv | 84.198.19 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 18:13:48 | Recurring Payment Receiv | 213.81.15 EUR | 9.95 | Slovak Premier Verified | Oron.com |

| 29/04/2011 | 18:12:47 | Recurring Payment Receiv | 173.72.16 EUR | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 29/04/2011 | 18:12:09 | Recurring Payment Receiv | 82.32.213 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 18:11:53 | Recurring Payment Receiv | 68.5.193.! EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 18:10:37 | Recurring Payment Receiv | 92.14.247 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 18:02:14 | Recurring Payment Receiv | 92.15.189 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 18:01:51 | Recurring Payment Receiv | 92.14.247 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 18:00:26 | Recurring Payment Receiv | 46.64.53.‹ EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 17:56:39 | Recurring Payment Receiv | 212.130.1 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 29/04/2011 | 17:55:28 | Recurring Payment Receiv | 67.183.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 17:54:44 | Recurring Payment Receiv | 68.43.40.: EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 17:54:40 | Recurring Payment Receiv | 72.51.130 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 17:51:03 | Recurring Payment Receiv | 90.199.14 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 17:49:55 | Recurring Payment Receiv | 68.187.19 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 17:49:11 | Recurring Payment Receiv | 213.74.82 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 17:48:27 | Recurring Payment Receiv | 2.120.248 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 17:47:37 | Recurring Payment Receiv | 84.143.27 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 17:47:29 | Recurring Payment Receiv | 82.242.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 17:46:24 | Recurring Payment Receiv | 75.142.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 17:45:11 | Recurring Payment Receiv | 98.194.69 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 17:45:00 | Recurring Payment Receiv | 81.106.10 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 17:44:48 | Recurring Payment Receiv | 82.216.27 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 17:41:51 | Recurring Payment Receiv | 77.169.23 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 17:41:07 | Recurring Payment Receiv | 68.99.35.: EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 17:39:39 | Recurring Payment Receiv | 86.174.19 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 17:36:18 | Recurring Payment Receiv | 82.5.153. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 17:28:22 | Recurring Payment Receiv | 60.34.118 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 29/04/2011 | 17:23:13 | Recurring Payment Receiv | 217.229.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 17:22:55 | Recurring Payment Receiv | 86.5.74.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 17:20:17 | Recurring Payment Receiv | 79.130.72 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 17:17:26 | Recurring Payment Receiv | 84.133.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 17:16:35 | Recurring Payment Receiv | 46.24.45.: EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 17:15:27 | Recurring Payment Receiv | 88.102.34 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 29/04/2011 | 17:11:18 | Recurring Payment Receiv | 88.104.13 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 17:10:05 | Recurring Payment Receiv | 202.12.97 EUR | 9.95 | Thai Premier Verified | Oron.com |
| 29/04/2011 | 17:08:32 | Recurring Payment Receiv | 109.192.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 17:06:35 | Recurring Payment Receiv | 88.72.192 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 17:05:51 | Recurring Payment Receiv | 70.176.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 17:05:14 | Recurring Payment Receiv | 76.102.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 17:05:09 | Recurring Payment Receiv | 80.98.177 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 29/04/2011 | 17:04:41 | Recurring Payment Receiv | 180.1.87.! EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 17:02:11 | Recurring Payment Receiv | 69.228.12 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 16:58:00 | Recurring Payment Receiv | 110.159.2 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 29/04/2011 | 16:55:57 | Recurring Payment Receiv | 81.247.10 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 16:54:37 | Recurring Payment Receiv | 188.221.5 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 16:54:27 | Recurring Payment Receiv | 81.207.32 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 16:52:17 | Recurring Payment Receiv | 24.99.31. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 16:50:53 | Recurring Payment Receiv | 122.106.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 16:44:31 | Recurring Payment Receiv | 88.252.96 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 29/04/2011 | 16:43:16 | Recurring Payment Receiv | 58.111.85 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 29/04/2011 | 16:40:08 | Recurring Payment Receiv | 121.102.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 16:39:42 | Recurring Payment Receiv | 93.192.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 16:35:12 | Recurring Payment Receiv | 202.124.9 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 29/04/2011 | 16:32:22 | Recurring Payment Receiv | 91.132.10 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 16:31:13 | Recurring Payment Receiv | 92.231.50 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 16:30:54 | Recurring Payment Receiv | 68.183.17 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 16:26:47 | Recurring Payment Receiv | 80.167.66 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 29/04/2011 | 16:25:39 | Recurring Payment Receiv | 80.152.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 16:24:21 | Recurring Payment Receiv | 46.128.3.: EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 16:24:00 | Recurring Payment Receiv | 93.63.72.: EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 16:22:54 | Recurring Payment Receiv | 62.216.11 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 29/04/2011 | 16:22:34 | Recurring Payment Receiv | 87.23.72.: EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 16:20:40 | Recurring Payment Receiv | 94.193.52 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 16:17:54 | Recurring Payment Receiv | 82.26.207 EUR | 9.95 | UK Business Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 29/04/2011 | 16:17:18 | Recurring Payment Receiv | 64.104.68 EUR | 9.95 | Singaporean Premier Veri | Oron.com |
| 29/04/2011 | 16:16:15 | Recurring Payment Receiv | 89.79.142 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 29/04/2011 | 16:08:01 | Recurring Payment Receiv | 71.84.70. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 16:03:46 | Recurring Payment Receiv | 2.217.60.! EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 16:00:32 | Recurring Payment Receiv | 87.157.91 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 16:00:13 | Recurring Payment Receiv | 88.165.38 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 15:59:46 | Recurring Payment Receiv | 94.123.78 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 15:58:21 | Recurring Payment Receiv | 90.183.9. EUR | 9.95 | Czech Personal Verified | Oron.com |
| 29/04/2011 | 15:57:49 | Recurring Payment Receiv | 65.255.17 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 29/04/2011 | 15:54:00 | Recurring Payment Receiv | 94.55.200 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 29/04/2011 | 15:53:30 | Recurring Payment Receiv | 124.176.1 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 29/04/2011 | 15:51:22 | Recurring Payment Receiv | 220.247.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 15:50:50 | Recurring Payment Receiv | 109.129.1 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 15:50:00 | Recurring Payment Receiv | 188.193.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 15:49:29 | Recurring Payment Receiv | 87.60.147 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 29/04/2011 | 15:49:26 | Recurring Payment Receiv | 78.55.96. EUR | 9.95 | German Premier Unverifie | Oron.com |
| 29/04/2011 | 15:49:25 | Recurring Payment Receiv | 193.9.230 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 29/04/2011 | 15:48:49 | Recurring Payment Receiv | 62.203.79 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 15:48:04 | Recurring Payment Receiv | 115.132.8 EUR | 9.95 | Malaysian Personal Verifie | Oron.com |
| 29/04/2011 | 15:44:32 | Recurring Payment Receiv | 89.156.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 15:43:10 | Recurring Payment Receiv | 88.177.19 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 15:42:08 | Recurring Payment Receiv | 93.243.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 15:38:58 | Recurring Payment Receiv | 91.156.13 EUR | 9.95 | Finnish Premier Verified | Oron.com |
| 29/04/2011 | 15:31:23 | Recurring Payment Receiv | 82.31.245 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 15:26:59 | Recurring Payment Receiv | 62.121.67 EUR | 9.95 | Polish Business Verified | Oron.com |
| 29/04/2011 | 15:26:29 | Recurring Payment Receiv | 184.57.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 15:26:28 | Recurring Payment Receiv | 173.174.2 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 15:21:36 | Recurring Payment Receiv | 109.224.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 15:21:29 | Recurring Payment Receiv | 83.198.14 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 15:20:05 | Recurring Payment Receiv | 99.248.2. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 15:19:38 | Recurring Payment Receiv | 109.157.1 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 15:18:46 | Recurring Payment Receiv | 88.169.13 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 15:18:42 | Recurring Payment Receiv | 82.178.11 EUR | 9.95 | Omani Personal Verified | Oron.com |
| 29/04/2011 | 15:09:56 | Recurring Payment Receiv | 65.1.225.: EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 15:09:25 | Recurring Payment Receiv | 24.176.78 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 15:08:50 | Recurring Payment Receiv | 94.171.25 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 15:04:06 | Recurring Payment Receiv | 84.30.42. EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 15:03:31 | Recurring Payment Receiv | 83.217.13 EUR | 9.95 | Luxembourg Personal Ver | Oron.com |
| 29/04/2011 | 15:03:02 | Recurring Payment Receiv | 70.173.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 15:00:59 | Recurring Payment Receiv | 81.83.170 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 14:57:20 | Recurring Payment Receiv | 79.235.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 14:56:16 | Recurring Payment Receiv | 94.197.14 EUR | 9.95 | UK Business Verified | Oron.com |
| 29/04/2011 | 14:53:42 | Recurring Payment Receiv | 87.219.23 EUR | 9.95 | Spanish Business Verified | Oron.com |
| 29/04/2011 | 14:51:57 | Recurring Payment Receiv | 87.219.23 EUR | 9.95 | Spanish Business Verified | Oron.com |
| 29/04/2011 | 14:50:30 | Recurring Payment Receiv | 202.130.1 EUR | 9.95 | Hong Kong Personal Unve | Oron.com |
| 29/04/2011 | 14:47:00 | Recurring Payment Receiv | 94.194.27 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 14:44:43 | Recurring Payment Receiv | 71.195.6. EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 14:41:45 | Recurring Payment Receiv | 84.251.24 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 29/04/2011 | 14:36:52 | Recurring Payment Receiv | 92.229.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 14:34:03 | Recurring Payment Receiv | 75.87.67. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 14:33:19 | Recurring Payment Receiv | 213.185.1 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 29/04/2011 | 14:33:17 | Recurring Payment Receiv | 83.226.24 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 14:31:11 | Recurring Payment Receiv | 92.156.42 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 14:30:43 | Recurring Payment Receiv | 213.105.8 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 14:27:55 | Recurring Payment Receiv | 186.220.0 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 14:27:39 | Recurring Payment Receiv | 99.189.17 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 14:27:12 | Recurring Payment Receiv | 69.104.2. EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 14:25:21 | Recurring Payment Receiv | 87.102.13 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 14:25:20 | Recurring Payment Receiv | 76.105.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 14:20:51 | Recurring Payment Receiv | 78.150.23 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 14:19:12 | Recurring Payment Receiv | 67.171.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 14:17:04 | Recurring Payment Receiv | 87.148.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 14:16:45 | Recurring Payment Receiv | 74.210.96 EUR | 9.95 | Canadian Personal Unveri | Oron.com |

| 29/04/2011 | 14:14:56 | Recurring Payment Receiv 99.5.64.1! EUR | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|
| 29/04/2011 | 14:11:05 | Recurring Payment Receiv 74.196.25 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 14:08:08 | Recurring Payment Receiv 108.62.16 EUR | 9.95 | US Business Unverified | Oron.com |
| 29/04/2011 | 14:07:20 | Recurring Payment Receiv 178.190.1 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 14:05:10 | Recurring Payment Receiv 79.253.22 EUR | 9.95 | German Business Verified | Oron.com |
| 29/04/2011 | 14:00:02 | Recurring Payment Receiv 92.20.133 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 13:57:12 | Recurring Payment Receiv 24.234.15 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 13:57:02 | Recurring Payment Receiv 41.9.134. EUR | 9.95 | South African Personal Ve | Oron.com |
| 29/04/2011 | 13:54:40 | Recurring Payment Receiv 24.78.131 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 13:53:01 | Recurring Payment Receiv 202.136.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 13:52:55 | Recurring Payment Receiv 88.252.15 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 29/04/2011 | 13:52:05 | Recurring Payment Receiv 174.116.7 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 13:51:47 | Recurring Payment Receiv 78.70.43.! EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 13:51:14 | Recurring Payment Receiv 80.1.216. EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 13:48:50 | Recurring Payment Receiv 71.197.84 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 13:47:56 | Recurring Payment Receiv 110.175.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 13:47:11 | Recurring Payment Receiv 75.177.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 13:47:07 | Recurring Payment Receiv 77.22.198 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 13:45:07 | Recurring Payment Receiv 94.173.20 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 13:42:39 | Recurring Payment Receiv 123.144.3 EUR | 9.95 | Chinese Personal Verified | Oron.com |
| 29/04/2011 | 13:40:32 | Recurring Payment Receiv 76.31.236 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 13:38:07 | Recurring Payment Receiv 184.166.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 13:30:18 | Recurring Payment Receiv 95.76.56. EUR | 9.95 | Romanian Personal Unver | Oron.com |
| 29/04/2011 | 13:30:15 | Recurring Payment Receiv 67.172.53 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 13:29:13 | Recurring Payment Receiv 82.233.73 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 13:24:22 | Recurring Payment Receiv 118.209.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 13:24:17 | Recurring Payment Receiv 146.203.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 13:20:21 | Recurring Payment Receiv 71.235.47 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 13:19:09 | Recurring Payment Receiv 65.92.35.! EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 13:17:27 | Recurring Payment Receiv 98.195.23 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 13:15:08 | Recurring Payment Receiv 93.39.248 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 13:14:00 | Recurring Payment Receiv 91.46.154 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 13:13:23 | Recurring Payment Receiv 75.177.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 13:11:31 | Recurring Payment Receiv 69.86.244 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 13:10:43 | Recurring Payment Receiv 70.21.160 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 13:06:54 | Recurring Payment Receiv 93.10.125 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 13:06:31 | Recurring Payment Receiv 79.75.95. EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 13:04:19 | Recurring Payment Receiv 220.92.14 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 13:01:54 | Recurring Payment Receiv 123.224.1 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 29/04/2011 | 13:01:20 | Recurring Payment Receiv 67.183.29 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 12:58:51 | Recurring Payment Receiv 14.221.90 EUR | 9.95 | Chinese Personal Unverifi | Oron.com |
| 29/04/2011 | 12:58:24 | Recurring Payment Receiv 208.120.6 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 12:56:23 | Recurring Payment Receiv 99.253.18 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 12:55:48 | Recurring Payment Receiv 74.105.29 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 12:51:02 | Recurring Payment Receiv 71.71.208 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 12:50:51 | Recurring Payment Receiv 84.209.4. EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 29/04/2011 | 12:45:32 | Recurring Payment Receiv 88.163.25 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 12:45:14 | Recurring Payment Receiv 94.209.20 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 12:39:28 | Recurring Payment Receiv 93.205.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 12:35:55 | Recurring Payment Receiv 24.193.19 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 12:33:55 | Recurring Payment Receiv 76.15.61. EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 12:32:34 | Recurring Payment Receiv 87.170.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 12:29:48 | Recurring Payment Receiv 85.75.83. EUR | 9.95 | Greek Business Verified | Oron.com |
| 29/04/2011 | 12:25:36 | Recurring Payment Receiv 94.66.248 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 12:22:59 | Recurring Payment Receiv 70.178.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 12:22:53 | Recurring Payment Receiv 24.202.12 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 12:22:15 | Recurring Payment Receiv 85.100.18 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 12:18:39 | Recurring Payment Receiv 70.15.245 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 12:15:47 | Recurring Payment Receiv 71.180.17 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 12:12:41 | Recurring Payment Receiv 85.180.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 12:11:30 | Recurring Payment Receiv 85.69.94. EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 12:07:19 | Recurring Payment Receiv 173.230.1 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 12:04:24 | Recurring Payment Receiv 216.227.1 EUR | 9.95 | US Personal Unverified | Oron.com |

| 29/04/2011 | 12:04:24 | Recurring Payment Receiv | 174.96.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 12:00:23 | Recurring Payment Receiv | 92.238.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 11:59:56 | Recurring Payment Receiv | 189.230.3 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 29/04/2011 | 11:59:11 | Recurring Payment Receiv | 71.225.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 11:56:30 | Recurring Payment Receiv | 80.254.73 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 11:56:11 | Recurring Payment Receiv | 173.224.2 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 11:55:42 | Recurring Payment Receiv | 71.10.127 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 11:51:08 | Recurring Payment Receiv | 98.127.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 11:46:08 | Recurring Payment Receiv | 72.208.12 EUR | 9.95 | US Premier Unverified | Oron.com |
| 29/04/2011 | 11:43:25 | Recurring Payment Receiv | 87.236.19 EUR | 9.95 | Saudi Arabian Business Ve | Oron.com |
| 29/04/2011 | 11:40:16 | Recurring Payment Receiv | 125.237.1 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 29/04/2011 | 11:39:58 | Recurring Payment Receiv | 67.190.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 11:39:24 | Recurring Payment Receiv | 212.225.1 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 11:38:29 | Recurring Payment Receiv | 119.72.24 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 29/04/2011 | 11:33:49 | Recurring Payment Receiv | 69.22.87. EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 11:29:51 | Recurring Payment Receiv | 174.48.13 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 11:29:26 | Recurring Payment Receiv | 98.251.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 11:27:58 | Recurring Payment Receiv | 84.57.8.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 11:26:01 | Recurring Payment Receiv | 96.245.38 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 11:25:21 | Recurring Payment Receiv | 58.169.19 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 29/04/2011 | 11:24:04 | Recurring Payment Receiv | 86.144.55 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 11:19:50 | Recurring Payment Receiv | 49.134.18 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 29/04/2011 | 11:17:24 | Recurring Payment Receiv | 86.148.25 EUR | 9.95 | South African Personal Ve | Oron.com |
| 29/04/2011 | 11:16:51 | Recurring Payment Receiv | 84.146.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 11:13:55 | Recurring Payment Receiv | 99.237.18 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 11:13:39 | Recurring Payment Receiv | 24.255.19 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 11:09:10 | Recurring Payment Receiv | 99.237.12 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 11:07:02 | Recurring Payment Receiv | 69.92.221 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 11:04:56 | Recurring Payment Receiv | 98.118.0.( EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 11:02:49 | Recurring Payment Receiv | 24.152.23 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 11:02:13 | Recurring Payment Receiv | 76.124.34 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 10:59:13 | Recurring Payment Receiv | 99.108.23 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 10:57:22 | Recurring Payment Receiv | 68.36.35.! EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 10:56:34 | Recurring Payment Receiv | 99.253.4. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 10:54:59 | Recurring Payment Receiv | 67.215.10 EUR | 9.95 | Cypriot Personal Verified | Oron.com |
| 29/04/2011 | 10:47:24 | Recurring Payment Receiv | 79.24.167 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 10:45:47 | Recurring Payment Receiv | 90.215.50 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 10:45:29 | Recurring Payment Receiv | 99.229.26 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 29/04/2011 | 10:45:06 | Recurring Payment Receiv | 65.13.4.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 10:42:32 | Recurring Payment Receiv | 81.25.58. EUR | 9.95 | Russian Personal Unverifi | Oron.com |
| 29/04/2011 | 10:42:10 | Recurring Payment Receiv | 93.1.121. EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 10:42:09 | Recurring Payment Receiv | 98.192.87 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 10:38:51 | Recurring Payment Receiv | 2.88.79.1( EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 10:38:05 | Recurring Payment Receiv | 71.193.19 EUR | 9.95 | US Premier Unverified | Oron.com |
| 29/04/2011 | 10:35:52 | Recurring Payment Receiv | 66.228.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 10:35:41 | Recurring Payment Receiv | 173.206.1 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 10:33:43 | Recurring Payment Receiv | 67.215.10 EUR | 9.95 | Cypriot Personal Verified | Oron.com |
| 29/04/2011 | 10:30:15 | Recurring Payment Receiv | 75.76.242 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 10:26:18 | Recurring Payment Receiv | 198.53.22 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 10:22:06 | Recurring Payment Receiv | 78.12.113 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 10:21:10 | Recurring Payment Receiv | 24.7.117.: EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 10:18:23 | Recurring Payment Receiv | 88.234.10 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 10:15:51 | Recurring Payment Receiv | 31.166.22 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 10:15:47 | Recurring Payment Receiv | 75.82.22. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 10:14:33 | Recurring Payment Receiv | 24.49.90. EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 10:13:39 | Recurring Payment Receiv | 64.229.5. EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 10:04:40 | Recurring Payment Receiv | 90.206.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 10:03:58 | Recurring Payment Receiv | 109.255.7 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 29/04/2011 | 10:03:31 | Recurring Payment Receiv | 80.219.25 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 29/04/2011 | 10:01:52 | Recurring Payment Receiv | 76.102.20 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 9:55:53 | Recurring Payment Receiv | 67.43.241 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 9:54:35 | Recurring Payment Receiv | 98.248.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 9:51:02 | Recurring Payment Receiv | 72.187.14 EUR | 9.95 | US Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Item | Account |
|---|---|---|---|---|---|---|
| 29/04/2011 | 9:50:44 | Recurring Payment Receiv | 74.73.163 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 9:48:09 | Recurring Payment Receiv | 71.163.14 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 9:46:37 | Recurring Payment Receiv | 70.27.158 | EUR | 9.95 Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 9:45:18 | Recurring Payment Receiv | 119.73.68 | EUR | 9.95 Indian Premier Verified | Oron.com |
| 29/04/2011 | 9:45:17 | Recurring Payment Receiv | 68.196.10 | EUR | 9.95 US Premier Unverified | Oron.com |
| 29/04/2011 | 9:44:47 | Recurring Payment Receiv | 188.82.9. | EUR | 9.95 Portuguese Personal Verif | Oron.com |
| 29/04/2011 | 9:43:25 | Recurring Payment Receiv | 74.101.10 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 9:42:11 | Recurring Payment Receiv | 75.65.128 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 9:41:46 | Recurring Payment Receiv | 184.19.15 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 9:40:32 | Recurring Payment Receiv | 71.132.20 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 9:34:46 | Recurring Payment Receiv | 83.141.23 | EUR | 9.95 Swedish Personal Verified | Oron.com |
| 29/04/2011 | 9:34:03 | Recurring Payment Receiv | 206.163.2 | EUR | 9.95 Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 9:32:05 | Recurring Payment Receiv | 173.209.1 | EUR | 9.95 Canadian Premier Verifiec | Oron.com |
| 29/04/2011 | 9:30:05 | Recurring Payment Receiv | 187.126.1 | EUR | 9.95 Brazilian Personal Verifiec | Oron.com |
| 29/04/2011 | 9:28:21 | Recurring Payment Receiv | 70.188.16 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 9:26:30 | Recurring Payment Receiv | 94.195.25 | EUR | 9.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 9:17:49 | Recurring Payment Receiv | 150.101.5 | EUR | 9.95 Australian Personal Verific | Oron.com |
| 29/04/2011 | 9:14:51 | Recurring Payment Receiv | 98.232.19 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 9:14:37 | Recurring Payment Receiv | 72.81.227 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 9:12:58 | Recurring Payment Receiv | 82.47.130 | EUR | 9.95 UK Business Verified | Oron.com |
| 29/04/2011 | 9:06:42 | Recurring Payment Receiv | 46.24.45. | EUR | 9.95 Spanish Personal Verified | Oron.com |
| 29/04/2011 | 9:05:43 | Recurring Payment Receiv | 69.110.24 | EUR | 9.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 9:05:07 | Recurring Payment Receiv | 173.165.8 | EUR | 9.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 9:05:03 | Recurring Payment Receiv | 66.244.18 | EUR | 9.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 8:57:27 | Recurring Payment Receiv | 69.203.10 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 8:56:02 | Recurring Payment Receiv | 98.211.96 | EUR | 9.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 8:55:05 | Recurring Payment Receiv | 71.141.89 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:50:25 | Recurring Payment Receiv | 85.229.10 | EUR | 9.95 Swedish Personal Verified | Oron.com |
| 29/04/2011 | 8:47:52 | Recurring Payment Receiv | 68.4.90.1 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 8:42:32 | Recurring Payment Receiv | 76.168.7. | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:42:15 | Recurring Payment Receiv | 62.150.22 | EUR | 9.95 Kuwaiti Personal Verified | Oron.com |
| 29/04/2011 | 8:41:38 | Recurring Payment Receiv | 213.21.75 | EUR | 9.95 Swedish Personal Unverifi | Oron.com |
| 29/04/2011 | 8:41:14 | Recurring Payment Receiv | 72.181.24 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 8:39:54 | Recurring Payment Receiv | 76.169.23 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:38:29 | Recurring Payment Receiv | 189.4.20. | EUR | 9.95 Brazilian Premier Verified | Oron.com |
| 29/04/2011 | 8:37:09 | Recurring Payment Receiv | 24.4.170. | EUR | 9.95 US Business Verified | Oron.com |
| 29/04/2011 | 8:36:52 | Recurring Payment Receiv | 173.78.22 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 8:35:38 | Recurring Payment Receiv | 94.128.50 | EUR | 9.95 Kuwaiti Personal Unverifie | Oron.com |
| 29/04/2011 | 8:35:24 | Recurring Payment Receiv | 24.21.201 | EUR | 9.95 US Premier Unverified | Oron.com |
| 29/04/2011 | 8:32:22 | Recurring Payment Receiv | 201.17.10 | EUR | 9.95 Brazilian Premier Verified | Oron.com |
| 29/04/2011 | 8:31:56 | Recurring Payment Receiv | 112.201.1 | EUR | 9.95 Philippine Premier Verifie | Oron.com |
| 29/04/2011 | 8:31:23 | Recurring Payment Receiv | 189.188.4 | EUR | 9.95 Mexican Premier Verified | Oron.com |
| 29/04/2011 | 8:31:23 | Recurring Payment Receiv | 99.235.16 | EUR | 9.95 Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 8:30:53 | Recurring Payment Receiv | 190.244.8 | EUR | 9.95 Argentinian Personal Veri | Oron.com |
| 29/04/2011 | 8:27:55 | Recurring Payment Receiv | 76.233.20 | EUR | 9.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 8:27:16 | Recurring Payment Receiv | 94.1.82.3 | EUR | 9.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 8:26:17 | Recurring Payment Receiv | 94.174.15 | EUR | 9.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 8:26:12 | Recurring Payment Receiv | 86.144.15 | EUR | 9.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 8:23:27 | Recurring Payment Receiv | 69.255.24 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:22:55 | Recurring Payment Receiv | 118.2.134 | EUR | 9.95 Japanese Personal Unveri | Oron.com |
| 29/04/2011 | 8:22:27 | Recurring Payment Receiv | 184.155.6 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:22:20 | Recurring Payment Receiv | 76.126.3. | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:20:31 | Recurring Payment Receiv | 174.63.8. | EUR | 9.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 8:18:18 | Recurring Payment Receiv | 108.21.23 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:13:49 | Recurring Payment Receiv | 86.185.20 | EUR | 9.95 UK Personal Verified | Oron.com |
| 29/04/2011 | 8:13:46 | Recurring Payment Receiv | 207.181.2 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 8:11:44 | Recurring Payment Receiv | 174.20.98 | EUR | 9.95 US Premier Verified | Oron.com |
| 29/04/2011 | 8:09:12 | Recurring Payment Receiv | 62.31.161 | EUR | 9.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 8:08:15 | Recurring Payment Receiv | 74.107.10 | EUR | 9.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:07:14 | Recurring Payment Receiv | 62.42.41. | EUR | 9.95 Spanish Personal Verified | Oron.com |
| 29/04/2011 | 8:03:47 | Recurring Payment Receiv | 90.156.8. | EUR | 9.95 Polish Premier Verified | Oron.com |
| 29/04/2011 | 8:03:39 | Recurring Payment Receiv | 86.153.12 | EUR | 9.95 UK Personal Verified | Oron.com |
| 29/04/2011 | 8:03:13 | Recurring Payment Receiv | 93.50.138 | EUR | 9.95 Italian Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29/04/2011 | 8:00:42 | Recurring Payment Receiv | 110.32.13 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 29/04/2011 | 7:59:53 | Recurring Payment Receiv | 88.187.76 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 7:52:41 | Recurring Payment Receiv | 70.83.17. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 7:52:17 | Recurring Payment Receiv | 67.180.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:50:50 | Recurring Payment Receiv | 174.16.97 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 7:50:36 | Recurring Payment Receiv | 67.165.83 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 7:49:28 | Recurring Payment Receiv | 71.7.167. EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 29/04/2011 | 7:49:24 | Recurring Payment Receiv | 201.79.22 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 29/04/2011 | 7:47:22 | Recurring Payment Receiv | 68.105.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:47:21 | Recurring Payment Receiv | 116.82.97 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 29/04/2011 | 7:46:49 | Recurring Payment Receiv | 68.48.239 EUR | 9.95 | US Premier Unverified | Oron.com |
| 29/04/2011 | 7:45:58 | Recurring Payment Receiv | 173.89.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:43:20 | Recurring Payment Receiv | 60.229.32 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 7:43:02 | Recurring Payment Receiv | 218.221.1 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 29/04/2011 | 7:42:29 | Recurring Payment Receiv | 78.149.75 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 7:41:40 | Recurring Payment Receiv | 77.251.30 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 7:41:01 | Recurring Payment Receiv | 200.104.8 EUR | 9.95 | Chilean Premier Verified | Oron.com |
| 29/04/2011 | 7:39:26 | Recurring Payment Receiv | 75.158.53 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 29/04/2011 | 7:36:04 | Recurring Payment Receiv | 76.210.73 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 7:34:43 | Recurring Payment Receiv | 201.103.1 EUR | 9.95 | Mexican Personal Unverif | Oron.com |
| 29/04/2011 | 7:32:18 | Recurring Payment Receiv | 82.20.24. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 29/04/2011 | 7:28:36 | Recurring Payment Receiv | 109.145.1 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 29/04/2011 | 7:27:53 | Recurring Payment Receiv | 78.105.62 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 7:27:18 | Recurring Payment Receiv | 76.166.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 7:25:26 | Recurring Payment Receiv | 76.10.136 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 7:23:44 | Recurring Payment Receiv | 49.240.23 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 29/04/2011 | 7:22:07 | Recurring Payment Receiv | 71.127.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 7:20:45 | Recurring Payment Receiv | 223.134.4 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 29/04/2011 | 7:17:38 | Recurring Payment Receiv | 86.208.59 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 7:15:23 | Recurring Payment Receiv | 79.75.112 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 7:15:00 | Recurring Payment Receiv | 98.218.55 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:13:52 | Recurring Payment Receiv | 64.121.21 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:13:43 | Recurring Payment Receiv | 93.156.34 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 29/04/2011 | 7:13:36 | Recurring Payment Receiv | 75.139.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:13:33 | Recurring Payment Receiv | 89.203.25 EUR | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 29/04/2011 | 7:13:33 | Recurring Payment Receiv | 67.185.59 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 7:10:19 | Recurring Payment Receiv | 72.189.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:08:37 | Recurring Payment Receiv | 188.221.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 7:08:32 | Recurring Payment Receiv | 99.39.195 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 7:07:30 | Recurring Payment Receiv | 66.159.17 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 7:07:19 | Recurring Payment Receiv | 86.150.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 7:05:10 | Recurring Payment Receiv | 87.123.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 7:05:02 | Recurring Payment Receiv | 75.57.220 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 7:04:44 | Recurring Payment Receiv | 66.25.189 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 7:01:56 | Recurring Payment Receiv | 77.6.220. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 7:01:52 | Recurring Payment Receiv | 173.238.1 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 29/04/2011 | 6:58:54 | Recurring Payment Receiv | 202.88.85 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 6:56:44 | Recurring Payment Receiv | 67.223.14 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 29/04/2011 | 6:55:50 | Recurring Payment Receiv | 213.165.1 EUR | 9.95 | Maltese Business Verified | Oron.com |
| 29/04/2011 | 6:54:41 | Recurring Payment Receiv | 24.34.133 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 6:53:42 | Recurring Payment Receiv | 139.11.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 6:52:09 | Recurring Payment Receiv | 62.167.13 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 6:50:49 | Recurring Payment Receiv | 69.140.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 6:50:42 | Recurring Payment Receiv | 142.110.4 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 6:49:15 | Recurring Payment Receiv | 78.86.218 EUR | 9.95 | UK Business Verified | Oron.com |
| 29/04/2011 | 6:46:02 | Recurring Payment Receiv | 110.175.5 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 29/04/2011 | 6:45:47 | Recurring Payment Receiv | 87.122.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 6:45:36 | Recurring Payment Receiv | 91.109.30 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 6:44:19 | Recurring Payment Receiv | 190.118.9 EUR | 9.95 | Peruvian Personal Unverif | Oron.com |
| 29/04/2011 | 6:43:17 | Recurring Payment Receiv | 88.83.44. EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 29/04/2011 | 6:42:45 | Recurring Payment Receiv | 94.99.213 EUR | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 29/04/2011 | 6:41:40 | Recurring Payment Receiv | 77.179.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 6:41:24 | Recurring Payment Receiv | 79.230.10 EUR | 9.95 | German Premier Verified | Oron.com |

| 29/04/2011 | 6:40:14 | Recurring Payment Receiv 80.162.19 EUR | 9.95 Danish Personal Unverifie Oron.com |
| 29/04/2011 | 6:37:15 | Recurring Payment Receiv 92.41.2.4: EUR | 9.95 UK Premier Verified Oron.com |
| 29/04/2011 | 6:35:41 | Recurring Payment Receiv 77.8.220.: EUR | 9.95 German Premier Verified Oron.com |
| 29/04/2011 | 6:35:05 | Recurring Payment Receiv 78.105.18 EUR | 9.95 UK Personal Verified Oron.com |
| 29/04/2011 | 6:35:04 | Recurring Payment Receiv 82.47.9.6! EUR | 9.95 UK Premier Verified Oron.com |
| 29/04/2011 | 6:33:59 | Recurring Payment Receiv 178.116.2 EUR | 9.95 Belgian Personal Verified Oron.com |
| 29/04/2011 | 6:33:51 | Recurring Payment Receiv 90.27.62.: EUR | 9.95 French Premier Verified Oron.com |
| 29/04/2011 | 6:32:57 | Recurring Payment Receiv 67.181.10 EUR | 9.95 US Personal Unverified Oron.com |
| 29/04/2011 | 6:32:16 | Recurring Payment Receiv 86.22.246 EUR | 9.95 UK Premier Verified Oron.com |
| 29/04/2011 | 6:30:53 | Recurring Payment Receiv 95.90.137 EUR | 9.95 German Premier Unverifie Oron.com |
| 29/04/2011 | 6:29:59 | Recurring Payment Receiv 71.92.1.1: EUR | 9.95 US Personal Verified Oron.com |
| 29/04/2011 | 6:27:51 | Recurring Payment Receiv 145.97.24 EUR | 9.95 Dutch Personal Verified Oron.com |
| 29/04/2011 | 6:26:05 | Recurring Payment Receiv 81.106.11 EUR | 9.95 UK Personal Unverified Oron.com |
| 29/04/2011 | 6:25:14 | Recurring Payment Receiv 99.255.12 EUR | 9.95 Canadian Personal Verifie Oron.com |
| 29/04/2011 | 6:24:58 | Recurring Payment Receiv 188.115.2 EUR | 9.95 Luxembourg Personal Ver Oron.com |
| 29/04/2011 | 6:21:56 | Recurring Payment Receiv 92.39.151 EUR | 9.95 Italian Personal Verified Oron.com |
| 29/04/2011 | 6:20:18 | Recurring Payment Receiv 114.22.22 EUR | 9.95 Japanese Personal Verifie Oron.com |
| 29/04/2011 | 6:18:50 | Recurring Payment Receiv 90.164.24 EUR | 9.95 Spanish Personal Verified Oron.com |
| 29/04/2011 | 6:18:21 | Recurring Payment Receiv 189.19.22 EUR | 9.95 Brazilian Personal Verifiec Oron.com |
| 29/04/2011 | 6:18:04 | Recurring Payment Receiv 75.154.18 EUR | 9.95 Canadian Premier Verifiec Oron.com |
| 29/04/2011 | 6:17:51 | Recurring Payment Receiv 208.124.7 EUR | 9.95 US Premier Verified Oron.com |
| 29/04/2011 | 6:17:11 | Recurring Payment Receiv 94.2.6.17· EUR | 9.95 UK Personal Verified Oron.com |
| 29/04/2011 | 6:15:34 | Recurring Payment Receiv 174.98.12 EUR | 9.95 US Premier Verified Oron.com |
| 29/04/2011 | 6:13:44 | Recurring Payment Receiv 89.203.11 EUR | 9.95 Kuwaiti Premier Verified Oron.com |
| 29/04/2011 | 6:13:36 | Recurring Payment Receiv 84.73.184 EUR | 9.95 Swiss Premier Verified Oron.com |
| 29/04/2011 | 6:13:14 | Recurring Payment Receiv 93.197.24 EUR | 9.95 German Premier Verified Oron.com |
| 29/04/2011 | 6:08:21 | Recurring Payment Receiv 79.109.17 EUR | 9.95 Spanish Personal Verified Oron.com |
| 29/04/2011 | 6:08:12 | Recurring Payment Receiv 98.14.89.: EUR | 9.95 US Premier Verified Oron.com |
| 29/04/2011 | 6:07:16 | Recurring Payment Receiv 99.184.49 EUR | 9.95 US Personal Verified Oron.com |
| 29/04/2011 | 6:06:37 | Recurring Payment Receiv 77.96.97.: EUR | 9.95 UK Premier Verified Oron.com |
| 29/04/2011 | 6:05:29 | Recurring Payment Receiv 94.193.5.: EUR | 9.95 UK Premier Verified Oron.com |
| 29/04/2011 | 6:04:30 | Recurring Payment Receiv 78.240.17 EUR | 9.95 French Premier Verified Oron.com |
| 29/04/2011 | 6:04:14 | Recurring Payment Receiv 170.140.1 EUR | 9.95 US Business Verified Oron.com |
| 29/04/2011 | 6:04:03 | Recurring Payment Receiv 97.103.23 EUR | 9.95 US Personal Unverified Oron.com |
| 29/04/2011 | 6:02:37 | Recurring Payment Receiv 62.56.112 EUR | 9.95 UK Premier Verified Oron.com |
| 29/04/2011 | 6:01:22 | Recurring Payment Receiv 88.177.23 EUR | 9.95 French Personal Unverifie Oron.com |
| 29/04/2011 | 6:01:10 | Recurring Payment Receiv 70.92.17.: EUR | 9.95 US Premier Verified Oron.com |
| 29/04/2011 | 6:00:56 | Recurring Payment Receiv 80.133.12 EUR | 9.95 German Premier Verified Oron.com |
| 29/04/2011 | 6:00:14 | Recurring Payment Receiv 69.255.12 EUR | 9.95 US Personal Unverified Oron.com |
| 29/04/2011 | 5:59:48 | Recurring Payment Receiv 109.224.1 EUR | 9.95 UK Premier Verified Oron.com |
| 29/04/2011 | 5:58:01 | Recurring Payment Receiv 86.41.99.! EUR | 9.95 Irish Premier Verified Oron.com |
| 29/04/2011 | 5:56:41 | Recurring Payment Receiv 114.198.3 EUR | 9.95 Australian Personal Verifi Oron.com |
| 29/04/2011 | 5:55:04 | Recurring Payment Receiv 82.231.0.: EUR | 9.95 French Personal Verified Oron.com |
| 29/04/2011 | 5:54:36 | Recurring Payment Receiv 109.193.1 EUR | 9.95 German Premier Verified Oron.com |
| 29/04/2011 | 5:52:37 | Recurring Payment Receiv 69.57.246 EUR | 9.95 Antiguan and Barbudan P Oron.com |
| 29/04/2011 | 5:52:33 | Recurring Payment Receiv 189.156.1 EUR | 9.95 Mexican Personal Verified Oron.com |
| 29/04/2011 | 5:51:40 | Recurring Payment Receiv 84.196.16 EUR | 9.95 Belgian Personal Verified Oron.com |
| 29/04/2011 | 5:51:39 | Recurring Payment Receiv 94.194.19 EUR | 9.95 UK Personal Verified Oron.com |
| 29/04/2011 | 5:50:36 | Recurring Payment Receiv 67.168.60 EUR | 9.95 US Premier Verified Oron.com |
| 29/04/2011 | 5:50:13 | Recurring Payment Receiv 24.165.44 EUR | 9.95 US Premier Verified Oron.com |
| 29/04/2011 | 5:48:20 | Recurring Payment Receiv 86.158.15 EUR | 9.95 UK Personal Verified Oron.com |
| 29/04/2011 | 5:44:51 | Recurring Payment Receiv 93.223.22 EUR | 9.95 German Premier Verified Oron.com |
| 29/04/2011 | 5:44:40 | Recurring Payment Receiv 67.169.21 EUR | 9.95 US Personal Unverified Oron.com |
| 29/04/2011 | 5:42:35 | Recurring Payment Receiv 71.64.9.6: EUR | 9.95 US Personal Verified Oron.com |
| 29/04/2011 | 5:42:09 | Recurring Payment Receiv 92.224.21 EUR | 9.95 German Premier Verified Oron.com |
| 29/04/2011 | 5:41:52 | Recurring Payment Receiv 184.12.18 EUR | 9.95 US Personal Unverified Oron.com |
| 29/04/2011 | 5:41:09 | Recurring Payment Receiv 208.54.85 EUR | 9.95 US Personal Verified Oron.com |
| 29/04/2011 | 5:40:47 | Recurring Payment Receiv 92.151.14 EUR | 9.95 French Personal Unverifie Oron.com |
| 29/04/2011 | 5:38:50 | Recurring Payment Receiv 78.151.71 EUR | 9.95 UK Personal Unverified Oron.com |
| 29/04/2011 | 5:36:18 | Recurring Payment Receiv 93.36.71.· EUR | 9.95 Italian Personal Verified Oron.com |
| 29/04/2011 | 5:35:55 | Recurring Payment Receiv 86.145.25 EUR | 9.95 UK Personal Verified Oron.com |
| 29/04/2011 | 5:34:11 | Recurring Payment Receiv 213.41.24 EUR | 9.95 French Personal Verified Oron.com |
| 29/04/2011 | 5:32:46 | Recurring Payment Receiv 90.27.62.: EUR | 9.95 French Premier Verified Oron.com |

| 29/04/2011 | 5:32:27 | Recurring Payment Receiv 97.89.141 EUR | 9.95 | US Personal Unverified | Oron.com |
|---|---|---|---|---|---|
| 29/04/2011 | 5:32:27 | Recurring Payment Receiv 178.41.12 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 29/04/2011 | 5:32:24 | Recurring Payment Receiv 78.100.19 EUR | 9.95 | Qatari Premier Verified | Oron.com |
| 29/04/2011 | 5:30:17 | Recurring Payment Receiv 90.27.62. EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 5:29:15 | Recurring Payment Receiv 99.190.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 5:28:38 | Recurring Payment Receiv 24.9.38.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 5:28:12 | Recurring Payment Receiv 190.38.18 EUR | 9.95 | Venezuelan Premier Verifi | Oron.com |
| 29/04/2011 | 5:26:35 | Recurring Payment Receiv 208.88.60 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 5:23:19 | Recurring Payment Receiv 68.202.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 5:21:52 | Recurring Payment Receiv 88.191.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 5:21:27 | Recurring Payment Receiv 67.21.186 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 5:20:51 | Recurring Payment Receiv 217.157.1 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 29/04/2011 | 5:20:19 | Recurring Payment Receiv 98.70.58. EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 5:18:08 | Recurring Payment Receiv 84.75.171 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 5:17:43 | Recurring Payment Receiv 88.234.16 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 5:15:55 | Recurring Payment Receiv 91.43.235 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 5:14:13 | Recurring Payment Receiv 92.105.17 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 29/04/2011 | 5:13:43 | Recurring Payment Receiv 94.5.119. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 5:12:30 | Recurring Payment Receiv 82.20.24. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 29/04/2011 | 5:11:29 | Recurring Payment Receiv 69.27.151 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 5:10:26 | Recurring Payment Receiv 109.58.1. EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 29/04/2011 | 5:09:50 | Recurring Payment Receiv 77.12.139 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 5:09:22 | Recurring Payment Receiv 67.49.148 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 5:07:01 | Recurring Payment Receiv 96.242.45 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 5:05:17 | Recurring Payment Receiv 95.208.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 5:02:02 | Recurring Payment Receiv 83.101.72 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 29/04/2011 | 5:01:29 | Recurring Payment Receiv 80.13.100 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 5:00:17 | Recurring Payment Receiv 82.50.114 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 4:59:07 | Recurring Payment Receiv 83.254.66 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 4:58:43 | Recurring Payment Receiv 67.63.167 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 4:56:52 | Recurring Payment Receiv 76.173.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 4:55:21 | Recurring Payment Receiv 95.211.90 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 4:55:21 | Recurring Payment Receiv 84.232.23 EUR | 9.95 | Romanian Personal Verifie | Oron.com |
| 29/04/2011 | 4:54:47 | Recurring Payment Receiv 93.172.25 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 29/04/2011 | 4:54:26 | Recurring Payment Receiv 193.71.16 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 29/04/2011 | 4:53:47 | Recurring Payment Receiv 174.69.74 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 4:53:01 | Recurring Payment Receiv 220.59.15 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 4:52:33 | Recurring Payment Receiv 84.232.23 EUR | 9.95 | Romanian Personal Verifie | Oron.com |
| 29/04/2011 | 4:51:41 | Recurring Payment Receiv 82.35.163 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 4:51:36 | Recurring Payment Receiv 94.12.112 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 4:47:20 | Recurring Payment Receiv 86.81.175 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 4:46:29 | Recurring Payment Receiv 90.202.19 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 4:45:39 | Recurring Payment Receiv 217.195.1 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 29/04/2011 | 4:45:08 | Recurring Payment Receiv 79.103.12 EUR | 9.95 | Greek Premier Unverified | Oron.com |
| 29/04/2011 | 4:41:54 | Recurring Payment Receiv 67.187.25 EUR | 9.95 | US Business Unverified | Oron.com |
| 29/04/2011 | 4:40:08 | Recurring Payment Receiv 174.119.1 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 4:40:04 | Recurring Payment Receiv 69.132.80 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 4:39:55 | Recurring Payment Receiv 122.173.2 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 29/04/2011 | 4:38:57 | Recurring Payment Receiv 77.198.10 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 29/04/2011 | 4:37:51 | Recurring Payment Receiv 83.156.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 4:35:25 | Recurring Payment Receiv 65.96.136 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 4:33:06 | Recurring Payment Receiv 79.97.131 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 29/04/2011 | 4:32:42 | Recurring Payment Receiv 81.65.138 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 4:32:32 | Recurring Payment Receiv 76.103.25 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 4:32:31 | Recurring Payment Receiv 89.203.14 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 29/04/2011 | 4:32:30 | Recurring Payment Receiv 66.182.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 4:32:22 | Recurring Payment Receiv 178.73.20 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 4:31:37 | Recurring Payment Receiv 74.65.112 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 4:30:48 | Recurring Payment Receiv 85.106.13 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 4:30:28 | Recurring Payment Receiv 213.220.2 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 29/04/2011 | 4:29:55 | Recurring Payment Receiv 151.21.17 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 4:29:54 | Recurring Payment Receiv 67.121.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 4:29:19 | Recurring Payment Receiv 86.66.225 EUR | 9.95 | French Personal Unverifie | Oron.com |

| 29/04/2011 | 4:27:58 | Recurring Payment Receiv | 92.74.112 EUR | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 29/04/2011 | 4:26:14 | Recurring Payment Receiv | 62.163.22 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 4:20:46 | Recurring Payment Receiv | 80.167.19 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 29/04/2011 | 4:19:39 | Recurring Payment Receiv | 85.73.81. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 4:19:07 | Recurring Payment Receiv | 84.84.158 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 4:18:44 | Recurring Payment Receiv | 84.72.16. EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 29/04/2011 | 4:18:10 | Recurring Payment Receiv | 81.224.20 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 4:15:35 | Recurring Payment Receiv | 178.203.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 4:15:29 | Recurring Payment Receiv | 88.153.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 4:13:03 | Recurring Payment Receiv | 80.203.71 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 29/04/2011 | 4:12:57 | Recurring Payment Receiv | 87.14.148 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 4:09:52 | Recurring Payment Receiv | 76.89.130 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 4:07:18 | Recurring Payment Receiv | 89.204.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 4:06:50 | Recurring Payment Receiv | 91.33.246 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 4:06:42 | Recurring Payment Receiv | 79.169.11 EUR | 9.95 | Portuguese Personal Unve | Oron.com |
| 29/04/2011 | 4:06:08 | Recurring Payment Receiv | 92.7.2.10! EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 4:05:18 | Recurring Payment Receiv | 83.38.224 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 29/04/2011 | 4:04:57 | Recurring Payment Receiv | 82.42.124 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 4:01:12 | Recurring Payment Receiv | 82.91.237 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 4:00:29 | Recurring Payment Receiv | 190.10.11 EUR | 9.95 | Costa Rican Premier Verifi | Oron.com |
| 29/04/2011 | 3:59:19 | Recurring Payment Receiv | 78.145.72 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 3:57:11 | Recurring Payment Receiv | 75.73.126 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 3:53:17 | Recurring Payment Receiv | 69.114.4. EUR | 9.95 | US Premier Unverified | Oron.com |
| 29/04/2011 | 3:48:58 | Recurring Payment Receiv | 109.58.1. EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 29/04/2011 | 3:47:59 | Recurring Payment Receiv | 59.167.13 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 29/04/2011 | 3:46:22 | Recurring Payment Receiv | 188.61.14 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 3:44:59 | Recurring Payment Receiv | 80.116.14 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 3:44:20 | Recurring Payment Receiv | 174.252.2 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 3:42:14 | Recurring Payment Receiv | 80.216.23 EUR | 9.95 | Latvian Personal Verified | Oron.com |
| 29/04/2011 | 3:39:27 | Recurring Payment Receiv | 119.63.11 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 3:38:21 | Recurring Payment Receiv | 95.113.9. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 3:35:39 | Recurring Payment Receiv | 83.45.224 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 3:33:41 | Recurring Payment Receiv | 188.53.37 EUR | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 29/04/2011 | 3:32:29 | Recurring Payment Receiv | 213.153.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 3:32:02 | Recurring Payment Receiv | 90.24.250 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 3:31:55 | Recurring Payment Receiv | 98.226.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 3:31:19 | Recurring Payment Receiv | 82.12.250 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 3:30:12 | Recurring Payment Receiv | 83.111.38 EUR | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 29/04/2011 | 3:28:21 | Recurring Payment Receiv | 62.16.239 EUR | 9.95 | Norwegian Premier Verifi | Oron.com |
| 29/04/2011 | 3:26:01 | Recurring Payment Receiv | 95.88.124 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 3:25:09 | Recurring Payment Receiv | 77.86.106 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 3:24:44 | Recurring Payment Receiv | 41.185.13 EUR | 9.95 | South African Personal Ve | Oron.com |
| 29/04/2011 | 3:24:30 | Recurring Payment Receiv | 78.86.157 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 3:22:51 | Recurring Payment Receiv | 158.143.1 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 3:22:19 | Recurring Payment Receiv | 71.83.219 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 3:22:00 | Recurring Payment Receiv | 41.130.29 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 3:20:27 | Recurring Payment Receiv | 178.5.0.6! EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 3:14:22 | Recurring Payment Receiv | 94.37.55. EUR | 9.95 | Italian Premier Unverified | Oron.com |
| 29/04/2011 | 3:14:09 | Recurring Payment Receiv | 109.193.6 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 3:13:38 | Recurring Payment Receiv | 178.242.6 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 29/04/2011 | 3:11:29 | Recurring Payment Receiv | 77.248.46 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 3:11:21 | Recurring Payment Receiv | 188.220.4 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 3:09:47 | Recurring Payment Receiv | 83.248.99 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 3:09:37 | Recurring Payment Receiv | 69.245.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 3:08:54 | Recurring Payment Receiv | 84.122.12 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 3:08:28 | Recurring Payment Receiv | 213.89.20 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 3:08:08 | Recurring Payment Receiv | 92.228.83 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 3:07:27 | Recurring Payment Receiv | 78.43.125 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 3:06:48 | Recurring Payment Receiv | 88.253.23 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 3:06:44 | Recurring Payment Receiv | 82.136.20 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 3:04:55 | Recurring Payment Receiv | 88.180.21 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 3:04:49 | Recurring Payment Receiv | 95.62.83. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 3:04:32 | Recurring Payment Receiv | 82.238.25 EUR | 9.95 | French Personal Verified | Oron.com |

| 29/04/2011 | 3:03:55 | Recurring Payment Recei | 71.193.16 EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 3:03:07 | Recurring Payment Recei | 82.225.12 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 3:02:17 | Recurring Payment Recei | 77.58.193 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 3:01:24 | Recurring Payment Recei | 109.158.6 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 2:59:08 | Recurring Payment Recei | 81.159.9. EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 2:58:30 | Recurring Payment Recei | 95.244.66 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 2:58:14 | Recurring Payment Recei | 212.2.173 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 29/04/2011 | 2:57:43 | Recurring Payment Recei | 86.74.157 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 2:55:36 | Recurring Payment Recei | 95.96.51. EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 2:54:38 | Recurring Payment Recei | 88.244.11 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 29/04/2011 | 2:52:03 | Recurring Payment Recei | 86.162.61 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 2:51:54 | Recurring Payment Recei | 82.30.246 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 2:49:55 | Recurring Payment Recei | 82.3.242. EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 2:49:42 | Recurring Payment Recei | 83.85.29. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 2:49:23 | Recurring Payment Recei | 69.165.14 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 2:49:03 | Recurring Payment Recei | 24.4.167. EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 2:47:42 | Recurring Payment Recei | 79.250.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 2:46:35 | Recurring Payment Recei | 212.56.12 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 2:45:53 | Recurring Payment Recei | 82.212.17 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 2:45:37 | Recurring Payment Recei | 99.224.76 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 29/04/2011 | 2:45:33 | Recurring Payment Recei | 83.160.62 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 2:43:21 | Recurring Payment Recei | 72.129.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 2:41:13 | Recurring Payment Recei | 88.124.20 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 29/04/2011 | 2:40:59 | Recurring Payment Recei | 79.40.121 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 2:38:58 | Recurring Payment Recei | 89.167.25 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 2:38:31 | Recurring Payment Recei | 71.226.53 EUR | 9.95 | US Premier Unverified | Oron.com |
| 29/04/2011 | 2:36:23 | Recurring Payment Recei | 24.42.33. EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 2:36:01 | Recurring Payment Recei | 145.97.22 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 2:35:25 | Recurring Payment Recei | 78.179.12 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 2:31:19 | Recurring Payment Recei | 70.26.16. EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 2:28:29 | Recurring Payment Recei | 84.149.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 2:27:40 | Recurring Payment Recei | 87.113.36 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 2:27:26 | Recurring Payment Recei | 212.24.17 EUR | 9.95 | Hungarian Personal Unver | Oron.com |
| 29/04/2011 | 2:26:46 | Recurring Payment Recei | 87.246.21 EUR | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 29/04/2011 | 2:25:18 | Recurring Payment Recei | 81.167.9. EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 29/04/2011 | 2:24:46 | Recurring Payment Recei | 62.143.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 2:23:30 | Recurring Payment Recei | 82.152.21 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 2:22:39 | Recurring Payment Recei | 95.17.182 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 2:22:29 | Recurring Payment Recei | 79.181.19 EUR | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 29/04/2011 | 2:22:20 | Recurring Payment Recei | 91.54.82. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 2:22:15 | Recurring Payment Recei | 67.225.10 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 2:18:55 | Recurring Payment Recei | 82.242.24 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 2:18:18 | Recurring Payment Recei | 76.10.165 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 29/04/2011 | 2:13:34 | Recurring Payment Recei | 83.226.22 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 2:12:33 | Recurring Payment Recei | 83.243.71 EUR | 9.95 | Russian Premier Verified | Oron.com |
| 29/04/2011 | 2:12:31 | Recurring Payment Recei | 184.190.6 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 2:11:26 | Recurring Payment Recei | 115.64.77 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 29/04/2011 | 2:11:17 | Recurring Payment Recei | 77.100.24 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 2:11:02 | Recurring Payment Recei | 24.90.39. EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 2:10:57 | Recurring Payment Recei | 76.171.60 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 2:09:15 | Recurring Payment Recei | 90.59.122 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 2:07:06 | Recurring Payment Recei | 212.236.2 EUR | 9.95 | Slovenian Personal Verifie | Oron.com |
| 29/04/2011 | 2:05:01 | Recurring Payment Recei | 92.230.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 2:04:12 | Recurring Payment Recei | 173.184.6 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 2:03:27 | Recurring Payment Recei | 82.8.57.9 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 2:01:42 | Recurring Payment Recei | 76.94.220 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 2:00:40 | Recurring Payment Recei | 67.233.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:57:26 | Recurring Payment Recei | 151.71.10 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 1:57:08 | Recurring Payment Recei | 82.113.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:55:34 | Recurring Payment Recei | 180.183.1 EUR | 9.95 | Thai Premier Verified | Oron.com |
| 29/04/2011 | 1:55:29 | Recurring Payment Recei | 90.10.132 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 1:54:05 | Recurring Payment Recei | 71.202.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:53:17 | Recurring Payment Recei | 76.95.249 EUR | 9.95 | US Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|------|------|-------------|--------|------|------|------|
| 29/04/2011 | 1:50:21 | Recurring Payment Receiv | 213.94.25 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 29/04/2011 | 1:50:05 | Recurring Payment Receiv | 80.78.73.. EUR | 9.95 | Greek Personal Unverifiec | Oron.com |
| 29/04/2011 | 1:49:31 | Recurring Payment Receiv | 93.38.229 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 1:48:27 | Recurring Payment Receiv | 94.14.28.. EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 1:38:32 | Recurring Payment Receiv | 66.31.87.. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:37:40 | Recurring Payment Receiv | 1.36.63.1. EUR | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 29/04/2011 | 1:33:38 | Recurring Payment Receiv | 79.137.11 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 1:33:27 | Recurring Payment Receiv | 83.112.15 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 1:32:41 | Recurring Payment Receiv | 91.47.77.. EUR | 9.95 | German Personal Verified | Oron.com |
| 29/04/2011 | 1:29:16 | Recurring Payment Receiv | 85.106.19 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 1:29:07 | Recurring Payment Receiv | 78.105.20 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 1:28:45 | Recurring Payment Receiv | 68.44.23.. EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 1:28:29 | Recurring Payment Receiv | 193.44.0.. EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 1:26:46 | Recurring Payment Receiv | 83.86.213 EUR | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 29/04/2011 | 1:26:29 | Recurring Payment Receiv | 178.10.36 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:25:56 | Recurring Payment Receiv | 83.156.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 1:23:52 | Recurring Payment Receiv | 84.209.4.. EUR | 9.95 | Norwegian Personal Verifie | Oron.com |
| 29/04/2011 | 1:21:49 | Recurring Payment Receiv | 84.245.71 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 29/04/2011 | 1:20:50 | Recurring Payment Receiv | 89.160.12 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 1:19:04 | Recurring Payment Receiv | 68.42.175 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:18:54 | Recurring Payment Receiv | 84.197.74 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 1:18:24 | Recurring Payment Receiv | 79.197.99 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:16:57 | Recurring Payment Receiv | 86.28.122 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 1:14:38 | Recurring Payment Receiv | 66.225.17 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 1:14:38 | Recurring Payment Receiv | 84.176.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:14:03 | Recurring Payment Receiv | 220.255.1 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 29/04/2011 | 1:13:39 | Recurring Payment Receiv | 74.77.200 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:12:45 | Recurring Payment Receiv | 82.235.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 1:08:38 | Recurring Payment Receiv | 82.227.2.! EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 1:08:28 | Recurring Payment Receiv | 178.202.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:08:28 | Recurring Payment Receiv | 81.203.10 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 1:06:21 | Recurring Payment Receiv | 72.225.21 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 1:05:44 | Recurring Payment Receiv | 213.47.25 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 1:05:26 | Recurring Payment Receiv | 107.5.32.. EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:04:41 | Recurring Payment Receiv | 86.148.16 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 1:04:25 | Recurring Payment Receiv | 92.229.47 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:04:10 | Recurring Payment Receiv | 81.184.10 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 1:03:24 | Recurring Payment Receiv | 89.156.22 EUR | 9.95 | French Premier Verified | Oron.com |
| 29/04/2011 | 1:00:59 | Recurring Payment Receiv | 92.229.47 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:00:56 | Recurring Payment Receiv | 68.144.44 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 29/04/2011 | 1:00:25 | Recurring Payment Receiv | 62.224.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:00:10 | Recurring Payment Receiv | 90.39.109 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 0:59:12 | Recurring Payment Receiv | 58.8.155.. EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 0:58:53 | Recurring Payment Receiv | 86.172.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 0:58:44 | Recurring Payment Receiv | 79.241.10 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 29/04/2011 | 0:55:14 | Recurring Payment Receiv | 77.101.48 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 0:54:49 | Recurring Payment Receiv | 87.69.14.. EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 29/04/2011 | 0:53:31 | Recurring Payment Receiv | 155.158.4 EUR | 9.95 | Polish Personal Unverifiec | Oron.com |
| 29/04/2011 | 0:52:32 | Recurring Payment Receiv | 85.108.17 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 0:51:21 | Recurring Payment Receiv | 69.22.82.. EUR | 9.95 | US Business Verified | Oron.com |
| 29/04/2011 | 0:49:05 | Recurring Payment Receiv | 84.84.198 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 0:48:35 | Recurring Payment Receiv | 24.186.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 0:47:31 | Recurring Payment Receiv | 213.91.21 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 0:46:22 | Recurring Payment Receiv | 93.205.23 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:42:58 | Recurring Payment Receiv | 115.134.2 EUR | 9.95 | Malaysian Premier Verifie | Oron.com |
| 29/04/2011 | 0:41:40 | Recurring Payment Receiv | 80.13.229 EUR | 9.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 0:40:47 | Recurring Payment Receiv | 87.90.16.. EUR | 9.95 | French Business Verified | Oron.com |
| 29/04/2011 | 0:39:59 | Recurring Payment Receiv | 187.115.2 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 29/04/2011 | 0:39:52 | Recurring Payment Receiv | 76.241.56 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 0:38:27 | Recurring Payment Receiv | 212.139.2 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 29/04/2011 | 0:37:33 | Recurring Payment Receiv | 92.236.24 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 0:37:05 | Recurring Payment Receiv | 175.145.2 EUR | 9.95 | Malaysian Premier Verifie | Oron.com |
| 29/04/2011 | 0:36:45 | Recurring Payment Receiv | 188.26.23 EUR | 9.95 | Romanian Premier Verifie | Oron.com |

| 29/04/2011 | 0:36:42 | Recurring Payment Receiv | 77.98.45. EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 0:36:04 | Recurring Payment Receiv | 187.115.2 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 29/04/2011 | 0:32:49 | Recurring Payment Receiv | 93.245.15 EUR | 9.95 | German Business Verified | Oron.com |
| 29/04/2011 | 0:32:03 | Recurring Payment Receiv | 94.218.73 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:29:30 | Recurring Payment Receiv | 94.195.95 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 0:29:11 | Recurring Payment Receiv | 83.249.21 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 0:28:54 | Recurring Payment Receiv | 83.235.17 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 0:28:46 | Recurring Payment Receiv | 87.79.71. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:27:22 | Recurring Payment Receiv | 90.185.15 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 29/04/2011 | 0:23:20 | Recurring Payment Receiv | 80.216.51 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 0:22:05 | Recurring Payment Receiv | 220.5.178 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 29/04/2011 | 0:21:54 | Recurring Payment Receiv | 81.82.5.3 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 0:20:51 | Recurring Payment Receiv | 93.92.62. EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 29/04/2011 | 0:19:44 | Recurring Payment Receiv | 24.189.18 EUR | 9.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 0:19:38 | Recurring Payment Receiv | 82.174.97 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 0:16:05 | Recurring Payment Receiv | 95.90.218 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:14:21 | Recurring Payment Receiv | 24.255.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 0:13:15 | Recurring Payment Receiv | 78.147.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 0:12:21 | Recurring Payment Receiv | 78.35.111 EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:12:02 | Recurring Payment Receiv | 95.112.7. EUR | 9.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:11:11 | Recurring Payment Receiv | 2.96.17.2 EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 0:11:06 | Recurring Payment Receiv | 109.128.2 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 0:10:41 | Recurring Payment Receiv | 90.213.62 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 0:08:41 | Recurring Payment Receiv | 81.107.22 EUR | 9.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 0:07:35 | Recurring Payment Receiv | 75.140.34 EUR | 9.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 0:04:36 | Recurring Payment Receiv | 84.9.136.! EUR | 9.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 0:02:56 | Recurring Payment Receiv | 193.22.83 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 29/04/2011 | 0:02:50 | Recurring Payment Receiv | 82.149.12 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 0:02:38 | Recurring Payment Receiv | 85.26.41. EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 29/04/2011 | 0:01:05 | Recurring Payment Receiv | 93.43.31.( EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 23:59:53 | Recurring Payment Receiv | 78.121.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 23:59:34 | Recurring Payment Receiv | 222.150.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 23:59:13 | Recurring Payment Receiv | 78.187.17 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 23:58:03 | Recurring Payment Receiv | 69.237.42 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:57:38 | Recurring Payment Receiv | 80.56.82.( EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 23:57:01 | Recurring Payment Receiv | 70.126.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:55:34 | Recurring Payment Receiv | 115.65.52 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 23:54:12 | Recurring Payment Receiv | 90.217.23 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 23:52:02 | Recurring Payment Receiv | 86.179.22 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 23:51:59 | Recurring Payment Receiv | 93.222.82 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:50:44 | Recurring Payment Receiv | 77.187.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:50:09 | Recurring Payment Receiv | 124.195.2 EUR | 9.95 | Maldivian Premier Verifie | Oron.com |
| 28/04/2011 | 23:48:51 | Recurring Payment Receiv | 116.64.17 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 28/04/2011 | 23:48:10 | Recurring Payment Receiv | 71.10.225 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:48:09 | Recurring Payment Receiv | 79.197.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:46:09 | Recurring Payment Receiv | 222.158.1 EUR | 9.95 | Japanese Personal Verified | Oron.com |
| 28/04/2011 | 23:45:38 | Recurring Payment Receiv | 67.167.18 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 23:44:44 | Recurring Payment Receiv | 93.132.97 EUR | 9.95 | German Personal Verified | Oron.com |
| 28/04/2011 | 23:44:25 | Recurring Payment Receiv | 62.101.92 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 23:43:26 | Recurring Payment Receiv | 115.64.10 EUR | 9.95 | Australian Business Verifie | Oron.com |
| 28/04/2011 | 23:40:21 | Recurring Payment Receiv | 180.6.234 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 23:40:06 | Recurring Payment Receiv | 91.128.75 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 28/04/2011 | 23:36:54 | Recurring Payment Receiv | 94.99.240 EUR | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 28/04/2011 | 23:32:23 | Recurring Payment Receiv | 89.159.18 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 23:30:41 | Recurring Payment Receiv | 74.74.112 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 23:26:21 | Recurring Payment Receiv | 174.252.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 23:25:45 | Recurring Payment Receiv | 24.74.14. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 23:25:14 | Recurring Payment Receiv | 78.163.10 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 28/04/2011 | 23:24:46 | Recurring Payment Receiv | 95.222.12 EUR | 9.95 | German Personal Verified | Oron.com |
| 28/04/2011 | 23:24:12 | Recurring Payment Receiv | 173.172.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 23:19:20 | Recurring Payment Receiv | 173.59.51 EUR | 9.95 | US Business Verified | Oron.com |
| 28/04/2011 | 23:18:11 | Recurring Payment Receiv | 151.15.23 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 23:18:05 | Recurring Payment Receiv | 12.52.57. EUR | 9.95 | US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28/04/2011 | 23:17:10 | Recurring Payment Receiv | 219.128.5 EUR | 9.95 | Chinese Premier Verified | Oron.com |
| 28/04/2011 | 23:13:22 | Recurring Payment Receiv | 69.156.14 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 23:10:32 | Recurring Payment Receiv | 87.218.79 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 28/04/2011 | 23:09:37 | Recurring Payment Receiv | 59.167.22 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 23:03:05 | Recurring Payment Receiv | 173.17.9. EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 23:01:53 | Recurring Payment Receiv | 62.143.59 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:01:00 | Recurring Payment Receiv | 87.66.167 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 22:59:07 | Recurring Payment Receiv | 217.202.6 EUR | 9.95 | Italian Personal Unverified | Oron.com |
| 28/04/2011 | 22:58:07 | Recurring Payment Receiv | 213.47.25 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 28/04/2011 | 22:55:57 | Recurring Payment Receiv | 82.225.66 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 22:53:59 | Recurring Payment Receiv | 84.134.99 EUR | 9.95 | German Personal Verified | Oron.com |
| 28/04/2011 | 22:53:37 | Recurring Payment Receiv | 218.186.9 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 28/04/2011 | 22:51:13 | Recurring Payment Receiv | 88.186.26 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 22:48:39 | Recurring Payment Receiv | 142.244.2 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 22:41:40 | Recurring Payment Receiv | 93.143.15 EUR | 9.95 | Croatian Personal Verifiec | Oron.com |
| 28/04/2011 | 22:39:23 | Recurring Payment Receiv | 95.19.99. EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 28/04/2011 | 22:39:10 | Recurring Payment Receiv | 71.185.20 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 22:38:24 | Recurring Payment Receiv | 88.71.105 EUR | 9.95 | German Personal Verified | Oron.com |
| 28/04/2011 | 22:36:41 | Recurring Payment Receiv | 81.158.77 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 28/04/2011 | 22:28:33 | Recurring Payment Receiv | 84.174.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 22:27:57 | Recurring Payment Receiv | 69.203.88 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 22:26:23 | Recurring Payment Receiv | 60.241.18 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 28/04/2011 | 22:25:37 | Recurring Payment Receiv | 81.164.17 EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 28/04/2011 | 22:23:50 | Recurring Payment Receiv | 78.15.215 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 22:23:38 | Recurring Payment Receiv | 122.121.1 EUR | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 28/04/2011 | 22:22:31 | Recurring Payment Receiv | 95.222.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 22:22:29 | Recurring Payment Receiv | 59.190.75 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 22:22:05 | Recurring Payment Receiv | 82.4.237. EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 22:17:50 | Recurring Payment Receiv | 78.2.100. EUR | 9.95 | Croatian Personal Verifiec | Oron.com |
| 28/04/2011 | 22:16:14 | Recurring Payment Receiv | 200.71.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 22:14:22 | Recurring Payment Receiv | 74.78.185 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 22:10:33 | Recurring Payment Receiv | 84.26.236 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 22:07:38 | Recurring Payment Receiv | 89.156.17 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 22:07:18 | Recurring Payment Receiv | 173.3.208 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 22:06:04 | Recurring Payment Receiv | 60.234.16 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 28/04/2011 | 22:05:37 | Recurring Payment Receiv | 82.176.10 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 28/04/2011 | 22:05:04 | Recurring Payment Receiv | 65.93.160 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 28/04/2011 | 22:00:06 | Recurring Payment Receiv | 124.179.3 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 22:00:00 | Recurring Payment Receiv | 83.176.23 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 21:59:39 | Recurring Payment Receiv | 81.159.72 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 21:58:49 | Recurring Payment Receiv | 144.122.5 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 21:57:31 | Recurring Payment Receiv | 188.110.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:57:30 | Recurring Payment Receiv | 188.4.54. EUR | 9.95 | Greek Premier Unverified | Oron.com |
| 28/04/2011 | 21:57:05 | Recurring Payment Receiv | 189.34.57 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 28/04/2011 | 21:56:17 | Recurring Payment Receiv | 114.190.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 21:51:52 | Recurring Payment Receiv | 188.72.99 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 28/04/2011 | 21:48:55 | Recurring Payment Receiv | 195.81.18 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 21:48:24 | Recurring Payment Receiv | 81.229.11 EUR | 9.95 | Swedish Personal Unverifi | Oron.com |
| 28/04/2011 | 21:47:58 | Recurring Payment Receiv | 177.19.10 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 28/04/2011 | 21:46:12 | Recurring Payment Receiv | 87.98.218 EUR | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 28/04/2011 | 21:45:22 | Recurring Payment Receiv | 95.114.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:44:41 | Recurring Payment Receiv | 60.39.5.3 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 21:44:20 | Recurring Payment Receiv | 115.125.7 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 21:44:12 | Recurring Payment Receiv | 205.243.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 21:43:15 | Recurring Payment Receiv | 88.112.14 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 28/04/2011 | 21:41:32 | Recurring Payment Receiv | 114.76.22 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 21:38:47 | Recurring Payment Receiv | 108.3.228 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 21:35:14 | Recurring Payment Receiv | 208.65.27 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 21:34:52 | Recurring Payment Receiv | 83.45.118 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 28/04/2011 | 21:33:35 | Recurring Payment Receiv | 109.128.9 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 21:32:38 | Recurring Payment Receiv | 58.6.103. EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 21:31:47 | Recurring Payment Receiv | 92.102.11 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 21:30:13 | Recurring Payment Receiv | 108.40.7. EUR | 9.95 | US Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 21:29:16 | Recurring Payment Receiv | 86.69.198 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 21:28:14 | Recurring Payment Receiv | 82.23.21. EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 21:26:28 | Recurring Payment Receiv | 189.137.1 EUR | 9.95 | Mexican Premier Unverifi | Oron.com |
| 28/04/2011 | 21:25:10 | Recurring Payment Receiv | 90.136.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:22:42 | Recurring Payment Receiv | 82.178.18 EUR | 9.95 | Omani Personal Verified | Oron.com |
| 28/04/2011 | 21:21:32 | Recurring Payment Receiv | 68.9.35.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 21:21:23 | Recurring Payment Receiv | 41.220.22 EUR | 9.95 | Kenyan Personal Verified | Oron.com |
| 28/04/2011 | 21:20:49 | Recurring Payment Receiv | 89.245.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:18:19 | Recurring Payment Receiv | 178.3.16. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:17:28 | Recurring Payment Receiv | 85.246.23 EUR | 9.95 | Portuguese Personal Unve | Oron.com |
| 28/04/2011 | 21:16:06 | Recurring Payment Receiv | 192.77.12 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 21:15:39 | Recurring Payment Receiv | 151.27.61 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 21:15:37 | Recurring Payment Receiv | 117.74.39 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 21:13:53 | Recurring Payment Receiv | 212.64.0. EUR | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 28/04/2011 | 21:13:29 | Recurring Payment Receiv | 115.163.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 21:12:16 | Recurring Payment Receiv | 78.82.227 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 28/04/2011 | 21:10:34 | Recurring Payment Receiv | 80.57.14. EUR | 9.95 | Dutch Business Verified | Oron.com |
| 28/04/2011 | 21:10:31 | Recurring Payment Receiv | 173.17.21 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 21:08:27 | Recurring Payment Receiv | 77.29.197 EUR | 9.95 | Greek Business Verified | Oron.com |
| 28/04/2011 | 21:06:39 | Recurring Payment Receiv | 168.167.1 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 28/04/2011 | 21:05:44 | Recurring Payment Receiv | 201.80.90 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 28/04/2011 | 21:03:26 | Recurring Payment Receiv | 67.244.74 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 21:03:17 | Recurring Payment Receiv | 94.171.12 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 21:02:52 | Recurring Payment Receiv | 86.56.74. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:00:44 | Recurring Payment Receiv | 80.133.15 EUR | 9.95 | German Business Verified | Oron.com |
| 28/04/2011 | 21:00:40 | Recurring Payment Receiv | 90.194.90 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 28/04/2011 | 20:59:36 | Recurring Payment Receiv | 77.20.90. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 20:59:08 | Recurring Payment Receiv | 178.202.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 20:57:51 | Recurring Payment Receiv | 88.108.91 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 20:54:44 | Recurring Payment Receiv | 122.107.2 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 20:54:11 | Recurring Payment Receiv | 78.105.30 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 20:53:42 | Recurring Payment Receiv | 81.202.20 EUR | 9.95 | Spanish Business Verified | Oron.com |
| 28/04/2011 | 20:52:30 | Recurring Payment Receiv | 203.206.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 20:50:16 | Recurring Payment Receiv | 80.3.30.1 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 20:46:22 | Recurring Payment Receiv | 108.9.21. EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 20:44:56 | Recurring Payment Receiv | 88.164.54 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 28/04/2011 | 20:44:11 | Recurring Payment Receiv | 188.26.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 20:43:58 | Recurring Payment Receiv | 82.25.180 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 20:43:29 | Recurring Payment Receiv | 217.133.7 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 20:42:03 | Recurring Payment Receiv | 178.27.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 20:40:22 | Recurring Payment Receiv | 93.96.222 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 20:35:16 | Recurring Payment Receiv | 123.48.99 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 20:35:10 | Recurring Payment Receiv | 109.193.7 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 20:33:49 | Recurring Payment Receiv | 116.14.5. EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 28/04/2011 | 20:32:40 | Recurring Payment Receiv | 94.171.13 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 20:32:31 | Recurring Payment Receiv | 77.193.21 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 20:32:08 | Recurring Payment Receiv | 81.184.16 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 20:31:29 | Recurring Payment Receiv | 24.99.155 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 20:26:50 | Recurring Payment Receiv | 188.114.1 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 20:26:46 | Recurring Payment Receiv | 82.11.214 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 20:24:32 | Recurring Payment Receiv | 24.3.137. EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 20:21:10 | Recurring Payment Receiv | 93.41.222 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 20:13:37 | Recurring Payment Receiv | 217.75.19 EUR | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 28/04/2011 | 20:13:00 | Recurring Payment Receiv | 92.16.82. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 20:12:43 | Recurring Payment Receiv | 121.45.11 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 20:12:00 | Recurring Payment Receiv | 78.148.40 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 20:11:54 | Recurring Payment Receiv | 2.106.156 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 20:11:29 | Recurring Payment Receiv | 81.237.23 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 20:11:18 | Recurring Payment Receiv | 80.1.179. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 20:09:58 | Recurring Payment Receiv | 2.106.156 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 20:05:48 | Recurring Payment Receiv | 178.25.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 20:03:01 | Recurring Payment Receiv | 24.111.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 20:01:50 | Recurring Payment Receiv | 124.148.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 20:01:36 | Recurring Payment Receiv | 108.9.21. EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:58:58 | Recurring Payment Receiv | 94.68.188 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 28/04/2011 | 19:58:55 | Recurring Payment Receiv | 212.118.1 EUR | 9.95 | Indian Premier Verified | Oron.com |
| 28/04/2011 | 19:57:54 | Recurring Payment Receiv | 99.16.68. EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:57:14 | Recurring Payment Receiv | 80.109.42 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 28/04/2011 | 19:56:48 | Recurring Payment Receiv | 88.43.126 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 19:56:17 | Recurring Payment Receiv | 217.162.2 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 28/04/2011 | 19:54:49 | Recurring Payment Receiv | 174.59.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:52:54 | Recurring Payment Receiv | 93.47.128 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 19:52:16 | Recurring Payment Receiv | 87.167.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 19:48:42 | Recurring Payment Receiv | 82.10.255 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 19:48:20 | Recurring Payment Receiv | 86.99.206 EUR | 9.95 | Emirati Premier Verified | Oron.com |
| 28/04/2011 | 19:43:40 | Recurring Payment Receiv | 86.133.22 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 19:38:48 | Recurring Payment Receiv | 46.128.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 19:37:31 | Recurring Payment Receiv | 125.198.1 EUR | 9.95 | Japanese Premier Unverif | Oron.com |
| 28/04/2011 | 19:34:46 | Recurring Payment Receiv | 121.44.13 EUR | 9.95 | Australian Personal Unver | Oron.com |
| 28/04/2011 | 19:34:12 | Recurring Payment Receiv | 24.58.133 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 19:32:47 | Recurring Payment Receiv | 95.147.47 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 19:32:46 | Recurring Payment Receiv | 90.176.25 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 28/04/2011 | 19:31:02 | Recurring Payment Receiv | 96.234.13 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 19:30:15 | Recurring Payment Receiv | 58.10.167 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 28/04/2011 | 19:30:06 | Recurring Payment Receiv | 196.201.2 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 19:29:18 | Recurring Payment Receiv | 82.50.65. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 19:26:55 | Recurring Payment Receiv | 87.22.62. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 19:26:22 | Recurring Payment Receiv | 213.96.15 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 19:26:22 | Recurring Payment Receiv | 88.57.33. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 19:25:25 | Recurring Payment Receiv | 12.147.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:24:25 | Recurring Payment Receiv | 12.147.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:23:56 | Recurring Payment Receiv | 189.46.52 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 28/04/2011 | 19:23:22 | Recurring Payment Receiv | 87.91.26. EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 19:22:56 | Recurring Payment Receiv | 84.227.17 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 28/04/2011 | 19:22:47 | Recurring Payment Receiv | 80.74.187 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 19:21:23 | Recurring Payment Receiv | 85.69.224 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 19:17:41 | Recurring Payment Receiv | 94.129.18 EUR | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 28/04/2011 | 19:17:03 | Recurring Payment Receiv | 94.170.12 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 19:14:54 | Recurring Payment Receiv | 87.142.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 19:12:32 | Recurring Payment Receiv | 93.144.68 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 19:08:01 | Recurring Payment Receiv | 82.231.13 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 19:07:56 | Recurring Payment Receiv | 98.103.34 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 19:06:05 | Recurring Payment Receiv | 84.62.160 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 19:04:55 | Recurring Payment Receiv | 82.51.107 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 19:04:27 | Recurring Payment Receiv | 121.103.9 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 19:02:50 | Recurring Payment Receiv | 195.62.20 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 19:01:04 | Recurring Payment Receiv | 66.41.129 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 18:59:17 | Recurring Payment Receiv | 124.168.2 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 28/04/2011 | 18:57:09 | Recurring Payment Receiv | 79.133.16 EUR | 9.95 | Finnish Personal Unverifie | Oron.com |
| 28/04/2011 | 18:56:58 | Recurring Payment Receiv | 70.91.212 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 18:56:33 | Recurring Payment Receiv | 92.7.115. EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 18:56:03 | Recurring Payment Receiv | 91.72.77. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 18:54:57 | Recurring Payment Receiv | 95.166.67 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 28/04/2011 | 18:53:45 | Recurring Payment Receiv | 79.17.20. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 18:53:36 | Recurring Payment Receiv | 78.105.17 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 18:51:54 | Recurring Payment Receiv | 82.12.244 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 18:49:06 | Recurring Payment Receiv | 78.243.20 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 18:48:37 | Recurring Payment Receiv | 89.83.2.1 EUR | 9.95 | French Business Verified | Oron.com |
| 28/04/2011 | 18:47:39 | Recurring Payment Receiv | 123.2.50. EUR | 9.95 | Australian Personal Verific | Oron.com |
| 28/04/2011 | 18:47:13 | Recurring Payment Receiv | 78.226.15 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 28/04/2011 | 18:46:50 | Recurring Payment Receiv | 86.165.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 18:46:02 | Recurring Payment Receiv | 24.138.45 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 18:45:36 | Recurring Payment Receiv | 81.183.22 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 28/04/2011 | 18:45:25 | Recurring Payment Receiv | 81.100.96 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 18:44:55 | Recurring Payment Receiv | 82.229.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 18:43:40 | Recurring Payment Receiv | 217.112.2 EUR | 9.95 | Finnish Personal Unverifie | Oron.com |

| 28/04/2011 | 18:41:41 | Recurring Payment Recei | 94.168.17 EUR | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 28/04/2011 | 18:41:06 | Recurring Payment Recei | 82.232.96 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 18:40:26 | Recurring Payment Recei | 80.36.224 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 18:40:00 | Recurring Payment Recei | 81.159.11 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 18:39:05 | Recurring Payment Recei | 31.151.23 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 28/04/2011 | 18:37:28 | Recurring Payment Recei | 95.166.12 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 18:37:24 | Recurring Payment Recei | 70.225.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 18:36:57 | Recurring Payment Recei | 87.217.38 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 28/04/2011 | 18:35:32 | Recurring Payment Recei | 91.144.12 EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 28/04/2011 | 18:32:38 | Recurring Payment Recei | 78.60.86. EUR | 9.95 | Lithuanian Premier Verific | Oron.com |
| 28/04/2011 | 18:29:29 | Recurring Payment Recei | 114.168.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 18:28:07 | Recurring Payment Recei | 86.137.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 18:26:40 | Recurring Payment Recei | 94.173.8. EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 18:25:59 | Recurring Payment Recei | 110.175.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 18:23:47 | Recurring Payment Recei | 86.3.118. EUR | 9.95 | UK Business Verified | Oron.com |
| 28/04/2011 | 18:21:32 | Subscription Payment Rec | 89.241.54 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 18:18:53 | Recurring Payment Recei | 174.113.6 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 18:18:49 | Recurring Payment Recei | 92.24.136 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 18:18:12 | Recurring Payment Recei | 69.132.80 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 18:17:08 | Recurring Payment Recei | 92.231.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 18:13:43 | Recurring Payment Recei | 90.192.10 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 18:11:58 | Recurring Payment Recei | 41.133.11 EUR | 9.95 | South African Personal Ve | Oron.com |
| 28/04/2011 | 18:10:24 | Recurring Payment Recei | 92.50.100 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 18:09:26 | Recurring Payment Recei | 24.14.200 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 18:08:54 | Recurring Payment Recei | 94.200.42 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 28/04/2011 | 18:04:52 | Recurring Payment Recei | 94.174.68 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 28/04/2011 | 18:04:08 | Recurring Payment Recei | 87.4.164. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 17:59:17 | Recurring Payment Recei | 87.177.23 EUR | 9.95 | German Business Verified | Oron.com |
| 28/04/2011 | 17:56:56 | Recurring Payment Recei | 125.172.9 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 17:52:42 | Recurring Payment Recei | 125.164.1 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 28/04/2011 | 17:52:01 | Recurring Payment Recei | 95.232.15 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 17:50:02 | Recurring Payment Recei | 79.169.10 EUR | 9.95 | Portuguese Business Verif | Oron.com |
| 28/04/2011 | 17:47:29 | Recurring Payment Recei | 61.69.165 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 17:46:28 | Recurring Payment Recei | 95.166.37 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 17:43:03 | Recurring Payment Recei | 80.109.21 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 28/04/2011 | 17:42:15 | Recurring Payment Recei | 86.130.22 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 28/04/2011 | 17:37:55 | Recurring Payment Recei | 79.187.19 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 28/04/2011 | 17:36:51 | Recurring Payment Recei | 68.197.8. EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 17:35:49 | Recurring Payment Recei | 62.228.67 EUR | 9.95 | Cypriot Premier Verified | Oron.com |
| 28/04/2011 | 17:35:45 | Recurring Payment Recei | 80.61.114 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 17:29:05 | Recurring Payment Recei | 68.106.34 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 17:26:40 | Recurring Payment Recei | 78.86.160 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 17:19:07 | Recurring Payment Recei | 79.51.86. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 17:18:47 | Recurring Payment Recei | 71.229.23 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 17:13:10 | Recurring Payment Recei | 175.39.66 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 17:08:54 | Recurring Payment Recei | 82.253.16 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 17:08:45 | Recurring Payment Recei | 80.82.2.3 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 17:07:04 | Recurring Payment Recei | 203.153.3 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 28/04/2011 | 17:05:24 | Recurring Payment Recei | 217.128.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 17:04:30 | Recurring Payment Recei | 195.171.2 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 17:01:46 | Recurring Payment Recei | 194.25.9. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 17:01:41 | Recurring Payment Recei | 115.64.47 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 17:00:45 | Recurring Payment Recei | 87.63.231 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 28/04/2011 | 17:00:14 | Recurring Payment Recei | 109.158.9 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 17:00:13 | Recurring Payment Recei | 79.129.22 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 16:59:57 | Recurring Payment Recei | 77.224.22 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 16:59:29 | Recurring Payment Recei | 81.155.72 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 16:59:15 | Recurring Payment Recei | 91.109.24 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 16:56:31 | Recurring Payment Recei | 86.128.17 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 16:55:06 | Recurring Payment Recei | 24.23.73. EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 16:50:04 | Recurring Payment Recei | 141.89.38 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 16:49:26 | Recurring Payment Recei | 2.85.19.2 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 16:47:48 | Recurring Payment Recei | 86.131.29 EUR | 9.95 | UK Business Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28/04/2011 | 16:42:58 | Recurring Payment Receiv | 122.25.15 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 16:41:21 | Recurring Payment Receiv | 93.97.170 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 16:40:32 | Recurring Payment Receiv | 86.183.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 16:39:53 | Recurring Payment Receiv | 194.105.9 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 16:36:44 | Recurring Payment Receiv | 24.71.129 EUR | 9.95 | Canadian Premier Verifie | Oron.com |
| 28/04/2011 | 16:36:11 | Recurring Payment Receiv | 188.153.1 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 16:35:23 | Recurring Payment Receiv | 98.206.21 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 16:32:01 | Recurring Payment Receiv | 84.254.40 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 16:28:02 | Recurring Payment Receiv | 66.219.32 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 16:25:48 | Recurring Payment Receiv | 212.50.11 EUR | 9.95 | Cypriot Personal Verified | Oron.com |
| 28/04/2011 | 16:24:06 | Recurring Payment Receiv | 97.97.79. | EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 16:22:17 | Recurring Payment Receiv | 78.15.250 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 16:20:42 | Recurring Payment Receiv | 173.236.6 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 28/04/2011 | 16:20:25 | Recurring Payment Receiv | 121.210.6 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 16:18:36 | Recurring Payment Receiv | 75.83.21. | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 16:18:34 | Recurring Payment Receiv | 77.187.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 16:18:03 | Recurring Payment Receiv | 222.164.7 EUR | 9.95 | Maldivian Personal Verifie | Oron.com |
| 28/04/2011 | 16:17:22 | Recurring Payment Receiv | 77.245.6. | EUR | 9.95 | Jordanian Personal Unver | Oron.com |
| 28/04/2011 | 16:16:12 | Recurring Payment Receiv | 213.98.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 16:15:03 | Recurring Payment Receiv | 82.31.189 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 16:12:26 | Recurring Payment Receiv | 94.195.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 16:02:22 | Recurring Payment Receiv | 220.22.11 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 16:01:27 | Recurring Payment Receiv | 83.141.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 16:00:31 | Recurring Payment Receiv | 85.176.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 16:00:30 | Recurring Payment Receiv | 94.175.37 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 15:58:09 | Recurring Payment Receiv | 82.35.177 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 15:56:25 | Recurring Payment Receiv | 151.15.24 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 15:56:11 | Recurring Payment Receiv | 83.196.1. | EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 15:55:07 | Recurring Payment Receiv | 85.26.3.2 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 15:54:26 | Recurring Payment Receiv | 88.186.20 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 15:52:35 | Recurring Payment Receiv | 83.244.18 EUR | 9.95 | Cypriot Business Verified | Oron.com |
| 28/04/2011 | 15:51:41 | Recurring Payment Receiv | 62.83.187 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 15:50:11 | Recurring Payment Receiv | 151.59.96 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 15:49:59 | Recurring Payment Receiv | 77.56.162 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 28/04/2011 | 15:49:58 | Recurring Payment Receiv | 85.210.41 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 15:48:32 | Recurring Payment Receiv | 91.57.240 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:48:03 | Recurring Payment Receiv | 213.105.4 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:43:26 | Recurring Payment Receiv | 217.188.4 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:43:20 | Recurring Payment Receiv | 93.32.162 EUR | 9.95 | Italian Personal Unverifie | Oron.com |
| 28/04/2011 | 15:42:19 | Recurring Payment Receiv | 79.228.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:40:29 | Recurring Payment Receiv | 95.91.58. | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:35:47 | Recurring Payment Receiv | 218.45.80 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 15:33:41 | Recurring Payment Receiv | 202.171.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 15:33:17 | Recurring Payment Receiv | 91.19.123 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:32:09 | Recurring Payment Receiv | 82.1.164. | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 15:31:55 | Recurring Payment Receiv | 81.206.20 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 15:28:05 | Recurring Payment Receiv | 78.43.241 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:26:55 | Recurring Payment Receiv | 71.95.194 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 15:25:15 | Recurring Payment Receiv | 71.236.80 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 15:19:37 | Recurring Payment Receiv | 122.162.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 15:15:48 | Recurring Payment Receiv | 83.83.119 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 28/04/2011 | 15:14:57 | Recurring Payment Receiv | 91.96.96. | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:14:31 | Recurring Payment Receiv | 108.14.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 15:09:42 | Recurring Payment Receiv | 82.227.14 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 28/04/2011 | 15:03:05 | Recurring Payment Receiv | 82.3.84.4 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 15:00:59 | Recurring Payment Receiv | 93.222.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 14:58:14 | Recurring Payment Receiv | 97.86.0.4 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 14:54:43 | Recurring Payment Receiv | 212.118.1 EUR | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 28/04/2011 | 14:52:50 | Recurring Payment Receiv | 84.198.20 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 28/04/2011 | 14:52:00 | Recurring Payment Receiv | 99.245.87 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 14:50:18 | Recurring Payment Receiv | 86.58.37. | EUR | 9.95 | Slovenian Personal Verifie | Oron.com |
| 28/04/2011 | 14:50:01 | Recurring Payment Receiv | 83.238.93 EUR | 9.95 | Polish Premier Unverified | Oron.com |
| 28/04/2011 | 14:49:09 | Recurring Payment Receiv | 62.254.14 EUR | 9.95 | UK Premier Verified | Oron.com |

| 28/04/2011 | 14:44:27 | Recurring Payment Receiv | 61.247.51 EUR | 9.95 | Indonesian Premier Verifi | Oron.com |
| 28/04/2011 | 14:44:01 | Recurring Payment Receiv | 86.91.236 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 14:42:17 | Recurring Payment Receiv | 79.12.99. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 14:41:34 | Recurring Payment Receiv | 196.215.8 EUR | 9.95 | South African Personal Ve | Oron.com |
| 28/04/2011 | 14:40:55 | Recurring Payment Receiv | 128.61.69 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 14:40:43 | Recurring Payment Receiv | 108.75.22 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 14:37:32 | Recurring Payment Receiv | 86.5.82.4! EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 14:34:33 | Recurring Payment Receiv | 212.180.2 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 28/04/2011 | 14:33:39 | Recurring Payment Receiv | 27.32.31. EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 14:31:20 | Recurring Payment Receiv | 76.169.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 14:30:42 | Recurring Payment Receiv | 75.140.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 14:28:31 | Recurring Payment Receiv | 122.60.17 EUR | 9.95 | New Zealand Personal Un | Oron.com |
| 28/04/2011 | 14:27:41 | Recurring Payment Receiv | 83.161.14 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 14:25:26 | Recurring Payment Receiv | 92.206.26 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 14:25:20 | Recurring Payment Receiv | 212.253.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 14:22:52 | Recurring Payment Receiv | 87.228.14 EUR | 9.95 | Cypriot Personal Verified | Oron.com |
| 28/04/2011 | 14:09:54 | Recurring Payment Receiv | 75.111.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 14:08:22 | Recurring Payment Receiv | 202.219.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 14:04:20 | Recurring Payment Receiv | 200.96.15 EUR | 9.95 | Brazilian Personal Verifie | Oron.com |
| 28/04/2011 | 14:03:36 | Recurring Payment Receiv | 75.8.105.! EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 14:03:23 | Recurring Payment Receiv | 93.97.154 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 13:57:33 | Recurring Payment Receiv | 91.60.20.! EUR | 9.95 | German Premier Unverifie | Oron.com |
| 28/04/2011 | 13:56:51 | Recurring Payment Receiv | 72.219.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:56:32 | Recurring Payment Receiv | 81.83.161 EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 28/04/2011 | 13:54:35 | Recurring Payment Receiv | 89.152.13 EUR | 9.95 | Portuguese Personal Unve | Oron.com |
| 28/04/2011 | 13:52:48 | Recurring Payment Receiv | 93.242.18 EUR | 9.95 | German Premier Unverified | Oron.com |
| 28/04/2011 | 13:49:40 | Recurring Payment Receiv | 96.55.37. EUR | 9.95 | Canadian Premier Verifie | Oron.com |
| 28/04/2011 | 13:48:06 | Recurring Payment Receiv | 118.208.2 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 13:47:36 | Recurring Payment Receiv | 92.205.34 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 13:47:33 | Recurring Payment Receiv | 118.208.2 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 13:46:43 | Recurring Payment Receiv | 99.118.71 EUR | 9.95 | US Business Verified | Oron.com |
| 28/04/2011 | 13:46:20 | Recurring Payment Receiv | 86.4.210. EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 13:44:17 | Recurring Payment Receiv | 94.33.5.6( EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 13:43:20 | Recurring Payment Receiv | 89.211.52 EUR | 9.95 | Qatari Premier Verified | Oron.com |
| 28/04/2011 | 13:40:39 | Recurring Payment Receiv | 24.131.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:38:59 | Recurring Payment Receiv | 79.194.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 13:35:32 | Recurring Payment Receiv | 76.114.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 13:34:37 | Recurring Payment Receiv | 85.81.55. EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 28/04/2011 | 13:24:18 | Recurring Payment Receiv | 24.205.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:24:06 | Recurring Payment Receiv | 65.28.175 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:22:00 | Recurring Payment Receiv | 111.188.7 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 13:19:25 | Recurring Payment Receiv | 69.255.20 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 13:16:45 | Recurring Payment Receiv | 68.70.20. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 13:15:57 | Recurring Payment Receiv | 81.166.37 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 28/04/2011 | 13:11:40 | Recurring Payment Receiv | 112.200.1 EUR | 9.95 | Philippine Personal Verifie | Oron.com |
| 28/04/2011 | 13:09:45 | Recurring Payment Receiv | 71.76.168 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 13:07:05 | Recurring Payment Receiv | 173.64.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 12:59:53 | Recurring Payment Receiv | 190.241.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 12:58:09 | Recurring Payment Receiv | 98.248.57 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 12:55:35 | Recurring Payment Receiv | 67.10.114 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 12:51:01 | Recurring Payment Receiv | 71.107.57 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 12:46:35 | Recurring Payment Receiv | 68.45.145 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 12:46:13 | Recurring Payment Receiv | 142.59.19 EUR | 9.95 | Canadian Premier Verifie | Oron.com |
| 28/04/2011 | 12:41:34 | Recurring Payment Receiv | 182.170.5 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 12:41:20 | Recurring Payment Receiv | 74.14.108 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 12:41:06 | Recurring Payment Receiv | 91.180.3. EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 28/04/2011 | 12:39:57 | Recurring Payment Receiv | 86.99.188 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 28/04/2011 | 12:38:43 | Recurring Payment Receiv | 92.242.16 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 28/04/2011 | 12:35:23 | Recurring Payment Receiv | 24.14.182 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 12:33:58 | Recurring Payment Receiv | 83.228.81 EUR | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 28/04/2011 | 12:29:52 | Recurring Payment Receiv | 68.58.49. EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 12:29:15 | Recurring Payment Receiv | 174.17.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 12:26:42 | Recurring Payment Receiv | 71.198.8.! EUR | 9.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 12:22:16 | Recurring Payment Receiv | 24.149.85 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 12:19:50 | Recurring Payment Receiv | 67.220.23 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 12:15:03 | Recurring Payment Receiv | 186.29.23 EUR | 9.95 | Colombian Personal Verifi | Oron.com |
| 28/04/2011 | 12:08:31 | Recurring Payment Receiv | 74.65.15. EUR | 9.95 | US Business Verified | Oron.com |
| 28/04/2011 | 12:08:08 | Recurring Payment Receiv | 68.39.61. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 12:07:24 | Recurring Payment Receiv | 72.83.100 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 11:56:53 | Recurring Payment Receiv | 60.241.13 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 28/04/2011 | 11:56:36 | Recurring Payment Receiv | 121.72.25 EUR | 9.95 | New Zealand Business Vei | Oron.com |
| 28/04/2011 | 11:56:00 | Recurring Payment Receiv | 152.98.21 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 11:55:23 | Recurring Payment Receiv | 202.87.13 EUR | 9.95 | New Caledonian Personal | Oron.com |
| 28/04/2011 | 11:53:01 | Recurring Payment Receiv | 24.208.25 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 11:52:12 | Recurring Payment Receiv | 90.230.67 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 11:51:23 | Recurring Payment Receiv | 78.101.10 EUR | 9.95 | Qatari Premier Verified | Oron.com |
| 28/04/2011 | 11:48:53 | Recurring Payment Receiv | 98.165.82 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 11:48:02 | Recurring Payment Receiv | 71.228.81 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 11:47:41 | Recurring Payment Receiv | 203.206.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 11:45:31 | Recurring Payment Receiv | 120.75.45 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 11:44:27 | Recurring Payment Receiv | 218.247.1 EUR | 9.95 | Chinese Premier Verified | Oron.com |
| 28/04/2011 | 11:43:58 | Recurring Payment Receiv | 189.217.7 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 28/04/2011 | 11:30:47 | Recurring Payment Receiv | 98.211.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 11:28:37 | Recurring Payment Receiv | 72.193.20 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 11:26:09 | Recurring Payment Receiv | 69.17.249 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 11:20:06 | Recurring Payment Receiv | 58.7.246. EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 11:15:49 | Recurring Payment Receiv | 87.123.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 11:15:17 | Recurring Payment Receiv | 189.193.1 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 28/04/2011 | 11:02:19 | Recurring Payment Receiv | 190.4.76. EUR | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 28/04/2011 | 11:02:15 | Recurring Payment Receiv | 123.198.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 10:58:00 | Recurring Payment Receiv | 71.195.30 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 10:53:09 | Recurring Payment Receiv | 76.91.75. EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 10:52:30 | Recurring Payment Receiv | 98.228.21 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 10:52:26 | Recurring Payment Receiv | 97.75.249 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 10:43:42 | Recurring Payment Receiv | 203.173.2 EUR | 9.95 | New Zealand Personal Un | Oron.com |
| 28/04/2011 | 10:37:59 | Recurring Payment Receiv | 92.232.16 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 10:36:07 | Recurring Payment Receiv | 186.69.12 EUR | 9.95 | Ecuadorian Personal Verif | Oron.com |
| 28/04/2011 | 10:35:04 | Recurring Payment Receiv | 80.3.70.1: EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 10:33:02 | Recurring Payment Receiv | 82.24.94. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 10:23:21 | Recurring Payment Receiv | 71.199.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 10:22:55 | Recurring Payment Receiv | 139.168.7 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 10:16:45 | Recurring Payment Receiv | 14.201.79 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 28/04/2011 | 10:16:29 | Recurring Payment Receiv | 24.34.82. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 10:14:26 | Recurring Payment Receiv | 174.134.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 10:06:41 | Recurring Payment Receiv | 24.165.21 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 10:03:17 | Recurring Payment Receiv | 24.107.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 10:02:26 | Recurring Payment Receiv | 78.192.60 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 9:58:42 | Recurring Payment Receiv | 75.97.91. EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 9:58:34 | Recurring Payment Receiv | 124.171.6 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 9:55:09 | Recurring Payment Receiv | 122.134.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 9:48:40 | Recurring Payment Receiv | 82.226.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 9:47:31 | Recurring Payment Receiv | 107.8.202 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 9:46:45 | Recurring Payment Receiv | 71.197.2. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 9:45:57 | Recurring Payment Receiv | 79.17.12. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 9:45:28 | Recurring Payment Receiv | 114.158.2 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 9:44:55 | Recurring Payment Receiv | 99.232.24 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 9:40:26 | Recurring Payment Receiv | 118.93.24 EUR | 9.95 | New Zealand Personal Vei | Oron.com |
| 28/04/2011 | 9:39:40 | Recurring Payment Receiv | 128.146.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 9:38:03 | Recurring Payment Receiv | 96.227.89 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 9:37:04 | Recurring Payment Receiv | 67.77.223 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 9:35:23 | Recurring Payment Receiv | 69.207.26 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 9:29:50 | Recurring Payment Receiv | 66.91.123 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 9:28:46 | Recurring Payment Receiv | 217.253.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 9:28:44 | Recurring Payment Receiv | 60.241.20 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 28/04/2011 | 9:26:05 | Recurring Payment Receiv | 98.145.51 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 9:24:02 | Recurring Payment Receiv | 141.117.1 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 9:20:15 | Recurring Payment Recei | 78.35.158 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 9:19:46 | Recurring Payment Recei | 173.50.78 EUR | 9.95 | US Business Verified | Oron.com |
| 28/04/2011 | 9:18:59 | Recurring Payment Recei | 86.167.95 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 9:18:20 | Recurring Payment Recei | 98.220.59 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 9:17:04 | Recurring Payment Recei | 94.172.23 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 9:13:56 | Recurring Payment Recei | 89.75.50. | EUR | 9.95 | US Business Verified | Oron.com |
| 28/04/2011 | 9:12:46 | Recurring Payment Recei | 12.31.56. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 9:09:44 | Recurring Payment Recei | 212.251.1 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 28/04/2011 | 9:03:37 | Recurring Payment Recei | 91.61.56. | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 8:59:12 | Recurring Payment Recei | 125.172.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 8:57:22 | Recurring Payment Recei | 59.167.17 EUR | 9.95 | Australian Personal Unver | Oron.com |
| 28/04/2011 | 8:56:45 | Recurring Payment Recei | 97.91.173 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:55:54 | Recurring Payment Recei | 122.122.5 EUR | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 28/04/2011 | 8:55:32 | Recurring Payment Recei | 76.91.74. | EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:53:11 | Recurring Payment Recei | 70.122.89 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 8:52:42 | Recurring Payment Recei | 64.252.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 8:43:06 | Recurring Payment Recei | 84.9.197. | EUR | 9.95 | UK Business Verified | Oron.com |
| 28/04/2011 | 8:39:34 | Recurring Payment Recei | 81.103.20 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 8:38:45 | Recurring Payment Recei | 68.175.32 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:34:13 | Recurring Payment Recei | 74.141.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 8:33:22 | Recurring Payment Recei | 24.109.37 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 8:32:55 | Recurring Payment Recei | 115.132.1 EUR | 9.95 | Malaysian Personal Unver | Oron.com |
| 28/04/2011 | 8:32:11 | Recurring Payment Recei | 204.152.2 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:29:20 | Recurring Payment Recei | 109.65.19 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 28/04/2011 | 8:29:11 | Recurring Payment Recei | 93.97.31. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 8:27:03 | Recurring Payment Recei | 204.152.2 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 8:26:42 | Recurring Payment Recei | 95.96.223 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 28/04/2011 | 8:23:02 | Recurring Payment Recei | 93.186.16 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 28/04/2011 | 8:21:50 | Recurring Payment Recei | 86.179.22 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 8:20:08 | Recurring Payment Recei | 118.209.2 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 8:17:34 | Recurring Payment Recei | 24.39.132 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 8:17:06 | Recurring Payment Recei | 93.233.84 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 8:14:26 | Recurring Payment Recei | 212.68.23 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 8:09:17 | Recurring Payment Recei | 188.102.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 8:06:02 | Recurring Payment Recei | 69.70.125 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 28/04/2011 | 8:02:32 | Recurring Payment Recei | 71.63.227 EUR | 9.95 | US Business Verified | Oron.com |
| 28/04/2011 | 8:00:28 | Recurring Payment Recei | 80.176.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 7:53:42 | Recurring Payment Recei | 77.213.17 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 7:52:14 | Recurring Payment Recei | 24.192.43 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 7:51:54 | Recurring Payment Recei | 87.154.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 7:51:21 | Recurring Payment Recei | 142.244.2 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 7:50:56 | Recurring Payment Recei | 217.43.18 EUR | 9.95 | UK Business Verified | Oron.com |
| 28/04/2011 | 7:48:42 | Recurring Payment Recei | 88.2.27.1! EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 7:48:36 | Recurring Payment Recei | 122.225.2 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 28/04/2011 | 7:45:13 | Recurring Payment Recei | 68.98.247 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 7:44:49 | Recurring Payment Recei | 217.246.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 7:44:10 | Recurring Payment Recei | 83.131.64 EUR | 9.95 | Croatian Personal Verifiec | Oron.com |
| 28/04/2011 | 7:41:58 | Recurring Payment Recei | 86.6.110. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 7:40:49 | Recurring Payment Recei | 85.132.17 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 28/04/2011 | 7:37:39 | Recurring Payment Recei | 79.145.24 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 28/04/2011 | 7:36:25 | Recurring Payment Recei | 96.54.210 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 7:33:55 | Recurring Payment Recei | 71.87.234 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 7:31:59 | Recurring Payment Recei | 184.100.9 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 7:31:05 | Recurring Payment Recei | 70.92.135 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 7:30:50 | Recurring Payment Recei | 24.16.253 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 7:28:44 | Recurring Payment Recei | 60.241.88 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 7:28:26 | Recurring Payment Recei | 67.6.44.2: EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 7:26:20 | Recurring Payment Recei | 114.245.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 7:15:25 | Recurring Payment Recei | 68.147.14 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 7:15:15 | Recurring Payment Recei | 98.215.81 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 7:14:28 | Recurring Payment Recei | 212.187.8 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 7:13:37 | Recurring Payment Recei | 109.60.72 EUR | 9.95 | Croatian Personal Verifiec | Oron.com |
| 28/04/2011 | 7:10:22 | Recurring Payment Recei | 67.149.16 EUR | 9.95 | US Premier Verified | Oron.com |

| 28/04/2011 | 7:10:14 | Recurring Payment Receiv | 93.89.251 EUR | 9.95 | Irish Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|
| 28/04/2011 | 7:05:28 | Recurring Payment Receiv | 80.56.47. EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 28/04/2011 | 7:02:36 | Recurring Payment Receiv | 86.146.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 7:01:09 | Recurring Payment Receiv | 24.184.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 7:00:32 | Recurring Payment Receiv | 81.47.133 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 28/04/2011 | 6:58:41 | Recurring Payment Receiv | 24.148.38 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 6:55:39 | Recurring Payment Receiv | 80.42.168 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 6:54:19 | Recurring Payment Receiv | 24.126.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 6:52:40 | Recurring Payment Receiv | 81.178.21 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 6:52:21 | Recurring Payment Receiv | 89.240.25 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 6:49:35 | Recurring Payment Receiv | 87.157.79 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 6:49:14 | Recurring Payment Receiv | 92.15.52. EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 6:48:58 | Recurring Payment Receiv | 178.83.17 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 28/04/2011 | 6:48:21 | Recurring Payment Receiv | 190.245.1 EUR | 9.95 | Argentinian Personal Verifi | Oron.com |
| 28/04/2011 | 6:47:33 | Recurring Payment Receiv | 86.138.90 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 6:47:26 | Recurring Payment Receiv | 76.208.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 6:45:39 | Recurring Payment Receiv | 87.20.50. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 6:45:36 | Recurring Payment Receiv | 86.176.12 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 6:39:14 | Recurring Payment Receiv | 82.210.14 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 28/04/2011 | 6:37:06 | Recurring Payment Receiv | 124.149.8 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 28/04/2011 | 6:36:47 | Recurring Payment Receiv | 24.130.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 6:36:33 | Recurring Payment Receiv | 189.79.13 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 28/04/2011 | 6:31:10 | Recurring Payment Receiv | 24.68.44. EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 6:29:03 | Recurring Payment Receiv | 82.27.174 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 6:28:22 | Recurring Payment Receiv | 81.86.162 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 6:24:36 | Recurring Payment Receiv | 82.69.181 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 6:24:16 | Recurring Payment Receiv | 80.193.61 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 6:23:34 | Recurring Payment Receiv | 91.137.16 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 28/04/2011 | 6:22:06 | Recurring Payment Receiv | 64.121.98 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 6:19:57 | Recurring Payment Receiv | 74.196.20 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 6:17:40 | Recurring Payment Receiv | 87.88.237 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 6:15:47 | Recurring Payment Receiv | 90.156.8. EUR | 9.95 | Polish Premier Verified | Oron.com |
| 28/04/2011 | 6:10:19 | Recurring Payment Receiv | 2.137.37. EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 28/04/2011 | 6:04:29 | Recurring Payment Receiv | 24.24.171 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 6:03:22 | Recurring Payment Receiv | 196.210.1 EUR | 9.95 | South African Personal Ve | Oron.com |
| 28/04/2011 | 6:02:37 | Recurring Payment Receiv | 99.95.63. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 6:01:49 | Recurring Payment Receiv | 77.4.0.45 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 6:01:20 | Recurring Payment Receiv | 90.231.39 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 28/04/2011 | 5:59:30 | Recurring Payment Receiv | 87.60.182 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 5:57:53 | Recurring Payment Receiv | 168.103.1 EUR | 9.95 | US Business Verified | Oron.com |
| 28/04/2011 | 5:57:35 | Recurring Payment Receiv | 93.174.86 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 5:56:10 | Recurring Payment Receiv | 80.217.34 EUR | 9.95 | Swedish Personal Unverifi | Oron.com |
| 28/04/2011 | 5:52:23 | Recurring Payment Receiv | 79.130.11 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 5:49:58 | Recurring Payment Receiv | 91.144.22 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 5:49:23 | Recurring Payment Receiv | 66.110.16 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 28/04/2011 | 5:49:17 | Recurring Payment Receiv | 88.134.58 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:49:10 | Recurring Payment Receiv | 79.103.21 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 5:47:45 | Recurring Payment Receiv | 190.176.3 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 5:45:55 | Recurring Payment Receiv | 78.162.16 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 5:45:22 | Recurring Payment Receiv | 109.90.57 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:42:49 | Recurring Payment Receiv | 91.73.29. EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 5:42:30 | Recurring Payment Receiv | 85.98.37. EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 5:42:29 | Recurring Payment Receiv | 138.199.6 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 5:41:27 | Recurring Payment Receiv | 76.29.36. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 5:40:30 | Recurring Payment Receiv | 201.163.2 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 28/04/2011 | 5:36:59 | Recurring Payment Receiv | 124.176.3 EUR | 9.95 | Australian Personal Unver | Oron.com |
| 28/04/2011 | 5:35:30 | Recurring Payment Receiv | 68.190.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 5:33:16 | Recurring Payment Receiv | 88.212.33 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 28/04/2011 | 5:32:49 | Recurring Payment Receiv | 91.62.229 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:29:13 | Recurring Payment Receiv | 71.199.49 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 5:28:33 | Recurring Payment Receiv | 93.23.235 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 5:28:31 | Recurring Payment Receiv | 72.78.217 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 5:28:12 | Recurring Payment Receiv | 78.0.249. EUR | 9.95 | Croatian Personal Verifiec | Oron.com |

| 28/04/2011 | 5:25:40 | Recurring Payment Recei | 109.128.1 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 5:25:31 | Recurring Payment Recei | 188.129.5 EUR | 9.95 | Croatian Personal Verified | Oron.com |
| 28/04/2011 | 5:25:15 | Recurring Payment Recei | 71.65.97. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 5:24:34 | Recurring Payment Recei | 78.162.16 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 5:20:51 | Recurring Payment Recei | 78.188.21 EUR | 9.95 | Turkish Premier Unverifie | Oron.com |
| 28/04/2011 | 5:19:15 | Recurring Payment Recei | 79.130.80 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 5:19:11 | Recurring Payment Recei | 78.94.172 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:16:28 | Recurring Payment Recei | 92.226.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:14:00 | Recurring Payment Recei | 75.84.40. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 5:13:19 | Recurring Payment Recei | 92.206.26 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:12:03 | Recurring Payment Recei | 95.8.242. EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 5:09:31 | Recurring Payment Recei | 93.210.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:08:27 | Recurring Payment Recei | 173.54.9. EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 5:07:14 | Recurring Payment Recei | 92.24.123 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 5:03:11 | Recurring Payment Recei | 82.75.183 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 5:01:32 | Recurring Payment Recei | 84.61.157 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:01:25 | Recurring Payment Recei | 212.95.7. EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 28/04/2011 | 5:00:01 | Recurring Payment Recei | 94.19.192 EUR | 9.95 | Russian Premier Verified | Oron.com |
| 28/04/2011 | 4:59:48 | Recurring Payment Recei | 68.229.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 4:59:30 | Recurring Payment Recei | 94.220.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:57:34 | Recurring Payment Recei | 173.81.25 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 4:56:55 | Recurring Payment Recei | 74.57.75. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 4:55:56 | Recurring Payment Recei | 75.87.250 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 4:53:41 | Recurring Payment Recei | 79.249.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:52:08 | Recurring Payment Recei | 87.54.108 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 4:50:23 | Recurring Payment Recei | 94.66.149 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 28/04/2011 | 4:47:21 | Recurring Payment Recei | 72.187.12 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 4:44:44 | Recurring Payment Recei | 212.7.192 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 28/04/2011 | 4:44:33 | Recurring Payment Recei | 91.97.27. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:43:57 | Recurring Payment Recei | 91.19.114 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 4:43:55 | Recurring Payment Recei | 88.180.18 EUR | 9.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 4:42:20 | Recurring Payment Recei | 119.160.1 EUR | 9.95 | Bruneian Premier Verified | Oron.com |
| 28/04/2011 | 4:42:17 | Recurring Payment Recei | 93.133.3. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:39:25 | Recurring Payment Recei | 93.33.210 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 4:37:27 | Recurring Payment Recei | 98.206.20 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 4:36:14 | Recurring Payment Recei | 68.98.169 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 4:35:25 | Recurring Payment Recei | 85.216.15 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 28/04/2011 | 4:33:43 | Recurring Payment Recei | 77.75.167 EUR | 9.95 | Greenlandic Personal Veri | Oron.com |
| 28/04/2011 | 4:33:42 | Recurring Payment Recei | 84.113.70 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 28/04/2011 | 4:32:47 | Recurring Payment Recei | 92.24.114 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 4:30:34 | Recurring Payment Recei | 62.167.69 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 28/04/2011 | 4:28:19 | Recurring Payment Recei | 70.54.142 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 4:28:04 | Recurring Payment Recei | 71.104.22 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 4:25:57 | Recurring Payment Recei | 86.73.92. EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 4:21:17 | Recurring Payment Recei | 138.87.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 4:19:30 | Recurring Payment Recei | 78.43.34. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:19:13 | Recurring Payment Recei | 80.109.41 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 28/04/2011 | 4:18:36 | Recurring Payment Recei | 81.83.53. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 4:16:33 | Recurring Payment Recei | 82.45.111 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 4:16:23 | Recurring Payment Recei | 93.104.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:16:05 | Recurring Payment Recei | 198.188.4 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 4:15:48 | Recurring Payment Recei | 77.191.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:15:40 | Recurring Payment Recei | 108.0.109 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 4:13:48 | Recurring Payment Recei | 77.191.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:10:59 | Recurring Payment Recei | 88.175.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 4:10:28 | Recurring Payment Recei | 195.241.2 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 4:08:14 | Recurring Payment Recei | 95.121.15 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 4:08:12 | Recurring Payment Recei | 196.215.4 EUR | 9.95 | South African Personal Ve | Oron.com |
| 28/04/2011 | 4:07:08 | Recurring Payment Recei | 82.216.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 4:04:12 | Recurring Payment Recei | 92.13.207 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 4:03:29 | Recurring Payment Recei | 87.142.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 4:01:02 | Recurring Payment Recei | 86.95.7.9 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 28/04/2011 | 4:00:37 | Recurring Payment Recei | 92.15.1.1 EUR | 9.95 | UK Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28/04/2011 | 4:00:17 | Recurring Payment Receiv | 84.192.23 | EUR | 9.95 | Belgian Premier Unverifie | Oron.com |
| 28/04/2011 | 4:00:00 | Recurring Payment Receiv | 95.235.21 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 3:59:55 | Recurring Payment Receiv | 78.23.190 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 3:59:52 | Recurring Payment Receiv | 109.224.1 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 3:57:42 | Recurring Payment Receiv | 88.203.95 | EUR | 9.95 | Maltese Personal Verified | Oron.com |
| 28/04/2011 | 3:56:20 | Recurring Payment Receiv | 77.228.24 | EUR | 9.95 | German Business Verified | Oron.com |
| 28/04/2011 | 3:54:51 | Recurring Payment Receiv | 83.153.10 | EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 3:54:00 | Recurring Payment Receiv | 68.44.232 | EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 3:53:40 | Recurring Payment Receiv | 213.112.7 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 3:52:58 | Recurring Payment Receiv | 86.31.231 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 3:51:06 | Recurring Payment Receiv | 87.78.153 | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 3:51:04 | Recurring Payment Receiv | 76.70.82. | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 3:50:14 | Recurring Payment Receiv | 188.192.2 | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 3:49:32 | Recurring Payment Receiv | 81.175.15 | EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 28/04/2011 | 3:48:50 | Recurring Payment Receiv | 84.56.24. | EUR | 9.95 | German Personal Verified | Oron.com |
| 28/04/2011 | 3:48:28 | Recurring Payment Receiv | 188.126.8 | EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 28/04/2011 | 3:45:41 | Recurring Payment Receiv | 94.211.61 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 3:45:31 | Recurring Payment Receiv | 62.219.12 | EUR | 9.95 | Israeli Premier Verified | Oron.com |
| 28/04/2011 | 3:45:06 | Recurring Payment Receiv | 79.2.35.3 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 3:44:24 | Recurring Payment Receiv | 77.49.173 | EUR | 9.95 | Greek Premier Verified | Oron.com |
| 28/04/2011 | 3:42:57 | Recurring Payment Receiv | 194.17.16 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 3:40:16 | Recurring Payment Receiv | 81.152.13 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 3:37:07 | Recurring Payment Receiv | 82.45.213 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 3:36:07 | Recurring Payment Receiv | 82.101.24 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 3:35:10 | Recurring Payment Receiv | 122.106.1 | EUR | 9.95 | Australian Personal Unver | Oron.com |
| 28/04/2011 | 3:34:30 | Recurring Payment Receiv | 94.160.12 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 3:30:37 | Recurring Payment Receiv | 77.249.95 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 3:30:08 | Recurring Payment Receiv | 81.101.24 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 3:29:16 | Recurring Payment Receiv | 173.165.5 | EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 3:24:14 | Recurring Payment Receiv | 189.133.7 | EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 28/04/2011 | 3:23:42 | Recurring Payment Receiv | 86.150.13 | EUR | 9.95 | UK Premier Unverified | Oron.com |
| 28/04/2011 | 3:23:27 | Recurring Payment Receiv | 216.218.2 | EUR | 9.95 | Canadian Business Unveri | Oron.com |
| 28/04/2011 | 3:22:23 | Recurring Payment Receiv | 93.43.152 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 3:20:34 | Recurring Payment Receiv | 94.121.20 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 3:17:46 | Recurring Payment Receiv | 89.157.20 | EUR | 9.95 | French Premier Unverifiec | Oron.com |
| 28/04/2011 | 3:15:42 | Recurring Payment Receiv | 77.93.201 | EUR | 9.95 | Czech Personal Verified | Oron.com |
| 28/04/2011 | 3:14:57 | Recurring Payment Receiv | 87.155.21 | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 3:14:54 | Recurring Payment Receiv | 89.143.47 | EUR | 9.95 | Slovenian Personal Verifie | Oron.com |
| 28/04/2011 | 3:14:32 | Recurring Payment Receiv | 75.142.6. | EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 3:11:39 | Recurring Payment Receiv | 84.63.112 | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 3:10:54 | Recurring Payment Receiv | 88.243.15 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 3:10:02 | Recurring Payment Receiv | 75.142.10 | EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 3:07:08 | Recurring Payment Receiv | 188.82.15 | EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 28/04/2011 | 3:04:13 | Recurring Payment Receiv | 80.217.45 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 2:56:28 | Recurring Payment Receiv | 98.183.87 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 2:53:25 | Recurring Payment Receiv | 84.57.154 | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:51:26 | Recurring Payment Receiv | 196.215.1 | EUR | 9.95 | South African Business Ve | Oron.com |
| 28/04/2011 | 2:51:15 | Recurring Payment Receiv | 87.154.87 | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:50:37 | Recurring Payment Receiv | 217.92.10 | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:50:19 | Recurring Payment Receiv | 72.186.2. | EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 2:48:25 | Recurring Payment Receiv | 86.156.10 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 2:44:00 | Recurring Payment Receiv | 188.228.4 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 28/04/2011 | 2:42:58 | Recurring Payment Receiv | 92.225.25 | EUR | 9.95 | German Personal Verified | Oron.com |
| 28/04/2011 | 2:41:20 | Recurring Payment Receiv | 79.130.16 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 2:40:34 | Recurring Payment Receiv | 79.40.34. | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 2:40:14 | Recurring Payment Receiv | 98.119.9. | EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 2:37:25 | Recurring Payment Receiv | 94.194.63 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 2:34:33 | Recurring Payment Receiv | 79.157.22 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 2:34:31 | Recurring Payment Receiv | 79.30.68. | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 2:33:33 | Recurring Payment Receiv | 99.90.62. | EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 2:32:47 | Recurring Payment Receiv | 85.160.10 | EUR | 9.95 | Czech Personal Verified | Oron.com |
| 28/04/2011 | 2:32:10 | Recurring Payment Receiv | 95.119.76 | EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:31:08 | Recurring Payment Receiv | 85.160.10 | EUR | 9.95 | Czech Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 2:27:42 | Recurring Payment Receiv | 91.137.25 EUR | 9.95 | Hungarian Premier Verifie Oron.com |
| 28/04/2011 | 2:27:28 | Recurring Payment Receiv | 89.0.144. EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 2:25:58 | Recurring Payment Receiv | 79.7.219. EUR | 9.95 | Italian Personal Verified  Oron.com |
| 28/04/2011 | 2:25:46 | Recurring Payment Receiv | 77.222.20 EUR | 9.95 | Norwegian Personal Unve Oron.com |
| 28/04/2011 | 2:22:29 | Recurring Payment Receiv | 94.8.82.2( EUR | 9.95 | UK Personal Verified  Oron.com |
| 28/04/2011 | 2:18:32 | Recurring Payment Receiv | 217.86.20 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 2:15:42 | Recurring Payment Receiv | 188.195.2 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 2:14:46 | Recurring Payment Receiv | 83.249.15 EUR | 9.95 | Swedish Premier Verified  Oron.com |
| 28/04/2011 | 2:13:52 | Recurring Payment Receiv | 217.233.2 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 2:13:19 | Recurring Payment Receiv | 79.12.210 EUR | 9.95 | Italian Premier Verified  Oron.com |
| 28/04/2011 | 2:10:15 | Recurring Payment Receiv | 80.7.233. EUR | 9.95 | UK Personal Verified  Oron.com |
| 28/04/2011 | 2:10:14 | Recurring Payment Receiv | 80.144.16 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 2:09:16 | Recurring Payment Receiv | 217.253.3 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 2:07:00 | Recurring Payment Receiv | 82.210.14 EUR | 9.95 | Polish Premier Verified  Oron.com |
| 28/04/2011 | 2:02:42 | Recurring Payment Receiv | 68.14.12. EUR | 9.95 | US Personal Unverified  Oron.com |
| 28/04/2011 | 1:59:54 | Recurring Payment Receiv | 80.243.52 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 1:59:10 | Recurring Payment Receiv | 86.18.47. EUR | 9.95 | UK Premier Verified  Oron.com |
| 28/04/2011 | 1:55:28 | Recurring Payment Receiv | 86.24.45. EUR | 9.95 | UK Premier Verified  Oron.com |
| 28/04/2011 | 1:54:02 | Recurring Payment Receiv | 173.29.15 EUR | 9.95 | US Business Verified  Oron.com |
| 28/04/2011 | 1:53:17 | Recurring Payment Receiv | 2.49.133. EUR | 9.95 | Emirati Premier Verified  Oron.com |
| 28/04/2011 | 1:52:45 | Recurring Payment Receiv | 35.11.160 EUR | 9.95 | US Premier Verified  Oron.com |
| 28/04/2011 | 1:49:00 | Recurring Payment Receiv | 82.238.41 EUR | 9.95 | French Premier Verified  Oron.com |
| 28/04/2011 | 1:45:38 | Recurring Payment Receiv | 88.112.18 EUR | 9.95 | Finnish Personal Verified  Oron.com |
| 28/04/2011 | 1:45:04 | Recurring Payment Receiv | 85.178.86 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 1:40:56 | Recurring Payment Receiv | 78.226.5. EUR | 9.95 | French Personal Verified  Oron.com |
| 28/04/2011 | 1:40:16 | Recurring Payment Receiv | 82.149.12 EUR | 9.95 | Austrian Personal Verified Oron.com |
| 28/04/2011 | 1:39:25 | Recurring Payment Receiv | 186.137.2 EUR | 9.95 | Argentinian Personal Veri Oron.com |
| 28/04/2011 | 1:37:35 | Recurring Payment Receiv | 94.11.52. EUR | 9.95 | UK Personal Unverified  Oron.com |
| 28/04/2011 | 1:36:22 | Recurring Payment Receiv | 82.13.40. EUR | 9.95 | UK Personal Unverified  Oron.com |
| 28/04/2011 | 1:36:16 | Recurring Payment Receiv | 78.42.111 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 1:35:50 | Recurring Payment Receiv | 82.204.10 EUR | 9.95 | Dutch Premier Verified  Oron.com |
| 28/04/2011 | 1:35:46 | Recurring Payment Receiv | 201.15.23 EUR | 9.95 | Brazilian Personal Unverif Oron.com |
| 28/04/2011 | 1:34:45 | Recurring Payment Receiv | 81.210.24 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 1:33:02 | Recurring Payment Receiv | 90.231.13 EUR | 9.95 | Swedish Personal Verified  Oron.com |
| 28/04/2011 | 1:32:24 | Recurring Payment Receiv | 79.254.31 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 1:32:10 | Recurring Payment Receiv | 195.234.2 EUR | 9.95 | Polish Personal Verified  Oron.com |
| 28/04/2011 | 1:30:08 | Recurring Payment Receiv | 178.206.1 EUR | 9.95 | Russian Personal Verified  Oron.com |
| 28/04/2011 | 1:29:59 | Recurring Payment Receiv | 193.92.77 EUR | 9.95 | Greek Personal Verified  Oron.com |
| 28/04/2011 | 1:28:31 | Recurring Payment Receiv | 85.57.64. EUR | 9.95 | Spanish Personal Verified  Oron.com |
| 28/04/2011 | 1:26:58 | Recurring Payment Receiv | 86.144.24 EUR | 9.95 | UK Personal Verified  Oron.com |
| 28/04/2011 | 1:26:42 | Recurring Payment Receiv | 86.218.15 EUR | 9.95 | French Premier Verified  Oron.com |
| 28/04/2011 | 1:26:21 | Recurring Payment Receiv | 79.203.10 EUR | 9.95 | Spanish Premier Verified  Oron.com |
| 28/04/2011 | 1:25:04 | Recurring Payment Receiv | 97.104.16 EUR | 9.95 | US Premier Verified  Oron.com |
| 28/04/2011 | 1:23:45 | Recurring Payment Receiv | 92.7.229. EUR | 9.95 | UK Personal Unverified  Oron.com |
| 28/04/2011 | 1:23:41 | Recurring Payment Receiv | 90.44.123 EUR | 9.95 | French Premier Verified  Oron.com |
| 28/04/2011 | 1:22:01 | Recurring Payment Receiv | 67.180.21 EUR | 9.95 | US Personal Verified  Oron.com |
| 28/04/2011 | 1:19:12 | Recurring Payment Receiv | 80.195.22 EUR | 9.95 | UK Premier Verified  Oron.com |
| 28/04/2011 | 1:19:02 | Recurring Payment Receiv | 94.69.93. EUR | 9.95 | Greek Personal Unverifiec Oron.com |
| 28/04/2011 | 1:18:20 | Recurring Payment Receiv | 76.90.47. EUR | 9.95 | US Personal Unverified  Oron.com |
| 28/04/2011 | 1:16:34 | Recurring Payment Receiv | 86.90.25. EUR | 9.95 | Dutch Premier Verified  Oron.com |
| 28/04/2011 | 1:16:05 | Recurring Payment Receiv | 213.65.17 EUR | 9.95 | Swedish Premier Verified  Oron.com |
| 28/04/2011 | 1:15:41 | Recurring Payment Receiv | 72.224.21 EUR | 9.95 | US Premier Verified  Oron.com |
| 28/04/2011 | 1:11:27 | Recurring Payment Receiv | 90.16.133 EUR | 9.95 | French Personal Verified  Oron.com |
| 28/04/2011 | 1:10:49 | Recurring Payment Receiv | 85.179.20 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 1:10:31 | Recurring Payment Receiv | 84.79.78. EUR | 9.95 | Spanish Personal Verified  Oron.com |
| 28/04/2011 | 1:10:21 | Recurring Payment Receiv | 79.93.57. EUR | 9.95 | French Personal Verified  Oron.com |
| 28/04/2011 | 1:07:29 | Recurring Payment Receiv | 82.231.12 EUR | 9.95 | French Personal Verified  Oron.com |
| 28/04/2011 | 1:04:43 | Recurring Payment Receiv | 92.25.2.2 EUR | 9.95 | UK Personal Verified  Oron.com |
| 28/04/2011 | 1:04:41 | Recurring Payment Receiv | 84.60.238 EUR | 9.95 | German Premier Verified  Oron.com |
| 28/04/2011 | 1:01:57 | Recurring Payment Receiv | 81.135.10 EUR | 9.95 | UK Personal Verified  Oron.com |
| 28/04/2011 | 1:01:53 | Recurring Payment Receiv | 80.3.101. EUR | 9.95 | UK Personal Verified  Oron.com |
| 28/04/2011 | 0:59:33 | Recurring Payment Receiv | 190.164.1 EUR | 9.95 | Chilean Personal Unverifi Oron.com |
| 28/04/2011 | 0:58:51 | Recurring Payment Receiv | 62.178.17 EUR | 9.95 | Austrian Personal Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 0:58:01 | Recurring Payment Receiv | 95.222.51 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:57:26 | Recurring Payment Receiv | 81.166.18 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 28/04/2011 | 0:57:20 | Recurring Payment Receiv | 82.44.117 EUR | 9.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 0:55:47 | Recurring Payment Receiv | 87.211.14 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 0:55:28 | Recurring Payment Receiv | 88.219.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 0:55:28 | Recurring Payment Receiv | 141.70.95 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 0:54:23 | Recurring Payment Receiv | 213.64.57 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 0:54:16 | Recurring Payment Receiv | 89.28.142 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:53:22 | Recurring Payment Receiv | 86.124.21 EUR | 9.95 | Romanian Premier Verifie | Oron.com |
| 28/04/2011 | 0:52:19 | Recurring Payment Receiv | 84.245.75 EUR | 9.95 | Slovak Business Verified | Oron.com |
| 28/04/2011 | 0:51:51 | Recurring Payment Receiv | 83.134.15 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 0:51:15 | Recurring Payment Receiv | 175.156.2 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 28/04/2011 | 0:49:45 | Recurring Payment Receiv | 197.225.1 EUR | 9.95 | Mauritian Personal Verifie | Oron.com |
| 28/04/2011 | 0:49:29 | Recurring Payment Receiv | 70.239.18 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 0:46:03 | Recurring Payment Receiv | 124.100.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 0:45:52 | Recurring Payment Receiv | 77.64.152 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:44:11 | Recurring Payment Receiv | 173.64.11 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 0:42:43 | Recurring Payment Receiv | 79.197.23 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:40:56 | Recurring Payment Receiv | 72.195.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 0:39:23 | Recurring Payment Receiv | 79.230.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:39:15 | Recurring Payment Receiv | 89.217.29 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 28/04/2011 | 0:39:12 | Recurring Payment Receiv | 82.13.26. EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 0:38:53 | Recurring Payment Receiv | 212.114.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:37:44 | Recurring Payment Receiv | 62.143.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:37:05 | Recurring Payment Receiv | 91.3.179. EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:35:56 | Recurring Payment Receiv | 84.150.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:35:43 | Recurring Payment Receiv | 94.209.14 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 0:33:59 | Recurring Payment Receiv | 65.60.162 EUR | 9.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 0:32:41 | Recurring Payment Receiv | 109.255.1 EUR | 9.95 | Irish Premier Verified | Oron.com |
| 28/04/2011 | 0:32:34 | Recurring Payment Receiv | 202.156.1 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 28/04/2011 | 0:32:05 | Recurring Payment Receiv | 94.209.15 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 0:31:32 | Recurring Payment Receiv | 183.83.54 EUR | 9.95 | Indian Personal Unverifiec | Oron.com |
| 28/04/2011 | 0:30:56 | Recurring Payment Receiv | 93.95.109 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 28/04/2011 | 0:30:05 | Recurring Payment Receiv | 81.111.23 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 0:25:46 | Recurring Payment Receiv | 124.178.4 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 28/04/2011 | 0:25:16 | Recurring Payment Receiv | 89.168.49 EUR | 9.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 0:25:11 | Recurring Payment Receiv | 77.49.247 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 0:24:32 | Recurring Payment Receiv | 88.15.161 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 0:24:07 | Recurring Payment Receiv | 24.7.101. EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 0:23:43 | Recurring Payment Receiv | 91.179.16 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 28/04/2011 | 0:23:00 | Recurring Payment Receiv | 67.248.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 0:20:35 | Recurring Payment Receiv | 94.37.208 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 0:20:19 | Recurring Payment Receiv | 151.199.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 0:19:35 | Recurring Payment Receiv | 83.101.57 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 28/04/2011 | 0:19:15 | Recurring Payment Receiv | 69.14.165 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 0:18:36 | Recurring Payment Receiv | 80.216.53 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 0:18:14 | Recurring Payment Receiv | 122.225.2 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 28/04/2011 | 0:17:54 | Recurring Payment Receiv | 174.50.21 EUR | 9.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 0:16:43 | Recurring Payment Receiv | 70.60.17. EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 0:15:55 | Recurring Payment Receiv | 84.146.86 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:14:43 | Recurring Payment Receiv | 71.228.21 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 0:14:21 | Recurring Payment Receiv | 82.210.17 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 28/04/2011 | 0:14:18 | Recurring Payment Receiv | 217.230.5 EUR | 9.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:12:34 | Recurring Payment Receiv | 79.9.135. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 0:10:57 | Recurring Payment Receiv | 68.84.106 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 0:08:19 | Recurring Payment Receiv | 69.108.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 0:08:09 | Recurring Payment Receiv | 79.41.95.( EUR | 9.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 0:07:40 | Recurring Payment Receiv | 98.216.21 EUR | 9.95 | US Business Verified | Oron.com |
| 28/04/2011 | 0:06:37 | Recurring Payment Receiv | 99.101.20 EUR | 9.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 0:06:16 | Recurring Payment Receiv | 122.130.2 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 0:05:11 | Recurring Payment Receiv | 94.173.27 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 0:01:01 | Recurring Payment Receiv | 58.34.42. EUR | 9.95 | Chinese Personal Verified | Oron.com |
| 27/04/2011 | 23:58:14 | Recurring Payment Receiv | 87.162.11 EUR | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 23:57:10 | Recurring Payment Receiv | 86.170.20 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 23:56:24 | Recurring Payment Receiv | 86.197.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 23:55:53 | Recurring Payment Receiv | 117.198.1 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 27/04/2011 | 23:54:41 | Recurring Payment Receiv | 81.174.6. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 23:53:45 | Recurring Payment Receiv | 78.189.16 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 23:52:37 | Recurring Payment Receiv | 24.60.101 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 23:50:52 | Recurring Payment Receiv | 93.222.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:50:33 | Recurring Payment Receiv | 80.197.10 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 23:50:09 | Recurring Payment Receiv | 184.82.38 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 23:49:47 | Recurring Payment Receiv | 128.241.4 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 23:48:24 | Recurring Payment Receiv | 189.233.1 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 27/04/2011 | 23:47:46 | Recurring Payment Receiv | 95.82.155 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 27/04/2011 | 23:47:34 | Recurring Payment Receiv | 75.76.142 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 23:46:54 | Recurring Payment Receiv | 69.10.130 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 23:46:36 | Recurring Payment Receiv | 85.246.91 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 27/04/2011 | 23:43:36 | Recurring Payment Receiv | 76.31.145 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 23:43:17 | Recurring Payment Receiv | 81.232.11 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 23:39:00 | Recurring Payment Receiv | 82.50.163 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 23:38:49 | Recurring Payment Receiv | 82.66.105 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 23:37:54 | Recurring Payment Receiv | 78.52.228 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:34:18 | Recurring Payment Receiv | 109.91.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:33:13 | Recurring Payment Receiv | 93.136.44 EUR | 9.95 | Croatian Premier Verified | Oron.com |
| 27/04/2011 | 23:32:24 | Recurring Payment Receiv | 184.155.2 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 23:31:56 | Recurring Payment Receiv | 62.98.77. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 23:30:46 | Recurring Payment Receiv | 84.194.11 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 23:28:04 | Recurring Payment Receiv | 79.243.74 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:28:01 | Recurring Payment Receiv | 213.118.1 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 23:25:23 | Recurring Payment Receiv | 58.173.23 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 27/04/2011 | 23:24:04 | Recurring Payment Receiv | 93.150.39 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 23:23:40 | Recurring Payment Receiv | 94.123.19 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 23:22:59 | Recurring Payment Receiv | 96.242.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 23:22:35 | Recurring Payment Receiv | 93.196.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:22:20 | Recurring Payment Receiv | 90.4.90.1! EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 23:22:03 | Recurring Payment Receiv | 80.217.23 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 23:20:52 | Recurring Payment Receiv | 173.24.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 23:19:04 | Recurring Payment Receiv | 202.89.11 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 27/04/2011 | 23:16:32 | Recurring Payment Receiv | 94.123.29 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 23:15:25 | Recurring Payment Receiv | 2.126.12. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 23:13:59 | Recurring Payment Receiv | 88.102.24 EUR | 9.95 | Czech Personal Unverified | Oron.com |
| 27/04/2011 | 23:11:25 | Recurring Payment Receiv | 82.41.210 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 23:08:45 | Recurring Payment Receiv | 87.5.192. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 23:04:16 | Recurring Payment Receiv | 213.138.8 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 27/04/2011 | 23:03:17 | Recurring Payment Receiv | 89.159.12 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 23:03:01 | Recurring Payment Receiv | 94.79.140 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:02:59 | Recurring Payment Receiv | 93.42.169 EUR | 9.95 | Italian Personal Unverifiec | Oron.com |
| 27/04/2011 | 23:00:17 | Recurring Payment Receiv | 94.168.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 22:58:24 | Recurring Payment Receiv | 91.33.130 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 22:56:45 | Recurring Payment Receiv | 76.91.233 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 22:55:27 | Recurring Payment Receiv | 190.124.8 EUR | 9.95 | Dutch Business Verified | Oron.com |
| 27/04/2011 | 22:53:28 | Recurring Payment Receiv | 188.81.20 EUR | 9.95 | Portuguese Premier Verifi | Oron.com |
| 27/04/2011 | 22:52:55 | Recurring Payment Receiv | 108.41.11 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 22:51:54 | Recurring Payment Receiv | 220.253.1 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 27/04/2011 | 22:50:40 | Recurring Payment Receiv | 79.103.70 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 27/04/2011 | 22:49:21 | Recurring Payment Receiv | 90.44.75. EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 22:47:59 | Recurring Payment Receiv | 124.169.8 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 27/04/2011 | 22:47:56 | Recurring Payment Receiv | 203.185.4 EUR | 9.95 | Hong Kong Premier Verifi | Oron.com |
| 27/04/2011 | 22:47:33 | Recurring Payment Receiv | 118.18.12 EUR | 9.95 | Peruvian Personal Verifiec | Oron.com |
| 27/04/2011 | 22:47:07 | Recurring Payment Receiv | 79.201.23 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 22:45:34 | Recurring Payment Receiv | 121.6.239 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 27/04/2011 | 22:44:05 | Recurring Payment Receiv | 109.189.8 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 22:43:17 | Recurring Payment Receiv | 79.133.15 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 27/04/2011 | 22:43:16 | Recurring Payment Receiv | 99.109.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 22:42:30 | Recurring Payment Receiv | 109.128.1 EUR | 9.95 | Belgian Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27/04/2011 | 22:41:27 | Recurring Payment Receiv | 69.84.115 EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 22:41:08 | Recurring Payment Receiv | 213.29.13 EUR | 9.95 | Czech Business Verified | Oron.com |
| 27/04/2011 | 22:40:44 | Recurring Payment Receiv | 86.9.131. EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 22:40:41 | Recurring Payment Receiv | 85.104.15 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 22:37:29 | Recurring Payment Receiv | 2.126.84. EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 22:36:17 | Recurring Payment Receiv | 77.124.25 EUR | 9.95 | Israeli Premier Verified | Oron.com |
| 27/04/2011 | 22:35:59 | Recurring Payment Receiv | 81.178.19 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 22:33:52 | Recurring Payment Receiv | 85.75.194 EUR | 9.95 | Greek Personal Unverified | Oron.com |
| 27/04/2011 | 22:33:47 | Recurring Payment Receiv | 75.208.40 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 22:30:59 | Recurring Payment Receiv | 96.55.172 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 27/04/2011 | 22:30:23 | Recurring Payment Receiv | 67.252.14 EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 22:29:04 | Recurring Payment Receiv | 71.186.18 EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 22:25:01 | Recurring Payment Receiv | 87.150.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 22:22:57 | Recurring Payment Receiv | 122.107.1 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 27/04/2011 | 22:22:47 | Recurring Payment Receiv | 24.122.24 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 27/04/2011 | 22:21:45 | Recurring Payment Receiv | 96.23.186 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 27/04/2011 | 22:17:59 | Recurring Payment Receiv | 78.247.82 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 22:17:57 | Recurring Payment Receiv | 90.219.88 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 22:16:33 | Recurring Payment Receiv | 78.247.82 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 22:16:29 | Recurring Payment Receiv | 66.207.70 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 22:15:27 | Recurring Payment Receiv | 74.83.229 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 22:14:34 | Recurring Payment Receiv | 88.227.11 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 22:13:28 | Recurring Payment Receiv | 89.156.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 22:13:25 | Recurring Payment Receiv | 220.145.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 22:13:13 | Recurring Payment Receiv | 115.132.1 EUR | 9.95 | Malaysian Premier Verifie | Oron.com |
| 27/04/2011 | 22:10:58 | Recurring Payment Receiv | 195.228.5 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 27/04/2011 | 22:10:02 | Recurring Payment Receiv | 93.128.95 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 22:08:48 | Recurring Payment Receiv | 86.26.176 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 22:05:44 | Recurring Payment Receiv | 88.192.18 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 27/04/2011 | 22:04:49 | Recurring Payment Receiv | 70.15.147 EUR | 9.95 | US Business Verified | Oron.com |
| 27/04/2011 | 22:02:30 | Recurring Payment Receiv | 91.32.178 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 22:01:06 | Recurring Payment Receiv | 75.93.196 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 22:00:29 | Recurring Payment Receiv | 69.77.17. EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 22:00:25 | Recurring Payment Receiv | 62.43.75.: EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 22:00:05 | Recurring Payment Receiv | 59.189.20 EUR | 9.95 | Philippine Personal Verifie | Oron.com |
| 27/04/2011 | 21:59:57 | Recurring Payment Receiv | 190.190.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 21:59:38 | Recurring Payment Receiv | 78.34.249 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 21:59:16 | Recurring Payment Receiv | 93.38.87.: EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 21:59:08 | Recurring Payment Receiv | 82.229.13 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 21:57:27 | Recurring Payment Receiv | 83.5.197. EUR | 9.95 | Polish Premier Verified | Oron.com |
| 27/04/2011 | 21:56:57 | Recurring Payment Receiv | 87.254.76 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 21:52:42 | Recurring Payment Receiv | 87.193.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 21:49:20 | Recurring Payment Receiv | 80.121.93 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 27/04/2011 | 21:45:23 | Recurring Payment Receiv | 84.179.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 21:43:19 | Recurring Payment Receiv | 92.239.40 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 21:42:33 | Recurring Payment Receiv | 213.223.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 21:41:14 | Recurring Payment Receiv | 182.164.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 21:38:28 | Recurring Payment Receiv | 88.115.76 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 27/04/2011 | 21:35:28 | Recurring Payment Receiv | 83.60.75. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 21:28:19 | Recurring Payment Receiv | 79.169.10 EUR | 9.95 | Portuguese Personal Unve | Oron.com |
| 27/04/2011 | 21:25:25 | Recurring Payment Receiv | 74.219.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 21:24:45 | Recurring Payment Receiv | 94.121.23 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 21:24:23 | Recurring Payment Receiv | 85.101.55 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 27/04/2011 | 21:23:34 | Recurring Payment Receiv | 83.158.44 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 21:22:39 | Recurring Payment Receiv | 49.134.28 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 21:22:27 | Recurring Payment Receiv | 38.98.88.: EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 21:22:06 | Recurring Payment Receiv | 95.244.12 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 21:21:07 | Recurring Payment Receiv | 88.75.151 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 21:20:37 | Recurring Payment Receiv | 85.182.6.: EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 21:19:50 | Recurring Payment Receiv | 192.87.14 EUR | 9.95 | Dutch Personal Unverified | Oron.com |
| 27/04/2011 | 21:16:38 | Recurring Payment Receiv | 24.13.89.: EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 21:11:08 | Recurring Payment Receiv | 24.202.54 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 27/04/2011 | 21:10:54 | Recurring Payment Receiv | 189.59.38 EUR | 9.95 | Brazilian Personal Unverif | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 21:08:20 | Recurring Payment Recei | 213.189.1 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 21:07:29 | Recurring Payment Recei | 184.57.98 EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 21:07:24 | Recurring Payment Recei | 217.85.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 21:05:47 | Recurring Payment Recei | 74.219.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 21:03:59 | Recurring Payment Recei | 74.219.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 21:02:41 | Recurring Payment Recei | 46.223.53 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 27/04/2011 | 21:01:54 | Recurring Payment Recei | 81.164.17 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 27/04/2011 | 21:00:40 | Recurring Payment Recei | 115.124.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 21:00:17 | Recurring Payment Recei | 78.42.99. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 20:57:20 | Recurring Payment Recei | 219.106.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 20:56:20 | Recurring Payment Recei | 95.96.219 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 20:53:42 | Recurring Payment Recei | 93.222.12 EUR | 9.95 | German Personal Verified | Oron.com |
| 27/04/2011 | 20:53:33 | Recurring Payment Recei | 88.6.71.2 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 20:52:07 | Recurring Payment Recei | 217.246.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 20:47:54 | Recurring Payment Recei | 116.15.16 EUR | 9.95 | Singaporean Premier Veri | Oron.com |
| 27/04/2011 | 20:45:22 | Recurring Payment Recei | 90.214.21 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 20:44:09 | Recurring Payment Recei | 85.181.18 EUR | 9.95 | German Personal Verified | Oron.com |
| 27/04/2011 | 20:43:13 | Recurring Payment Recei | 213.37.87 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 20:41:12 | Recurring Payment Recei | 59.167.12 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 20:41:08 | Recurring Payment Recei | 78.183.19 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 20:38:45 | Recurring Payment Recei | 98.231.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 20:37:35 | Recurring Payment Recei | 87.60.166 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 20:36:28 | Recurring Payment Recei | 122.160.1 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 27/04/2011 | 20:35:23 | Recurring Payment Recei | 68.81.72. EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 20:34:39 | Recurring Payment Recei | 94.211.61 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 20:32:39 | Recurring Payment Recei | 93.221.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 20:31:15 | Recurring Payment Recei | 87.216.16 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 27/04/2011 | 20:31:06 | Recurring Payment Recei | 213.144.2 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 20:30:49 | Recurring Payment Recei | 91.178.15 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 20:29:10 | Recurring Payment Recei | 188.84.0. EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 20:27:32 | Recurring Payment Recei | 89.203.25 EUR | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 27/04/2011 | 20:27:12 | Recurring Payment Recei | 188.154.1 EUR | 9.95 | Swiss Personal Unverified | Oron.com |
| 27/04/2011 | 20:24:00 | Recurring Payment Recei | 124.176.7 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 20:23:13 | Recurring Payment Recei | 81.225.32 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 27/04/2011 | 20:22:35 | Recurring Payment Recei | 75.65.22. EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 20:21:54 | Recurring Payment Recei | 84.111.4. EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 27/04/2011 | 20:21:27 | Recurring Payment Recei | 79.195.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 20:21:26 | Recurring Payment Recei | 213.151.2 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 27/04/2011 | 20:20:49 | Recurring Payment Recei | 201.35.22 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 27/04/2011 | 20:20:01 | Recurring Payment Recei | 203.214.8 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 27/04/2011 | 20:18:52 | Recurring Payment Recei | 94.128.90 EUR | 9.95 | Kuwaiti Premier Verified | Oron.com |
| 27/04/2011 | 20:17:33 | Recurring Payment Recei | 62.30.140 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 20:12:05 | Recurring Payment Recei | 2.85.44.1 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 27/04/2011 | 20:11:50 | Recurring Payment Recei | 68.41.169 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 20:11:30 | Recurring Payment Recei | 175.138.1 EUR | 9.95 | Malaysian Personal Verifi | Oron.com |
| 27/04/2011 | 20:11:08 | Recurring Payment Recei | 193.152.2 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 20:10:34 | Recurring Payment Recei | 142.177.1 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 20:08:44 | Recurring Payment Recei | 86.138.16 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 20:04:14 | Recurring Payment Recei | 87.163.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 20:02:13 | Recurring Payment Recei | 27.32.129 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 27/04/2011 | 20:00:49 | Recurring Payment Recei | 124.180.7 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 20:00:40 | Recurring Payment Recei | 91.146.19 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 27/04/2011 | 19:56:50 | Recurring Payment Recei | 93.210.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:55:38 | Recurring Payment Recei | 114.150.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 19:54:39 | Recurring Payment Recei | 91.67.196 EUR | 9.95 | German Business Verified | Oron.com |
| 27/04/2011 | 19:51:46 | Recurring Payment Recei | 67.175.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 19:50:38 | Recurring Payment Recei | 2.91.96.1 EUR | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 27/04/2011 | 19:50:21 | Recurring Payment Recei | 60.240.18 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 19:49:30 | Recurring Payment Recei | 82.72.86. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 19:48:07 | Recurring Payment Recei | 77.203.14 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 19:47:56 | Recurring Payment Recei | 79.80.0.2 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 19:47:45 | Recurring Payment Recei | 188.62.24 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 27/04/2011 | 19:47:04 | Recurring Payment Recei | 46.223.61 EUR | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 19:46:12 | Recurring Payment Receiv | 81.97.58. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 19:44:06 | Recurring Payment Receiv | 70.107.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 19:40:28 | Recurring Payment Receiv | 188.104.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:33:04 | Recurring Payment Receiv | 123.221.8 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 19:32:29 | Recurring Payment Receiv | 46.129.10 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 19:32:02 | Recurring Payment Receiv | 85.152.21 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 19:31:47 | Recurring Payment Receiv | 97.96.51. EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 19:30:47 | Recurring Payment Receiv | 216.131.7 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 27/04/2011 | 19:29:37 | Recurring Payment Receiv | 78.52.69. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:28:57 | Recurring Payment Receiv | 99.238.39 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 19:28:30 | Recurring Payment Receiv | 62.57.104 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 19:26:41 | Recurring Payment Receiv | 114.149.4 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 19:26:36 | Recurring Payment Receiv | 213.248.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 19:23:30 | Recurring Payment Receiv | 220.244.4 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 19:23:06 | Recurring Payment Receiv | 94.222.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:18:28 | Recurring Payment Receiv | 184.58.9. EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 19:17:17 | Recurring Payment Receiv | 124.184.4 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 19:17:07 | Recurring Payment Receiv | 87.150.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:16:51 | Recurring Payment Receiv | 91.67.22. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:15:23 | Recurring Payment Receiv | 110.164.2 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 27/04/2011 | 19:08:57 | Recurring Payment Receiv | 80.1.198. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 19:08:55 | Recurring Payment Receiv | 92.12.44. EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 19:06:37 | Recurring Payment Receiv | 92.231.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:03:14 | Recurring Payment Receiv | 90.220.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 19:01:27 | Recurring Payment Receiv | 81.102.19 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 19:00:04 | Recurring Payment Receiv | 81.184.12 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 18:55:38 | Recurring Payment Receiv | 86.45.239 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 27/04/2011 | 18:54:29 | Recurring Payment Receiv | 213.47.13 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 18:54:13 | Recurring Payment Receiv | 80.200.29 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 27/04/2011 | 18:52:48 | Recurring Payment Receiv | 151.3.24. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 18:50:22 | Recurring Payment Receiv | 86.56.185 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 18:47:00 | Recurring Payment Receiv | 80.34.244 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 18:45:50 | Recurring Payment Receiv | 14.201.32 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 18:45:04 | Recurring Payment Receiv | 151.3.24. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 18:45:01 | Recurring Payment Receiv | 14.201.32 EUR | 9.95 | Australian Premier Verified | Oron.com |
| 27/04/2011 | 18:43:37 | Recurring Payment Receiv | 188.193.7 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:40:57 | Recurring Payment Receiv | 87.175.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:35:11 | Recurring Payment Receiv | 46.190.20 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 27/04/2011 | 18:34:49 | Recurring Payment Receiv | 82.233.18 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 18:33:24 | Recurring Payment Receiv | 125.254.5 EUR | 9.95 | Japanese Premier Verified | Oron.com |
| 27/04/2011 | 18:30:47 | Recurring Payment Receiv | 92.246.16 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 27/04/2011 | 18:28:44 | Recurring Payment Receiv | 85.27.118 EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 27/04/2011 | 18:28:09 | Recurring Payment Receiv | 88.134.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:26:35 | Recurring Payment Receiv | 86.152.22 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 18:25:10 | Recurring Payment Receiv | 94.248.14 EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 27/04/2011 | 18:24:25 | Recurring Payment Receiv | 67.177.34 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 18:22:15 | Recurring Payment Receiv | 212.183.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 18:21:45 | Recurring Payment Receiv | 84.166.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:21:29 | Recurring Payment Receiv | 195.132.7 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 18:19:28 | Recurring Payment Receiv | 87.11.213 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 18:17:36 | Recurring Payment Receiv | 85.54.135 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 18:16:41 | Recurring Payment Receiv | 91.14.28. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:10:46 | Recurring Payment Receiv | 211.1.219 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 18:08:22 | Recurring Payment Receiv | 82.67.170 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 18:04:08 | Recurring Payment Receiv | 94.79.169 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:03:28 | Recurring Payment Receiv | 84.171.76 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:00:34 | Recurring Payment Receiv | 85.1.89.1 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 27/04/2011 | 17:58:56 | Recurring Payment Receiv | 58.96.42. EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 17:57:24 | Recurring Payment Receiv | 91.187.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 17:56:59 | Recurring Payment Receiv | 111.216.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 17:56:19 | Recurring Payment Receiv | 24.91.222 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 17:54:48 | Recurring Payment Receiv | 145.53.15 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 17:53:07 | Recurring Payment Receiv | 93.193.10 EUR | 9.95 | German Premier Verified | Oron.com |

| 27/04/2011 | 17:48:49 | Recurring Payment Receiv | 174.78.24 EUR | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 27/04/2011 | 17:45:53 | Recurring Payment Receiv | 115.64.12 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 17:44:48 | Recurring Payment Receiv | 89.124.65 EUR | 9.95 | Irish Premier Verified | Oron.com |
| 27/04/2011 | 17:41:40 | Recurring Payment Receiv | 85.179.12 EUR | 9.95 | Italian Personal Unverified | Oron.com |
| 27/04/2011 | 17:40:59 | Recurring Payment Receiv | 69.251.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 17:35:43 | Recurring Payment Receiv | 125.164.1 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 27/04/2011 | 17:30:25 | Recurring Payment Receiv | 90.55.83. EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 17:27:31 | Recurring Payment Receiv | 99.135.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 17:23:13 | Recurring Payment Receiv | 108.48.71 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 17:22:48 | Recurring Payment Receiv | 217.42.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 17:19:43 | Recurring Payment Receiv | 88.83.76. EUR | 9.95 | Danish Premier Verified | Oron.com |
| 27/04/2011 | 17:18:33 | Recurring Payment Receiv | 79.69.103 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 17:16:28 | Recurring Payment Receiv | 68.54.87. EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 17:14:50 | Recurring Payment Receiv | 80.189.19 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 17:08:28 | Recurring Payment Receiv | 79.203.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 17:05:01 | Recurring Payment Receiv | 203.153.1 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 27/04/2011 | 17:04:20 | Recurring Payment Receiv | 80.14.62. EUR | 9.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 17:00:25 | Recurring Payment Receiv | 84.171.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:57:35 | Recurring Payment Receiv | 81.231.16 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 16:56:21 | Recurring Payment Receiv | 84.189.93 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:55:16 | Recurring Payment Receiv | 24.252.41 EUR | 9.95 | US Business Verified | Oron.com |
| 27/04/2011 | 16:53:56 | Recurring Payment Receiv | 174.101.2 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 16:53:36 | Recurring Payment Receiv | 82.44.155 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 16:52:23 | Recurring Payment Receiv | 77.21.213 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:52:13 | Recurring Payment Receiv | 78.80.76. EUR | 9.95 | Czech Premier Verified | Oron.com |
| 27/04/2011 | 16:52:12 | Recurring Payment Receiv | 24.16.45. EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 16:46:50 | Recurring Payment Receiv | 90.198.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 16:46:03 | Recurring Payment Receiv | 68.206.62 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 16:43:01 | Recurring Payment Receiv | 85.224.24 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 16:41:26 | Recurring Payment Receiv | 2.217.159 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 16:40:29 | Recurring Payment Receiv | 88.67.115 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:37:37 | Recurring Payment Receiv | 77.58.219 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 27/04/2011 | 16:36:52 | Recurring Payment Receiv | 151.38.15 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 16:35:20 | Recurring Payment Receiv | 89.156.14 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 16:33:51 | Recurring Payment Receiv | 88.65.202 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:32:36 | Recurring Payment Receiv | 124.86.16 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 16:32:25 | Recurring Payment Receiv | 87.212.76 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 16:27:46 | Recurring Payment Receiv | 125.25.24 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 27/04/2011 | 16:20:02 | Recurring Payment Receiv | 84.113.14 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 27/04/2011 | 16:17:41 | Recurring Payment Receiv | 124.169.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 16:15:34 | Recurring Payment Receiv | 92.161.8. EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 16:13:41 | Recurring Payment Receiv | 83.240.20 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 27/04/2011 | 16:11:03 | Recurring Payment Receiv | 82.181.25 EUR | 9.95 | Finnish Premier Verified | Oron.com |
| 27/04/2011 | 16:10:10 | Recurring Payment Receiv | 188.62.24 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 27/04/2011 | 16:08:41 | Recurring Payment Receiv | 95.45.248 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 27/04/2011 | 16:07:50 | Recurring Payment Receiv | 87.182.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:04:57 | Recurring Payment Receiv | 93.241.74 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:04:38 | Recurring Payment Receiv | 70.176.52 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 16:04:02 | Recurring Payment Receiv | 86.26.170 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 16:01:46 | Recurring Payment Receiv | 81.233.17 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 16:01:16 | Recurring Payment Receiv | 194.63.13 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 27/04/2011 | 16:01:00 | Recurring Payment Receiv | 178.190.5 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 15:57:57 | Recurring Payment Receiv | 82.43.147 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 15:56:13 | Recurring Payment Receiv | 88.159.75 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 15:56:10 | Recurring Payment Receiv | 88.153.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:54:00 | Recurring Payment Receiv | 86.164.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 15:53:33 | Recurring Payment Receiv | 86.28.126 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 15:53:18 | Recurring Payment Receiv | 195.83.48 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 15:53:02 | Recurring Payment Receiv | 86.51.191 EUR | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 27/04/2011 | 15:52:30 | Recurring Payment Receiv | 83.206.99 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 15:50:51 | Recurring Payment Receiv | 93.96.1.1( EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 15:50:33 | Recurring Payment Receiv | 86.27.201 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 15:49:00 | Recurring Payment Receiv | 90.16.65. EUR | 9.95 | French Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Account | Type | Site |
|---|---|---|---|---|---|---|---|
| 27/04/2011 | 15:48:40 | Recurring Payment Receiv | 46.107.57 EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 27/04/2011 | 15:47:49 | Recurring Payment Receiv | 74.66.25. EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 15:46:11 | Recurring Payment Receiv | 91.61.242 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:44:17 | Recurring Payment Receiv | 62.155.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:43:25 | Recurring Payment Receiv | 82.121.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 15:38:23 | Recurring Payment Receiv | 87.158.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:38:08 | Recurring Payment Receiv | 123.136.6 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 27/04/2011 | 15:37:54 | Recurring Payment Receiv | 178.117.2 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 15:36:45 | Recurring Payment Receiv | 203.81.20 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 15:35:31 | Recurring Payment Receiv | 202.152.1 EUR | 9.95 | Indonesian Premier Verifi | Oron.com |
| 27/04/2011 | 15:32:06 | Recurring Payment Receiv | 82.67.8.2( EUR | 9.95 | French Business Verified | Oron.com |
| 27/04/2011 | 15:29:05 | Recurring Payment Receiv | 173.176.1 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 27/04/2011 | 15:28:11 | Recurring Payment Receiv | 90.192.26 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 15:26:51 | Recurring Payment Receiv | 188.175.3 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 27/04/2011 | 15:24:50 | Recurring Payment Receiv | 72.5.43.2( EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 27/04/2011 | 15:23:43 | Recurring Payment Receiv | 88.89.209 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 15:22:52 | Recurring Payment Receiv | 95.154.21 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 27/04/2011 | 15:16:17 | Recurring Payment Receiv | 142.68.12 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 27/04/2011 | 15:12:24 | Recurring Payment Receiv | 94.145.63 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 27/04/2011 | 15:08:48 | Recurring Payment Receiv | 210.168.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 15:08:23 | Recurring Payment Receiv | 202.49.0. EUR | 9.95 | New Zealand Premier Ver | Oron.com |
| 27/04/2011 | 15:08:22 | Recurring Payment Receiv | 84.61.30. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:05:50 | Recurring Payment Receiv | 85.127.86 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 15:04:51 | Recurring Payment Receiv | 109.68.19 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 27/04/2011 | 15:04:33 | Recurring Payment Receiv | 92.206.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:04:13 | Recurring Payment Receiv | 81.223.10 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 15:02:09 | Recurring Payment Receiv | 93.34.197 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 15:01:06 | Recurring Payment Receiv | 76.123.14 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 15:00:45 | Recurring Payment Receiv | 188.49.11 EUR | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 27/04/2011 | 14:59:01 | Recurring Payment Receiv | 88.232.19 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 14:56:02 | Recurring Payment Receiv | 94.122.10 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 27/04/2011 | 14:53:58 | Recurring Payment Receiv | 68.9.183. EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 14:51:23 | Recurring Payment Receiv | 128.12.17 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 27/04/2011 | 14:49:46 | Recurring Payment Receiv | 74.204.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 14:46:20 | Recurring Payment Receiv | 91.16.32. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:46:18 | Recurring Payment Receiv | 188.99.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:45:58 | Recurring Payment Receiv | 90.52.192 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 14:44:38 | Recurring Payment Receiv | 94.170.82 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 14:42:24 | Recurring Payment Receiv | 89.132.21 EUR | 9.95 | Hungarian Personal Unver | Oron.com |
| 27/04/2011 | 14:41:25 | Recurring Payment Receiv | 79.228.91 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:40:19 | Recurring Payment Receiv | 89.247.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:40:00 | Recurring Payment Receiv | 41.183.2( EUR | 9.95 | South African Business Ve | Oron.com |
| 27/04/2011 | 14:39:22 | Recurring Payment Receiv | 85.238.79 EUR | 9.95 | Hungarian Personal Verifie | Oron.com |
| 27/04/2011 | 14:35:57 | Recurring Payment Receiv | 87.227.40 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 14:28:50 | Recurring Payment Receiv | 60.241.81 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 27/04/2011 | 14:27:45 | Recurring Payment Receiv | 24.186.19 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 14:26:18 | Recurring Payment Receiv | 113.252.2 EUR | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 27/04/2011 | 14:25:27 | Recurring Payment Receiv | 76.112.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 14:24:21 | Recurring Payment Receiv | 82.244.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 14:23:25 | Recurring Payment Receiv | 107.10.48 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 14:20:54 | Recurring Payment Receiv | 76.173.6( EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 14:20:32 | Recurring Payment Receiv | 93.96.153 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 14:20:17 | Recurring Payment Receiv | 88.163.40 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 14:16:35 | Recurring Payment Receiv | 87.0.4.12! EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 14:15:29 | Recurring Payment Receiv | 178.149.1 EUR | 9.95 | Croatian Personal Verifiec | Oron.com |
| 27/04/2011 | 14:14:57 | Recurring Payment Receiv | 75.62.134 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 14:10:30 | Recurring Payment Receiv | 118.208.2 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 27/04/2011 | 14:09:53 | Recurring Payment Receiv | 173.179.2 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 27/04/2011 | 14:05:30 | Recurring Payment Receiv | 66.131.6( EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 14:03:19 | Recurring Payment Receiv | 91.89.45. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:01:33 | Recurring Payment Receiv | 82.168.19 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 13:59:15 | Recurring Payment Receiv | 89.102.2( EUR | 9.95 | Czech Personal Verified | Oron.com |
| 27/04/2011 | 13:58:46 | Recurring Payment Receiv | 116.193.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 13:57:08 | Recurring Payment Receiv 82.52.26. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 13:56:58 | Recurring Payment Receiv 68.169.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 13:55:09 | Recurring Payment Receiv 82.81.196 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 13:54:26 | Recurring Payment Receiv 71.179.2.! EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 13:53:44 | Recurring Payment Receiv 78.86.91. EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 13:51:03 | Recurring Payment Receiv 85.104.21 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 13:48:56 | Recurring Payment Receiv 99.236.48 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 13:47:23 | Recurring Payment Receiv 178.24.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 13:43:17 | Recurring Payment Receiv 71.233.19 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 13:42:01 | Recurring Payment Receiv 84.149.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 13:41:45 | Recurring Payment Receiv 80.101.12 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 13:36:20 | Recurring Payment Receiv 80.137.11 EUR | 9.95 | German Business Verified | Oron.com |
| 27/04/2011 | 13:35:13 | Recurring Payment Receiv 41.208.19 EUR | 9.95 | South African Personal Ur | Oron.com |
| 27/04/2011 | 13:25:27 | Recurring Payment Receiv 89.178.24 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 27/04/2011 | 13:24:18 | Recurring Payment Receiv 84.153.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 13:23:28 | Recurring Payment Receiv 70.108.23 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 13:19:42 | Recurring Payment Receiv 75.139.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 13:13:53 | Recurring Payment Receiv 220.235.4 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 27/04/2011 | 13:10:50 | Recurring Payment Receiv 83.213.16 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 13:10:08 | Recurring Payment Receiv 76.102.15 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 13:07:54 | Recurring Payment Receiv 174.107.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 13:06:34 | Recurring Payment Receiv 186.86.18 EUR | 9.95 | Colombian Personal Verifi | Oron.com |
| 27/04/2011 | 13:02:44 | Recurring Payment Receiv 24.37.248 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 13:00:53 | Recurring Payment Receiv 14.98.20. EUR | 9.95 | Indian Personal Verified | Oron.com |
| 27/04/2011 | 12:57:50 | Recurring Payment Receiv 98.233.48 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 12:56:03 | Recurring Payment Receiv 24.30.48.! EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 12:54:02 | Recurring Payment Receiv 98.202.21 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 12:50:01 | Recurring Payment Receiv 69.181.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 12:48:49 | Recurring Payment Receiv 87.104.16 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 27/04/2011 | 12:46:31 | Recurring Payment Receiv 110.174.1 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 27/04/2011 | 12:44:34 | Recurring Payment Receiv 72.197.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 12:44:08 | Recurring Payment Receiv 110.33.10 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 27/04/2011 | 12:44:05 | Recurring Payment Receiv 174.128.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 12:32:43 | Recurring Payment Receiv 203.79.11 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 27/04/2011 | 12:29:54 | Recurring Payment Receiv 76.197.7. EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 12:27:05 | Recurring Payment Receiv 24.148.16 EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 12:26:08 | Recurring Payment Receiv 59.178.22 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 27/04/2011 | 12:24:01 | Recurring Payment Receiv 190.245.2 EUR | 9.95 | Argentinian Premier Verif | Oron.com |
| 27/04/2011 | 12:23:42 | Recurring Payment Receiv 69.123.44 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 12:22:40 | Recurring Payment Receiv 174.54.25 EUR | 9.95 | US Business Verified | Oron.com |
| 27/04/2011 | 12:22:34 | Recurring Payment Receiv 24.129.84 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 12:16:00 | Recurring Payment Receiv 93.48.248 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 12:15:46 | Recurring Payment Receiv 74.137.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 12:14:26 | Recurring Payment Receiv 61.130.11 EUR | 9.95 | Chinese Personal Unverifi | Oron.com |
| 27/04/2011 | 12:10:39 | Recurring Payment Receiv 76.112.83 EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 12:08:35 | Recurring Payment Receiv 92.246.24 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 12:08:06 | Recurring Payment Receiv 69.120.20 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 12:06:12 | Recurring Payment Receiv 24.255.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 12:06:03 | Recurring Payment Receiv 68.164.23 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 11:59:56 | Recurring Payment Receiv 174.3.163 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 27/04/2011 | 11:59:33 | Recurring Payment Receiv 207.161.2 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 27/04/2011 | 11:59:12 | Recurring Payment Receiv 75.80.102 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 11:58:54 | Recurring Payment Receiv 203.189.1 EUR | 9.95 | Sri Lankan Personal Verifi | Oron.com |
| 27/04/2011 | 11:53:33 | Recurring Payment Receiv 70.120.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 11:53:05 | Recurring Payment Receiv 67.176.21 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 11:38:01 | Recurring Payment Receiv 95.150.22 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 11:36:22 | Recurring Payment Receiv 68.37.151 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 11:35:56 | Recurring Payment Receiv 98.14.149 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 11:34:52 | Recurring Payment Receiv 186.214.2 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 27/04/2011 | 11:34:13 | Recurring Payment Receiv 72.213.45 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 11:33:26 | Recurring Payment Receiv 24.222.21 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 11:30:00 | Recurring Payment Receiv 98.228.14 EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 11:27:15 | Recurring Payment Receiv 173.32.20 EUR | 9.95 | Canadian Personal Unveri | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27/04/2011 | 11:26:48 | Recurring Payment Receiv | 75.64.43. | EUR | 9.95 | US Business Verified | Oron.com |
| 27/04/2011 | 11:20:09 | Recurring Payment Receiv | 99.238.17 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 11:15:58 | Recurring Payment Receiv | 24.2.93.2 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 11:13:02 | Recurring Payment Receiv | 72.234.17 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 11:11:37 | Recurring Payment Receiv | 24.185.9. | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 11:10:36 | Recurring Payment Receiv | 92.160.13 | EUR | 9.95 | Guadeloupe Premier Verif | Oron.com |
| 27/04/2011 | 11:07:15 | Recurring Payment Receiv | 114.76.63 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 27/04/2011 | 11:04:55 | Recurring Payment Receiv | 112.123.6 | EUR | 9.95 | Chinese Premier Verified | Oron.com |
| 27/04/2011 | 11:03:57 | Recurring Payment Receiv | 24.34.176 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 11:02:44 | Recurring Payment Receiv | 71.71.208 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 11:02:12 | Recurring Payment Receiv | 98.217.18 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 11:00:21 | Recurring Payment Receiv | 111.94.3. | EUR | 9.95 | Indonesian Premier Verifi | Oron.com |
| 27/04/2011 | 10:58:27 | Recurring Payment Receiv | 24.88.109 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:52:51 | Recurring Payment Receiv | 108.66.20 | EUR | 9.95 | US Business Unverified | Oron.com |
| 27/04/2011 | 10:51:23 | Recurring Payment Receiv | 190.62.84 | EUR | 9.95 | Salvadoran Personal Verif | Oron.com |
| 27/04/2011 | 10:49:49 | Recurring Payment Receiv | 70.178.24 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 10:48:21 | Recurring Payment Receiv | 162.40.58 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:42:39 | Recurring Payment Receiv | 114.76.20 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 27/04/2011 | 10:38:13 | Recurring Payment Receiv | 213.229.8 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 10:37:48 | Recurring Payment Receiv | 190.101.6 | EUR | 9.95 | Chilean Premier Verified | Oron.com |
| 27/04/2011 | 10:35:09 | Recurring Payment Receiv | 98.154.52 | EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 10:34:17 | Recurring Payment Receiv | 201.172.6 | EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 27/04/2011 | 10:33:54 | Recurring Payment Receiv | 98.167.13 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:32:12 | Recurring Payment Receiv | 204.210.1 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:30:10 | Recurring Payment Receiv | 93.219.21 | EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 10:23:26 | Recurring Payment Receiv | 24.10.96. | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:20:01 | Recurring Payment Receiv | 68.230.6. | EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 10:19:45 | Recurring Payment Receiv | 66.176.95 | EUR | 9.95 | US Business Verified | Oron.com |
| 27/04/2011 | 10:13:45 | Recurring Payment Receiv | 88.162.19 | EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 27/04/2011 | 10:13:06 | Recurring Payment Receiv | 121.217.2 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 27/04/2011 | 10:13:06 | Recurring Payment Receiv | 209.162.4 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:10:48 | Recurring Payment Receiv | 173.81.22 | EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 10:08:32 | Recurring Payment Receiv | 128.252.5 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:07:04 | Recurring Payment Receiv | 124.186.1 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 27/04/2011 | 10:06:09 | Recurring Payment Receiv | 68.12.252 | EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 10:06:07 | Recurring Payment Receiv | 24.139.12 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:05:51 | Recurring Payment Receiv | 76.173.22 | EUR | 9.95 | US Business Verified | Oron.com |
| 27/04/2011 | 10:04:23 | Recurring Payment Receiv | 69.174.17 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 10:00:48 | Recurring Payment Receiv | 72.70.151 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 9:57:42 | Recurring Payment Receiv | 86.2.8.17. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 9:56:06 | Recurring Payment Receiv | 98.245.19 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 9:56:05 | Recurring Payment Receiv | 75.225.16 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 9:55:06 | Recurring Payment Receiv | 24.131.13 | EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 9:45:35 | Recurring Payment Receiv | 118.96.14 | EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 27/04/2011 | 9:43:12 | Recurring Payment Receiv | 68.166.11 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 9:41:35 | Recurring Payment Receiv | 69.142.14 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 9:38:35 | Recurring Payment Receiv | 89.83.2.1. | EUR | 9.95 | French Business Verified | Oron.com |
| 27/04/2011 | 9:37:48 | Recurring Payment Receiv | 123.243.1 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 27/04/2011 | 9:35:52 | Recurring Payment Receiv | 96.28.55. | EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 9:34:40 | Recurring Payment Receiv | 110.33.21 | EUR | 9.95 | Australian Personal Unver | Oron.com |
| 27/04/2011 | 9:33:43 | Recurring Payment Receiv | 124.197.4 | EUR | 9.95 | New Zealand Personal Un | Oron.com |
| 27/04/2011 | 9:33:17 | Recurring Payment Receiv | 99.236.34 | EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 27/04/2011 | 9:29:46 | Recurring Payment Receiv | 174.112.5 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 9:27:25 | Recurring Payment Receiv | 96.231.11 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 9:25:07 | Recurring Payment Receiv | 78.150.11 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 9:22:20 | Recurring Payment Receiv | 90.192.25 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 9:07:35 | Recurring Payment Receiv | 75.169.17 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 9:04:14 | Recurring Payment Receiv | 212.159.8 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 9:01:50 | Recurring Payment Receiv | 91.150.22 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 8:59:37 | Recurring Payment Receiv | 82.226.12 | EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 8:58:28 | Recurring Payment Receiv | 142.162.3 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 8:54:33 | Recurring Payment Receiv | 83.179.58 | EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 27/04/2011 | 8:54:04 | Recurring Payment Receiv | 131.111.1 | EUR | 9.95 | UK Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 8:50:27 | Recurring Payment Receiv | 201.42.16 EUR | 9.95 | Brazilian Personal Verifiec Oron.com |
| 27/04/2011 | 8:48:22 | Recurring Payment Receiv | 82.11.115 EUR | 9.95 | UK Personal Verified       Oron.com |
| 27/04/2011 | 8:46:43 | Recurring Payment Receiv | 121.209.2 EUR | 9.95 | Australian Premier Verifie Oron.com |
| 27/04/2011 | 8:44:03 | Recurring Payment Receiv | 77.30.83. EUR | 9.95 | Saudi Arabian Personal Ve Oron.com |
| 27/04/2011 | 8:43:45 | Recurring Payment Receiv | 116.81.51 EUR | 9.95 | Japanese Personal Unveri Oron.com |
| 27/04/2011 | 8:37:32 | Recurring Payment Receiv | 71.123.19 EUR | 9.95 | US Personal Verified       Oron.com |
| 27/04/2011 | 8:29:21 | Recurring Payment Receiv | 83.198.2. EUR | 9.95 | French Personal Verified   Oron.com |
| 27/04/2011 | 8:28:23 | Recurring Payment Receiv | 99.156.23 EUR | 9.95 | US Personal Unverified     Oron.com |
| 27/04/2011 | 8:25:48 | Recurring Payment Receiv | 184.57.12 EUR | 9.95 | US Personal Unverified     Oron.com |
| 27/04/2011 | 8:25:10 | Recurring Payment Receiv | 121.114.1 EUR | 9.95 | Japanese Personal Unveri Oron.com |
| 27/04/2011 | 8:24:38 | Recurring Payment Receiv | 2.81.171. EUR | 9.95 | Portuguese Personal Verif Oron.com |
| 27/04/2011 | 8:21:49 | Recurring Payment Receiv | 82.31.89. EUR | 9.95 | UK Personal Unverified     Oron.com |
| 27/04/2011 | 8:17:00 | Recurring Payment Receiv | 67.166.14 EUR | 9.95 | US Personal Unverified     Oron.com |
| 27/04/2011 | 8:16:15 | Recurring Payment Receiv | 96.241.33 EUR | 9.95 | US Personal Unverified     Oron.com |
| 27/04/2011 | 8:12:58 | Recurring Payment Receiv | 87.51.246 EUR | 9.95 | Danish Personal Verified   Oron.com |
| 27/04/2011 | 8:10:06 | Recurring Payment Receiv | 98.19.67. EUR | 9.95 | US Premier Verified        Oron.com |
| 27/04/2011 | 8:03:08 | Recurring Payment Receiv | 92.15.26. EUR | 9.95 | UK Personal Unverified     Oron.com |
| 27/04/2011 | 8:01:14 | Recurring Payment Receiv | 69.80.96.8 EUR | 9.95 | US Premier Verified        Oron.com |
| 27/04/2011 | 8:00:49 | Recurring Payment Receiv | 217.118.6 EUR | 9.95 | Norwegian Personal Verifi Oron.com |
| 27/04/2011 | 8:00:07 | Recurring Payment Receiv | 93.23.162 EUR | 9.95 | French Premier Verified    Oron.com |
| 27/04/2011 | 7:58:57 | Recurring Payment Receiv | 76.119.17 EUR | 9.95 | US Premier Verified        Oron.com |
| 27/04/2011 | 7:58:43 | Recurring Payment Receiv | 82.84.98. EUR | 9.95 | Italian Personal Verified  Oron.com |
| 27/04/2011 | 7:52:47 | Recurring Payment Receiv | 76.111.18 EUR | 9.95 | US Premier Verified        Oron.com |
| 27/04/2011 | 7:51:51 | Recurring Payment Receiv | 145.236.1 EUR | 9.95 | Hungarian Personal Verifi Oron.com |
| 27/04/2011 | 7:50:06 | Recurring Payment Receiv | 86.176.10 EUR | 9.95 | UK Personal Unverified     Oron.com |
| 27/04/2011 | 7:49:57 | Recurring Payment Receiv | 212.159.1 EUR | 9.95 | UK Personal Unverified     Oron.com |
| 27/04/2011 | 7:49:33 | Recurring Payment Receiv | 188.100.3 EUR | 9.95 | German Premier Verified    Oron.com |
| 27/04/2011 | 7:47:16 | Recurring Payment Receiv | 173.19.14 EUR | 9.95 | US Personal Verified       Oron.com |
| 27/04/2011 | 7:46:17 | Recurring Payment Receiv | 76.124.12 EUR | 9.95 | US Personal Unverified     Oron.com |
| 27/04/2011 | 7:44:10 | Recurring Payment Receiv | 98.194.20 EUR | 9.95 | US Personal Verified       Oron.com |
| 27/04/2011 | 7:42:10 | Recurring Payment Receiv | 85.178.17 EUR | 9.95 | German Premier Verified    Oron.com |
| 27/04/2011 | 7:40:00 | Recurring Payment Receiv | 83.50.96. EUR | 9.95 | Spanish Personal Verified  Oron.com |
| 27/04/2011 | 7:35:21 | Recurring Payment Receiv | 72.89.97. EUR | 9.95 | US Personal Unverified     Oron.com |
| 27/04/2011 | 7:33:17 | Recurring Payment Receiv | 87.88.165 EUR | 9.95 | French Personal Verified   Oron.com |
| 27/04/2011 | 7:31:40 | Recurring Payment Receiv | 174.92.85 EUR | 9.95 | Canadian Premier Verifiec Oron.com |
| 27/04/2011 | 7:30:14 | Recurring Payment Receiv | 186.252.1 EUR | 9.95 | Italian Personal Unverifiec Oron.com |
| 27/04/2011 | 7:28:39 | Recurring Payment Receiv | 98.196.65 EUR | 9.95 | US Personal Verified       Oron.com |
| 27/04/2011 | 7:28:24 | Recurring Payment Receiv | 178.77.95 EUR | 9.95 | German Premier Verified    Oron.com |
| 27/04/2011 | 7:28:02 | Recurring Payment Receiv | 74.210.20 EUR | 9.95 | Canadian Personal Verifie Oron.com |
| 27/04/2011 | 7:27:25 | Recurring Payment Receiv | 24.84.188 EUR | 9.95 | Canadian Personal Unveri Oron.com |
| 27/04/2011 | 7:26:02 | Recurring Payment Receiv | 75.185.98 EUR | 9.95 | US Premier Verified        Oron.com |
| 27/04/2011 | 7:24:42 | Recurring Payment Receiv | 90.209.15 EUR | 9.95 | UK Personal Unverified     Oron.com |
| 27/04/2011 | 7:23:39 | Recurring Payment Receiv | 77.169.20 EUR | 9.95 | Dutch Business Verified    Oron.com |
| 27/04/2011 | 7:22:31 | Recurring Payment Receiv | 76.119.88 EUR | 9.95 | US Personal Verified       Oron.com |
| 27/04/2011 | 7:21:48 | Recurring Payment Receiv | 72.215.23 EUR | 9.95 | US Premier Verified        Oron.com |
| 27/04/2011 | 7:19:46 | Recurring Payment Receiv | 88.135.14 EUR | 9.95 | French Personal Verified   Oron.com |
| 27/04/2011 | 7:18:12 | Recurring Payment Receiv | 216.211.1 EUR | 9.95 | Canadian Premier Verifiec Oron.com |
| 27/04/2011 | 7:17:49 | Recurring Payment Receiv | 86.81.4.1 EUR | 9.95 | Dutch Personal Verified    Oron.com |
| 27/04/2011 | 7:15:07 | Recurring Payment Receiv | 24.143.22 EUR | 9.95 | US Personal Unverified     Oron.com |
| 27/04/2011 | 7:13:58 | Recurring Payment Receiv | 64.201.16 EUR | 9.95 | Canadian Personal Unveri Oron.com |
| 27/04/2011 | 7:10:36 | Recurring Payment Receiv | 81.183.74 EUR | 9.95 | US Personal Verified       Oron.com |
| 27/04/2011 | 7:10:13 | Recurring Payment Receiv | 82.154.19 EUR | 9.95 | Portuguese Personal Unve Oron.com |
| 27/04/2011 | 7:08:22 | Recurring Payment Receiv | 59.133.93 EUR | 9.95 | Japanese Personal Verified Oron.com |
| 27/04/2011 | 7:08:01 | Recurring Payment Receiv | 96.32.64. EUR | 9.95 | US Personal Unverified     Oron.com |
| 27/04/2011 | 7:07:36 | Recurring Payment Receiv | 93.38.201 EUR | 9.95 | Italian Personal Verified  Oron.com |
| 27/04/2011 | 7:04:32 | Recurring Payment Receiv | 188.222.9 EUR | 9.95 | UK Personal Verified       Oron.com |
| 27/04/2011 | 7:04:00 | Recurring Payment Receiv | 94.195.11 EUR | 9.95 | UK Personal Verified       Oron.com |
| 27/04/2011 | 7:01:37 | Recurring Payment Receiv | 95.208.22 EUR | 9.95 | German Premier Verified    Oron.com |
| 27/04/2011 | 7:01:27 | Recurring Payment Receiv | 94.194.15 EUR | 9.95 | UK Premier Verified        Oron.com |
| 27/04/2011 | 6:59:33 | Recurring Payment Receiv | 84.44.238 EUR | 9.95 | German Premier Verified    Oron.com |
| 27/04/2011 | 6:58:17 | Recurring Payment Receiv | 79.253.22 EUR | 9.95 | German Premier Verified    Oron.com |
| 27/04/2011 | 6:57:16 | Recurring Payment Receiv | 85.166.21 EUR | 9.95 | Norwegian Personal Verifi Oron.com |
| 27/04/2011 | 6:56:00 | Recurring Payment Receiv | 77.49.192 EUR | 9.95 | Greek Personal Verified    Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 6:53:33 | Recurring Payment Recei | 24.34.220 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 6:53:01 | Recurring Payment Recei | 125.192.4 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 6:52:08 | Recurring Payment Recei | 217.249.4 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:49:42 | Recurring Payment Recei | 83.50.119 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 6:47:35 | Recurring Payment Recei | 82.120.17 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 6:47:12 | Recurring Payment Recei | 72.47.43. EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 6:46:09 | Recurring Payment Recei | 24.212.73 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 27/04/2011 | 6:44:37 | Recurring Payment Recei | 46.239.11 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 6:44:21 | Recurring Payment Recei | 81.102.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 6:43:29 | Recurring Payment Recei | 94.96.69. EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 6:43:24 | Recurring Payment Recei | 80.200.4. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 6:42:27 | Recurring Payment Recei | 70.72.53. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 27/04/2011 | 6:42:17 | Recurring Payment Recei | 70.119.29 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 6:37:51 | Recurring Payment Recei | 115.64.95 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 27/04/2011 | 6:37:42 | Recurring Payment Recei | 92.36.188 EUR | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 27/04/2011 | 6:37:28 | Recurring Payment Recei | 71.252.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 6:37:13 | Recurring Payment Recei | 79.168.67 EUR | 9.95 | Portuguese Premier Verifi | Oron.com |
| 27/04/2011 | 6:33:53 | Recurring Payment Recei | 89.245.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:32:58 | Recurring Payment Recei | 92.25.63. EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 6:32:52 | Recurring Payment Recei | 75.66.14. EUR | 9.95 | US Business Verified | Oron.com |
| 27/04/2011 | 6:32:28 | Recurring Payment Recei | 69.227.2. EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 6:32:21 | Recurring Payment Recei | 72.200.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 6:30:27 | Recurring Payment Recei | 89.80.98. EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 6:29:18 | Recurring Payment Recei | 109.90.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:26:01 | Recurring Payment Recei | 67.84.230 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 6:21:41 | Recurring Payment Recei | 188.152.6 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 6:21:07 | Recurring Payment Recei | 78.108.15 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 27/04/2011 | 6:19:11 | Recurring Payment Recei | 87.198.17 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 27/04/2011 | 6:18:54 | Recurring Payment Recei | 91.43.228 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:18:52 | Recurring Payment Recei | 82.33.165 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 6:18:49 | Recurring Payment Recei | 86.177.88 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 6:18:16 | Recurring Payment Recei | 84.19.169 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:16:31 | Recurring Payment Recei | 88.162.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 6:15:54 | Recurring Payment Recei | 83.49.85. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 6:15:23 | Recurring Payment Recei | 217.120.1 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 27/04/2011 | 6:13:39 | Recurring Payment Recei | 87.51.232 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 6:11:25 | Recurring Payment Recei | 76.169.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 6:07:11 | Recurring Payment Recei | 87.72.206 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 6:06:20 | Recurring Payment Recei | 74.94.192 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 6:05:48 | Recurring Payment Recei | 189.33.24 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 27/04/2011 | 6:05:22 | Recurring Payment Recei | 88.64.230 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:04:58 | Recurring Payment Recei | 78.27.29. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 6:03:35 | Recurring Payment Recei | 81.71.108 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 6:02:26 | Recurring Payment Recei | 78.42.66. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:01:39 | Recurring Payment Recei | 87.104.16 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 27/04/2011 | 6:00:31 | Recurring Payment Recei | 88.153.23 EUR | 9.95 | German Business Verified | Oron.com |
| 27/04/2011 | 6:00:21 | Recurring Payment Recei | 217.122.1 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 5:59:07 | Recurring Payment Recei | 84.157.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 5:58:36 | Recurring Payment Recei | 82.84.93. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 5:58:08 | Recurring Payment Recei | 173.186.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 5:57:59 | Recurring Payment Recei | 201.82.16 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 27/04/2011 | 5:54:05 | Recurring Payment Recei | 72.93.111 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 5:53:29 | Recurring Payment Recei | 82.247.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 5:50:52 | Recurring Payment Recei | 82.58.196 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 5:49:43 | Recurring Payment Recei | 79.202.84 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 5:48:59 | Recurring Payment Recei | 95.172.23 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 5:48:52 | Recurring Payment Recei | 86.105.62 EUR | 9.95 | Romanian Personal Verifie | Oron.com |
| 27/04/2011 | 5:47:30 | Recurring Payment Recei | 216.21.54 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 5:46:59 | Recurring Payment Recei | 86.211.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 5:46:43 | Recurring Payment Recei | 190.107.1 EUR | 9.95 | Honduran Personal Verifie | Oron.com |
| 27/04/2011 | 5:43:23 | Recurring Payment Recei | 95.222.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 5:42:44 | Recurring Payment Recei | 95.33.80. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 5:41:58 | Recurring Payment Recei | 194.208.4 EUR | 9.95 | Austrian Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 27/04/2011 | 5:41:29 | Recurring Payment Recei | 98.151.19 EUR | 9.95 US Premier Verified | Oron.com |
| 27/04/2011 | 5:39:54 | Recurring Payment Recei | 89.152.23 EUR | 9.95 Portuguese Personal Verif | Oron.com |
| 27/04/2011 | 5:38:00 | Recurring Payment Recei | 87.223.35 EUR | 9.95 Spanish Premier Verified | Oron.com |
| 27/04/2011 | 5:36:55 | Subscription Payment Rec | 77.168.16 EUR | 9.95 Dutch Personal Verified | |
| 27/04/2011 | 5:36:50 | Recurring Payment Recei | 81.202.19 EUR | 9.95 Spanish Personal Verified | Oron.com |
| 27/04/2011 | 5:36:16 | Recurring Payment Recei | 109.65.20 EUR | 9.95 Israeli Personal Verified | Oron.com |
| 27/04/2011 | 5:34:21 | Recurring Payment Recei | 46.129.10 EUR | 9.95 Dutch Premier Verified | Oron.com |
| 27/04/2011 | 5:33:04 | Recurring Payment Recei | 88.130.58 EUR | 9.95 German Premier Verified | Oron.com |
| 27/04/2011 | 5:32:53 | Recurring Payment Recei | 41.133.12 EUR | 9.95 South African Personal Ve | Oron.com |
| 27/04/2011 | 5:32:12 | Recurring Payment Recei | 95.245.15 EUR | 9.95 Italian Premier Verified | Oron.com |
| 27/04/2011 | 5:31:52 | Recurring Payment Recei | 98.218.17 EUR | 9.95 US Personal Unverified | Oron.com |
| 27/04/2011 | 5:31:38 | Recurring Payment Recei | 98.199.22 EUR | 9.95 US Business Verified | Oron.com |
| 27/04/2011 | 5:30:57 | Recurring Payment Recei | 83.76.196 EUR | 9.95 Swiss Personal Verified | Oron.com |
| 27/04/2011 | 5:30:43 | Recurring Payment Recei | 93.2.59.5( EUR | 9.95 French Personal Verified | Oron.com |
| 27/04/2011 | 5:28:27 | Recurring Payment Recei | 86.18.90. EUR | 9.95 UK Personal Verified | Oron.com |
| 27/04/2011 | 5:28:09 | Recurring Payment Recei | 85.74.192 EUR | 9.95 Greek Premier Verified | Oron.com |
| 27/04/2011 | 5:27:58 | Recurring Payment Recei | 81.149.20 EUR | 9.95 UK Premier Verified | Oron.com |
| 27/04/2011 | 5:26:31 | Recurring Payment Recei | 80.195.21 EUR | 9.95 UK Personal Verified | Oron.com |
| 27/04/2011 | 5:25:58 | Recurring Payment Recei | 46.208.10 EUR | 9.95 UK Premier Verified | Oron.com |
| 27/04/2011 | 5:24:53 | Recurring Payment Recei | 78.191.23 EUR | 9.95 Turkish Personal Verified | Oron.com |
| 27/04/2011 | 5:23:37 | Recurring Payment Recei | 81.57.89. EUR | 9.95 French Premier Verified | Oron.com |
| 27/04/2011 | 5:22:09 | Recurring Payment Recei | 178.233.2 EUR | 9.95 Turkish Business Verified | Oron.com |
| 27/04/2011 | 5:22:04 | Recurring Payment Recei | 95.89.219 EUR | 9.95 German Premier Verified | Oron.com |
| 27/04/2011 | 5:22:01 | Recurring Payment Recei | 213.89.22 EUR | 9.95 Swedish Premier Verified | Oron.com |
| 27/04/2011 | 5:21:17 | Recurring Payment Recei | 85.107.18 EUR | 9.95 Turkish Premier Verified | Oron.com |
| 27/04/2011 | 5:20:11 | Recurring Payment Recei | 178.200.1 EUR | 9.95 German Premier Verified | Oron.com |
| 27/04/2011 | 5:19:10 | Recurring Payment Recei | 174.107.7 EUR | 9.95 US Premier Verified | Oron.com |
| 27/04/2011 | 5:18:56 | Recurring Payment Recei | 90.185.16 EUR | 9.95 Turkish Personal Verified | Oron.com |
| 27/04/2011 | 5:18:36 | Recurring Payment Recei | 68.41.20. EUR | 9.95 US Premier Verified | Oron.com |
| 27/04/2011 | 5:14:27 | Recurring Payment Recei | 80.130.58 EUR | 9.95 German Premier Verified | Oron.com |
| 27/04/2011 | 5:13:22 | Recurring Payment Recei | 2.6.181.2 EUR | 9.95 French Premier Verified | Oron.com |
| 27/04/2011 | 5:12:36 | Recurring Payment Recei | 79.169.21 EUR | 9.95 Portuguese Personal Unve | Oron.com |
| 27/04/2011 | 5:12:15 | Recurring Payment Recei | 86.183.4. EUR | 9.95 UK Personal Verified | Oron.com |
| 27/04/2011 | 5:11:50 | Recurring Payment Recei | 72.200.39 EUR | 9.95 US Premier Verified | Oron.com |
| 27/04/2011 | 5:11:36 | Recurring Payment Recei | 88.104.76 EUR | 9.95 UK Personal Unverified | Oron.com |
| 27/04/2011 | 5:11:17 | Recurring Payment Recei | 188.142.3 EUR | 9.95 Dutch Personal Verified | Oron.com |
| 27/04/2011 | 5:11:03 | Recurring Payment Recei | 78.43.34. EUR | 9.95 German Premier Verified | Oron.com |
| 27/04/2011 | 5:09:13 | Recurring Payment Recei | 89.182.22 EUR | 9.95 German Premier Verified | Oron.com |
| 27/04/2011 | 5:06:05 | Recurring Payment Recei | 80.198.96 EUR | 9.95 Danish Personal Unverifie | Oron.com |
| 27/04/2011 | 5:06:00 | Recurring Payment Recei | 78.105.22 EUR | 9.95 UK Business Verified | Oron.com |
| 27/04/2011 | 5:05:44 | Recurring Payment Recei | 99.118.10 EUR | 9.95 US Personal Verified | Oron.com |
| 27/04/2011 | 5:04:48 | Recurring Payment Recei | 98.219.96 EUR | 9.95 US Personal Unverified | Oron.com |
| 27/04/2011 | 5:04:13 | Recurring Payment Recei | 188.194.2 EUR | 9.95 German Premier Verified | Oron.com |
| 27/04/2011 | 5:02:21 | Recurring Payment Recei | 84.27.186 EUR | 9.95 Dutch Personal Verified | Oron.com |
| 27/04/2011 | 5:01:16 | Recurring Payment Recei | 90.185.31 EUR | 9.95 Danish Personal Verified | Oron.com |
| 27/04/2011 | 4:59:58 | Recurring Payment Recei | 84.202.71 EUR | 9.95 Norwegian Premier Verifi | Oron.com |
| 27/04/2011 | 4:59:52 | Recurring Payment Recei | 81.88.236 EUR | 9.95 Italian Personal Verified | Oron.com |
| 27/04/2011 | 4:58:49 | Recurring Payment Recei | 182.52.68 EUR | 9.95 Swedish Personal Verified | Oron.com |
| 27/04/2011 | 4:58:30 | Recurring Payment Recei | 24.185.11 EUR | 9.95 US Personal Verified | Oron.com |
| 27/04/2011 | 4:57:55 | Recurring Payment Recei | 87.179.35 EUR | 9.95 German Premier Verified | Oron.com |
| 27/04/2011 | 4:56:53 | Recurring Payment Recei | 90.47.32. EUR | 9.95 French Personal Verified | Oron.com |
| 27/04/2011 | 4:56:48 | Recurring Payment Recei | 184.160.2 EUR | 9.95 Canadian Premier Verifiec | Oron.com |
| 27/04/2011 | 4:56:14 | Recurring Payment Recei | 72.201.25 EUR | 9.95 US Personal Verified | Oron.com |
| 27/04/2011 | 4:55:40 | Recurring Payment Recei | 174.99.10 EUR | 9.95 US Premier Unverified | Oron.com |
| 27/04/2011 | 4:51:11 | Recurring Payment Recei | 130.215.2 EUR | 9.95 US Premier Verified | Oron.com |
| 27/04/2011 | 4:49:19 | Recurring Payment Recei | 69.181.24 EUR | 9.95 US Premier Verified | Oron.com |
| 27/04/2011 | 4:46:04 | Recurring Payment Recei | 68.38.132 EUR | 9.95 US Business Verified | Oron.com |
| 27/04/2011 | 4:45:35 | Recurring Payment Recei | 66.108.77 EUR | 9.95 US Personal Verified | Oron.com |
| 27/04/2011 | 4:41:48 | Recurring Payment Recei | 87.193.21 EUR | 9.95 German Business Verified | Oron.com |
| 27/04/2011 | 4:40:44 | Recurring Payment Recei | 94.112.4. EUR | 9.95 Czech Personal Verified | Oron.com |
| 27/04/2011 | 4:40:28 | Recurring Payment Recei | 173.215.1 EUR | 9.95 US Personal Unverified | Oron.com |
| 27/04/2011 | 4:40:10 | Recurring Payment Recei | 79.9.117. EUR | 9.95 Italian Personal Verified | Oron.com |
| 27/04/2011 | 4:39:34 | Recurring Payment Recei | 92.225.75 EUR | 9.95 German Premier Verified | Oron.com |

| 27/04/2011 | 4:39:28 | Recurring Payment Receiv | 189.120.2 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 27/04/2011 | 4:39:05 | Recurring Payment Receiv | 2.49.118. EUR | 9.95 | Emirati Premier Verified | Oron.com |
| 27/04/2011 | 4:35:17 | Recurring Payment Receiv | 94.79.188 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:35:17 | Recurring Payment Receiv | 62.10.85. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 4:34:34 | Recurring Payment Receiv | 84.123.24 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 27/04/2011 | 4:32:32 | Recurring Payment Receiv | 83.253.10 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 4:31:54 | Recurring Payment Receiv | 84.215.73 EUR | 9.95 | Norwegian Premier Verifi | Oron.com |
| 27/04/2011 | 4:30:13 | Recurring Payment Receiv | 24.32.8.9 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 4:29:22 | Recurring Payment Receiv | 99.36.9.1 EUR | 9.95 | US Premier Unverified | Oron.com |
| 27/04/2011 | 4:21:47 | Recurring Payment Receiv | 151.23.13 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 4:21:34 | Recurring Payment Receiv | 75.177.27 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 4:21:14 | Recurring Payment Receiv | 84.138.69 EUR | 9.95 | German Personal Verified | Oron.com |
| 27/04/2011 | 4:18:55 | Recurring Payment Receiv | 78.49.141 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:17:02 | Recurring Payment Receiv | 2.218.73. EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 4:16:12 | Recurring Payment Receiv | 87.142.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:15:34 | Recurring Payment Receiv | 184.91.23 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 4:14:15 | Recurring Payment Receiv | 93.144.40 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 4:14:10 | Recurring Payment Receiv | 87.4.173. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 4:14:00 | Recurring Payment Receiv | 82.37.220 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 4:12:56 | Recurring Payment Receiv | 79.203.11 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 4:12:42 | Recurring Payment Receiv | 78.224.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 4:09:52 | Recurring Payment Receiv | 173.20.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 4:08:57 | Recurring Payment Receiv | 89.100.21 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 27/04/2011 | 4:08:23 | Recurring Payment Receiv | 88.173.10 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 4:07:53 | Recurring Payment Receiv | 46.12.16. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 27/04/2011 | 4:07:33 | Recurring Payment Receiv | 79.109.9. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 4:04:20 | Recurring Payment Receiv | 81.183.87 EUR | 9.95 | Hungarian Personal Unver | Oron.com |
| 27/04/2011 | 4:03:41 | Recurring Payment Receiv | 89.242.22 EUR | 9.95 | UK Business Verified | Oron.com |
| 27/04/2011 | 4:02:41 | Recurring Payment Receiv | 88.226.20 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 4:02:19 | Recurring Payment Receiv | 213.153.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 4:01:44 | Recurring Payment Receiv | 85.211.13 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 4:00:59 | Recurring Payment Receiv | 81.102.23 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 3:59:32 | Recurring Payment Receiv | 217.14.6. EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 3:58:35 | Recurring Payment Receiv | 138.199.6 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 3:57:36 | Recurring Payment Receiv | 96.19.128 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 3:56:15 | Recurring Payment Receiv | 91.47.86. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:53:38 | Recurring Payment Receiv | 78.246.14 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 3:53:15 | Recurring Payment Receiv | 24.25.177 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 3:51:53 | Recurring Payment Receiv | 109.189.8 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 3:51:52 | Recurring Payment Receiv | 85.170.85 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 3:51:17 | Recurring Payment Receiv | 82.241.15 EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 3:49:59 | Recurring Payment Receiv | 79.176.46 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 27/04/2011 | 3:49:34 | Recurring Payment Receiv | 64.180.84 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 3:48:36 | Recurring Payment Receiv | 83.85.180 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 3:47:00 | Recurring Payment Receiv | 84.106.21 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 27/04/2011 | 3:45:03 | Recurring Payment Receiv | 82.66.166 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 3:44:42 | Recurring Payment Receiv | 71.239.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 3:43:07 | Recurring Payment Receiv | 84.245.71 EUR | 9.95 | Slovak Premier Verified | Oron.com |
| 27/04/2011 | 3:42:17 | Recurring Payment Receiv | 78.70.235 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 3:41:14 | Recurring Payment Receiv | 77.20.246 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:37:18 | Recurring Payment Receiv | 86.163.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 3:36:07 | Recurring Payment Receiv | 86.137.32 EUR | 9.95 | UK Business Verified | Oron.com |
| 27/04/2011 | 3:33:48 | Recurring Payment Receiv | 109.91.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:32:40 | Recurring Payment Receiv | 93.219.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:30:35 | Recurring Payment Receiv | 124.187.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 27/04/2011 | 3:30:17 | Recurring Payment Receiv | 85.73.82. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 27/04/2011 | 3:28:17 | Recurring Payment Receiv | 93.39.233 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 3:28:11 | Recurring Payment Receiv | 91.177.7. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 3:27:55 | Recurring Payment Receiv | 85.181.9. EUR | 9.95 | German Personal Verified | Oron.com |
| 27/04/2011 | 3:26:56 | Recurring Payment Receiv | 83.100.20 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 3:26:31 | Recurring Payment Receiv | 24.113.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 3:25:57 | Recurring Payment Receiv | 92.204.82 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:25:29 | Recurring Payment Receiv | 88.135.12 EUR | 9.95 | Ukrainian Personal Verifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27/04/2011 | 3:23:31 | Recurring Payment Receiv | 83.254.55 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 3:23:23 | Recurring Payment Receiv | 99.182.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 3:23:07 | Recurring Payment Receiv | 97.90.226 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 3:22:01 | Recurring Payment Receiv | 81.44.19.! EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 3:19:27 | Recurring Payment Receiv | 108.23.82 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 3:16:18 | Recurring Payment Receiv | 212.117.1 EUR | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 27/04/2011 | 3:14:56 | Recurring Payment Receiv | 88.217.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:13:59 | Recurring Payment Receiv | 72.23.159 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 3:12:33 | Recurring Payment Receiv | 84.133.75 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:11:35 | Recurring Payment Receiv | 84.253.82 EUR | 9.95 | Russian Personal Unverifi | Oron.com |
| 27/04/2011 | 3:10:55 | Recurring Payment Receiv | 79.254.66 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:10:30 | Recurring Payment Receiv | 95.150.13 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 3:10:10 | Recurring Payment Receiv | 67.180.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 3:09:41 | Recurring Payment Receiv | 82.225.75 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 3:09:32 | Recurring Payment Receiv | 96.244.63 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 3:08:58 | Recurring Payment Receiv | 84.80.110 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 3:06:56 | Recurring Payment Receiv | 148.245.1 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 27/04/2011 | 3:05:51 | Recurring Payment Receiv | 188.22.19 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 3:03:56 | Recurring Payment Receiv | 62.143.10 EUR | 9.95 | German Business Verified | Oron.com |
| 27/04/2011 | 3:03:08 | Recurring Payment Receiv | 198.30.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 3:01:57 | Recurring Payment Receiv | 75.30.232 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 2:59:44 | Recurring Payment Receiv | 87.240.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 2:57:00 | Recurring Payment Receiv | 213.240.2 EUR | 9.95 | Bulgarian Premier Verified | Oron.com |
| 27/04/2011 | 2:56:30 | Recurring Payment Receiv | 88.76.212 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 27/04/2011 | 2:53:00 | Recurring Payment Receiv | 89.131.14 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 2:52:39 | Recurring Payment Receiv | 66.69.51.: EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 2:52:20 | Recurring Payment Receiv | 213.245.6 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 2:50:39 | Recurring Payment Receiv | 24.43.118 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 2:49:03 | Recurring Payment Receiv | 82.9.92.3! EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 2:48:38 | Recurring Payment Receiv | 212.159.7 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 2:47:44 | Recurring Payment Receiv | 66.71.232 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 2:46:56 | Recurring Payment Receiv | 217.39.69 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 2:46:55 | Recurring Payment Receiv | 70.79.244 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 2:46:39 | Recurring Payment Receiv | 76.124.22 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 2:46:37 | Recurring Payment Receiv | 90.216.63 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 2:46:07 | Recurring Payment Receiv | 87.202.17 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 27/04/2011 | 2:45:32 | Recurring Payment Receiv | 87.156.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:44:40 | Recurring Payment Receiv | 74.207.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 2:43:48 | Recurring Payment Receiv | 91.33.127 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:43:46 | Recurring Payment Receiv | 2.90.189.( EUR | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 27/04/2011 | 2:43:16 | Recurring Payment Receiv | 91.66.18.! EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:42:58 | Recurring Payment Receiv | 146.115.8 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 2:41:25 | Recurring Payment Receiv | 76.111.33 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 2:38:33 | Recurring Payment Receiv | 94.197.82 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 2:38:14 | Recurring Payment Receiv | 212.251.2 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 2:36:35 | Recurring Payment Receiv | 82.10.8.8 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 2:32:36 | Recurring Payment Receiv | 77.169.24 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 2:31:07 | Recurring Payment Receiv | 86.2.60.1! EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 2:29:25 | Recurring Payment Receiv | 85.180.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:28:31 | Recurring Payment Receiv | 217.203.1 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 2:23:31 | Recurring Payment Receiv | 151.61.74 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:22:02 | Recurring Payment Receiv | 87.48.3.2: EUR | 9.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 2:19:34 | Recurring Payment Receiv | 92.11.124 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 2:18:11 | Recurring Payment Receiv | 84.160.12 EUR | 9.95 | German Business Verified | Oron.com |
| 27/04/2011 | 2:17:13 | Recurring Payment Receiv | 88.229.40 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 27/04/2011 | 2:16:58 | Recurring Payment Receiv | 83.145.66 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 2:16:06 | Recurring Payment Receiv | 85.96.108 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 27/04/2011 | 2:16:00 | Recurring Payment Receiv | 217.42.11 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 2:15:42 | Recurring Payment Receiv | 95.247.27 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 2:13:57 | Recurring Payment Receiv | 93.206.70 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:13:25 | Recurring Payment Receiv | 151.25.16 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 2:13:17 | Recurring Payment Receiv | 71.94.154 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 2:12:40 | Recurring Payment Receiv | 79.235.23 EUR | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 2:11:49 | Recurring Payment Receiv | 81.235.22 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 2:10:10 | Recurring Payment Receiv | 88.134.44 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:08:57 | Recurring Payment Receiv | 69.97.90. EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 2:07:26 | Recurring Payment Receiv | 86.19.124 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 2:06:32 | Recurring Payment Receiv | 76.115.14 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 2:04:54 | Recurring Payment Receiv | 78.249.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 2:03:35 | Recurring Payment Receiv | 66.188.46 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 2:03:16 | Recurring Payment Receiv | 187.172.4 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 2:02:43 | Recurring Payment Receiv | 86.210.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 2:02:09 | Recurring Payment Receiv | 88.187.10 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 2:01:15 | Recurring Payment Receiv | 79.224.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:59:35 | Recurring Payment Receiv | 71.71.208 EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 1:58:43 | Recurring Payment Receiv | 79.30.67. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 1:56:50 | Recurring Payment Receiv | 88.171.88 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 1:56:17 | Recurring Payment Receiv | 84.126.18 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 1:55:01 | Recurring Payment Receiv | 213.254.1 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 1:54:17 | Recurring Payment Receiv | 99.44.168 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 1:53:41 | Recurring Payment Receiv | 85.179.70 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:53:02 | Recurring Payment Receiv | 85.108.25 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 1:52:24 | Recurring Payment Receiv | 86.11.124 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 1:51:33 | Recurring Payment Receiv | 24.17.197 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 1:51:15 | Recurring Payment Receiv | 188.141.7 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 27/04/2011 | 1:51:11 | Recurring Payment Receiv | 84.245.75 EUR | 9.95 | Slovak Business Verified | Oron.com |
| 27/04/2011 | 1:50:53 | Recurring Payment Receiv | 91.185.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 1:50:17 | Recurring Payment Receiv | 90.205.11 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 1:49:58 | Recurring Payment Receiv | 77.99.52. EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 1:48:31 | Recurring Payment Receiv | 82.70.126 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 1:46:38 | Recurring Payment Receiv | 88.188.84 EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 1:45:33 | Recurring Payment Receiv | 93.96.232 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 1:39:07 | Recurring Payment Receiv | 95.166.16 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 1:38:54 | Recurring Payment Receiv | 213.149.1 EUR | 9.95 | Cypriot Personal Verified | Oron.com |
| 27/04/2011 | 1:38:42 | Recurring Payment Receiv | 93.232.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:36:19 | Recurring Payment Receiv | 88.78.84. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:35:49 | Recurring Payment Receiv | 50.81.71. EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 1:35:28 | Recurring Payment Receiv | 82.60.70. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 1:35:28 | Recurring Payment Receiv | 86.173.40 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 1:35:05 | Recurring Payment Receiv | 24.145.64 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 1:30:06 | Recurring Payment Receiv | 77.191.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:30:02 | Recurring Payment Receiv | 93.229.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:28:50 | Recurring Payment Receiv | 71.236.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 1:28:31 | Recurring Payment Receiv | 86.85.196 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 1:28:00 | Recurring Payment Receiv | 110.159.2 EUR | 9.95 | Malaysian Personal Verifie | Oron.com |
| 27/04/2011 | 1:25:09 | Recurring Payment Receiv | 74.66.64. EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 1:24:29 | Recurring Payment Receiv | 24.9.38.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 1:24:15 | Recurring Payment Receiv | 90.222.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 1:24:14 | Recurring Payment Receiv | 84.123.24 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 1:20:17 | Recurring Payment Receiv | 78.86.54. EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 1:20:05 | Recurring Payment Receiv | 90.197.16 EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 1:19:46 | Recurring Payment Receiv | 96.246.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 1:19:37 | Recurring Payment Receiv | 79.198.69 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:19:01 | Recurring Payment Receiv | 90.20.109 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 1:18:40 | Recurring Payment Receiv | 62.49.16. EUR | 9.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 1:18:08 | Recurring Payment Receiv | 84.90.214 EUR | 9.95 | Portuguese Personal Unve | Oron.com |
| 27/04/2011 | 1:17:45 | Recurring Payment Receiv | 85.93.206 EUR | 9.95 | Luxembourg Personal Ver | Oron.com |
| 27/04/2011 | 1:17:01 | Recurring Payment Receiv | 189.193.3 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 27/04/2011 | 1:15:58 | Recurring Payment Receiv | 58.178.87 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 27/04/2011 | 1:15:57 | Recurring Payment Receiv | 80.132.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:12:58 | Recurring Payment Receiv | 50.53.225 EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 1:12:11 | Recurring Payment Receiv | 83.35.5.9 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 1:10:26 | Recurring Payment Receiv | 81.184.20 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 1:08:43 | Recurring Payment Receiv | 24.47.201 EUR | 9.95 | US Business Verified | Oron.com |
| 27/04/2011 | 1:08:40 | Recurring Payment Receiv | 93.220.9. EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:08:37 | Recurring Payment Receiv | 89.77.97. EUR | 9.95 | Polish Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Type | Site |
|------|------|-------------|--------|---|-----|------|------|
| 27/04/2011 | 1:04:47 | Recurring Payment Recei | 95.102.54 | EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 27/04/2011 | 1:02:50 | Recurring Payment Recei | 81.129.20 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 1:02:48 | Recurring Payment Recei | 76.102.25 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 1:01:51 | Recurring Payment Recei | 93.207.92 | EUR | 9.95 | German Premier Unverifie | Oron.com |
| 27/04/2011 | 1:00:04 | Recurring Payment Recei | 95.91.50. | EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:59:08 | Recurring Payment Recei | 86.150.27 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 0:57:14 | Recurring Payment Recei | 77.49.110 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 27/04/2011 | 0:56:48 | Recurring Payment Recei | 68.170.65 | EUR | 9.95 | Thai Business Verified | Oron.com |
| 27/04/2011 | 0:54:03 | Recurring Payment Recei | 85.168.55 | EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 0:53:32 | Recurring Payment Recei | 82.61.86. | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 0:52:43 | Recurring Payment Recei | 218.212.5 | EUR | 9.95 | Singaporean Business Ver | Oron.com |
| 27/04/2011 | 0:52:34 | Recurring Payment Recei | 83.215.19 | EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 27/04/2011 | 0:50:27 | Recurring Payment Recei | 109.80.14 | EUR | 9.95 | Czech Personal Unverified | Oron.com |
| 27/04/2011 | 0:46:56 | Recurring Payment Recei | 213.55.13 | EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:44:55 | Recurring Payment Recei | 67.80.46. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 0:44:51 | Recurring Payment Recei | 90.208.25 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 0:44:37 | Recurring Payment Recei | 2.38.69.4 | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 0:43:03 | Recurring Payment Recei | 86.9.23.5 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 0:42:58 | Recurring Payment Recei | 94.247.32 | EUR | 9.95 | Czech Personal Verified | Oron.com |
| 27/04/2011 | 0:41:47 | Recurring Payment Recei | 62.35.138 | EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 0:36:42 | Recurring Payment Recei | 193.153.1 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 0:36:34 | Recurring Payment Recei | 84.98.191 | EUR | 9.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 0:34:16 | Recurring Payment Recei | 74.198.16 | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 27/04/2011 | 0:33:41 | Recurring Payment Recei | 75.83.126 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 0:33:34 | Recurring Payment Recei | 82.67.210 | EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 0:33:23 | Recurring Payment Recei | 94.226.83 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 0:33:17 | Recurring Payment Recei | 24.4.167. | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 0:32:19 | Recurring Payment Recei | 76.182.16 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 0:31:55 | Recurring Payment Recei | 82.101.19 | EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 27/04/2011 | 0:30:35 | Recurring Payment Recei | 81.97.141 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 0:27:31 | Recurring Payment Recei | 93.223.28 | EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:25:37 | Recurring Payment Recei | 81.217.59 | EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 27/04/2011 | 0:25:18 | Recurring Payment Recei | 125.161.2 | EUR | 9.95 | Indonesian Personal Unve | Oron.com |
| 27/04/2011 | 0:21:54 | Recurring Payment Recei | 218.212.2 | EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 27/04/2011 | 0:21:29 | Recurring Payment Recei | 79.71.104 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 0:21:17 | Recurring Payment Recei | 83.145.64 | EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 27/04/2011 | 0:20:47 | Recurring Payment Recei | 89.173.35 | EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 27/04/2011 | 0:19:53 | Recurring Payment Recei | 137.248.1 | EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:17:32 | Recurring Payment Recei | 189.26.20 | EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 27/04/2011 | 0:16:09 | Recurring Payment Recei | 83.179.10 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 0:14:19 | Recurring Payment Recei | 173.234.2 | EUR | 9.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 0:12:57 | Recurring Payment Recei | 85.240.17 | EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 27/04/2011 | 0:11:29 | Recurring Payment Recei | 88.160.62 | EUR | 9.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 0:10:50 | Recurring Payment Recei | 81.62.61. | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 27/04/2011 | 0:07:09 | Recurring Payment Recei | 200.75.64 | EUR | 9.95 | Colombian Personal Verifi | Oron.com |
| 27/04/2011 | 0:07:03 | Recurring Payment Recei | 84.126.1. | EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 0:06:40 | Recurring Payment Recei | 178.200.2 | EUR | 9.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:05:57 | Recurring Payment Recei | 66.30.246 | EUR | 9.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 0:02:42 | Recurring Payment Recei | 82.133.93 | EUR | 9.95 | UK Business Verified | Oron.com |
| 26/04/2011 | 23:57:37 | Recurring Payment Recei | 77.98.45. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 23:56:06 | Recurring Payment Recei | 83.81.124 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 23:55:55 | Recurring Payment Recei | 189.79.10 | EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 23:55:34 | Recurring Payment Recei | 109.171.1 | EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 23:55:32 | Recurring Payment Recei | 67.162.19 | EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 23:51:08 | Recurring Payment Recei | 87.8.58.7 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 23:50:25 | Recurring Payment Recei | 94.3.139. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 23:49:08 | Recurring Payment Recei | 24.94.94. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 23:49:04 | Recurring Payment Recei | 84.58.148 | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:48:45 | Recurring Payment Recei | 81.101.17 | EUR | 9.95 | UK Premier Unverified | Oron.com |
| 26/04/2011 | 23:47:23 | Recurring Payment Recei | 78.233.10 | EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 23:46:07 | Recurring Payment Recei | 220.157.2 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 23:44:10 | Recurring Payment Recei | 67.188.80 | EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 23:42:49 | Recurring Payment Recei | 200.95.16 | EUR | 9.95 | Mexican Personal Unverif | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 26/04/2011 | 23:42:17 | Recurring Payment Receiv | 178.25.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:41:33 | Recurring Payment Receiv | 95.223.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:41:01 | Recurring Payment Receiv | 93.38.135 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 23:40:53 | Recurring Payment Receiv | 87.144.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:40:49 | Recurring Payment Receiv | 77.198.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 23:40:29 | Recurring Payment Receiv | 98.192.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 23:40:28 | Recurring Payment Receiv | 87.60.176 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 23:35:56 | Recurring Payment Receiv | 94.121.20 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 23:34:42 | Recurring Payment Receiv | 82.39.113 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 23:31:10 | Recurring Payment Receiv | 68.144.44 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 26/04/2011 | 23:30:05 | Recurring Payment Receiv | 166.217.2 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 23:29:37 | Recurring Payment Receiv | 98.209.39 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 23:28:27 | Recurring Payment Receiv | 24.184.34 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 23:27:04 | Recurring Payment Receiv | 213.220.2 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 26/04/2011 | 23:26:52 | Recurring Payment Receiv | 78.51.68. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:25:48 | Recurring Payment Receiv | 81.35.54. EUR | 9.95 | Spanish Business Verified | Oron.com |
| 26/04/2011 | 23:25:26 | Recurring Payment Receiv | 180.243.1 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 26/04/2011 | 23:22:10 | Recurring Payment Receiv | 93.58.161 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 23:19:02 | Recurring Payment Receiv | 218.208.2 EUR | 9.95 | Malaysian Personal Verifi | Oron.com |
| 26/04/2011 | 23:17:34 | Recurring Payment Receiv | 86.27.37. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 23:16:44 | Recurring Payment Receiv | 72.25.111 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 23:15:26 | Recurring Payment Receiv | 78.43.32. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:14:56 | Recurring Payment Receiv | 89.139.61 EUR | 9.95 | Israeli Premier Verified | Oron.com |
| 26/04/2011 | 23:14:06 | Recurring Payment Receiv | 124.189.1 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 23:14:05 | Recurring Payment Receiv | 87.59.229 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 23:13:28 | Recurring Payment Receiv | 173.63.18 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 23:12:59 | Recurring Payment Receiv | 77.162.23 EUR | 9.95 | Dutch Premier Unverified | Oron.com |
| 26/04/2011 | 23:11:49 | Recurring Payment Receiv | 68.10.136 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 23:11:35 | Recurring Payment Receiv | 190.213.1 EUR | 9.95 | Trinidadian and Tobagoni | Oron.com |
| 26/04/2011 | 23:09:12 | Recurring Payment Receiv | 92.118.21 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 26/04/2011 | 23:08:43 | Recurring Payment Receiv | 86.147.15 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 23:07:39 | Recurring Payment Receiv | 85.180.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:05:17 | Recurring Payment Receiv | 98.24.48. EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 23:02:51 | Recurring Payment Receiv | 77.49.200 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 26/04/2011 | 23:01:37 | Recurring Payment Receiv | 86.43.95. EUR | 9.95 | Irish Personal Verified | Oron.com |
| 26/04/2011 | 23:01:06 | Recurring Payment Receiv | 83.202.11 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 26/04/2011 | 22:59:36 | Recurring Payment Receiv | 80.222.10 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 26/04/2011 | 22:59:25 | Recurring Payment Receiv | 77.21.227 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 22:57:25 | Recurring Payment Receiv | 92.195.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 22:56:58 | Recurring Payment Receiv | 62.131.46 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 22:56:09 | Recurring Payment Receiv | 178.0.108 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 22:53:41 | Recurring Payment Receiv | 80.85.59. EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 26/04/2011 | 22:53:23 | Recurring Payment Receiv | 86.12.50. EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 22:52:49 | Recurring Payment Receiv | 89.243.20 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 22:52:42 | Recurring Payment Receiv | 93.90.0.1 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 26/04/2011 | 22:52:41 | Recurring Payment Receiv | 87.18.181 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 22:52:37 | Recurring Payment Receiv | 92.201.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 22:51:45 | Recurring Payment Receiv | 93.41.224 EUR | 9.95 | Italian Personal Unverifiec | Oron.com |
| 26/04/2011 | 22:51:34 | Recurring Payment Receiv | 77.0.95.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 22:51:08 | Recurring Payment Receiv | 188.113.7 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 22:50:07 | Recurring Payment Receiv | 202.171.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 22:49:57 | Recurring Payment Receiv | 86.159.26 EUR | 9.95 | UK Business Verified | Oron.com |
| 26/04/2011 | 22:47:10 | Recurring Payment Receiv | 86.22.61. EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 22:46:07 | Recurring Payment Receiv | 84.13.244 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 22:45:52 | Recurring Payment Receiv | 188.36.31 EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 26/04/2011 | 22:45:50 | Recurring Payment Receiv | 212.76.56 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 26/04/2011 | 22:41:52 | Recurring Payment Receiv | 131.191.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 22:40:01 | Recurring Payment Receiv | 82.39.178 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 22:36:25 | Recurring Payment Receiv | 88.120.25 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 22:35:33 | Recurring Payment Receiv | 84.98.94. EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 22:35:33 | Recurring Payment Receiv | 76.166.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 22:35:27 | Recurring Payment Receiv | 95.245.13 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 22:31:07 | Recurring Payment Receiv | 99.249.74 EUR | 9.95 | Canadian Personal Verifie | Oron.com |

| 26/04/2011 | 22:30:42 | Recurring Payment Receiv | 195.212.2 EUR | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 26/04/2011 | 22:30:26 | Recurring Payment Receiv | 82.60.5.1( EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 22:25:26 | Recurring Payment Receiv | 83.206.21 EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 22:24:05 | Recurring Payment Receiv | 24.231.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 22:24:05 | Recurring Payment Receiv | 95.232.12 EUR | 9.95 | Italian Personal Unverifiec | Oron.com |
| 26/04/2011 | 22:23:49 | Recurring Payment Receiv | 88.49.249 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 22:18:51 | Recurring Payment Receiv | 94.171.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 22:18:13 | Recurring Payment Receiv | 90.180.24 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 26/04/2011 | 22:18:09 | Recurring Payment Receiv | 83.165.20 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 22:17:44 | Recurring Payment Receiv | 68.124.12 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 22:16:23 | Recurring Payment Receiv | 89.141.91 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 22:16:18 | Recurring Payment Receiv | 112.120.1 EUR | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 26/04/2011 | 22:13:58 | Recurring Payment Receiv | 78.100.20 EUR | 9.95 | Qatari Personal Verified | Oron.com |
| 26/04/2011 | 22:12:08 | Recurring Payment Receiv | 220.255.2 EUR | 9.95 | Singaporean Personal Unv | Oron.com |
| 26/04/2011 | 22:09:46 | Recurring Payment Receiv | 93.228.69 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 22:04:07 | Recurring Payment Receiv | 93.65.168 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 22:03:53 | Recurring Payment Receiv | 110.174.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 21:59:00 | Recurring Payment Receiv | 86.49.84. EUR | 9.95 | Czech Personal Verified | Oron.com |
| 26/04/2011 | 21:58:35 | Recurring Payment Receiv | 76.224.12 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 21:58:29 | Recurring Payment Receiv | 78.96.105 EUR | 9.95 | Romanian Personal Verifie | Oron.com |
| 26/04/2011 | 21:58:09 | Recurring Payment Receiv | 85.73.236 EUR | 9.95 | Greek Business Verified | Oron.com |
| 26/04/2011 | 21:57:06 | Recurring Payment Receiv | 84.92.127 EUR | 9.95 | UK Business Verified | Oron.com |
| 26/04/2011 | 21:56:27 | Recurring Payment Receiv | 79.229.49 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:56:26 | Recurring Payment Receiv | 87.5.74.1 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 21:55:37 | Recurring Payment Receiv | 24.46.159 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 21:53:26 | Recurring Payment Receiv | 82.2.56.2 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 21:52:12 | Recurring Payment Receiv | 94.5.88.2( EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 21:49:17 | Recurring Payment Receiv | 86.165.19 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 21:48:16 | Recurring Payment Receiv | 79.44.179 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 21:47:42 | Recurring Payment Receiv | 81.109.15 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 21:45:32 | Recurring Payment Receiv | 95.18.33. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 21:43:34 | Recurring Payment Receiv | 84.119.20 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 26/04/2011 | 21:43:06 | Recurring Payment Receiv | 84.103.95 EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 21:42:38 | Recurring Payment Receiv | 2.81.33.1 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 26/04/2011 | 21:40:56 | Recurring Payment Receiv | 188.179.1 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 21:37:40 | Recurring Payment Receiv | 87.165.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:37:27 | Recurring Payment Receiv | 112.153.2 EUR | 9.95 | South Korean Personal Ur | Oron.com |
| 26/04/2011 | 21:37:02 | Recurring Payment Receiv | 219.74.87 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 21:35:53 | Recurring Payment Receiv | 90.194.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 21:34:32 | Recurring Payment Receiv | 81.164.14 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 26/04/2011 | 21:33:26 | Recurring Payment Receiv | 146.115.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 21:33:23 | Recurring Payment Receiv | 115.163.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 21:32:39 | Recurring Payment Receiv | 94.75.64. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 26/04/2011 | 21:30:55 | Recurring Payment Receiv | 91.61.111 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:30:08 | Recurring Payment Receiv | 189.72.15 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 21:29:35 | Recurring Payment Receiv | 81.71.96. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 21:29:13 | Recurring Payment Receiv | 68.96.253 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 21:28:49 | Recurring Payment Receiv | 85.74.203 EUR | 9.95 | Greek Personal Unverifiec | Oron.com |
| 26/04/2011 | 21:27:53 | Recurring Payment Receiv | 78.150.25 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 21:27:23 | Recurring Payment Receiv | 94.144.63 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 21:27:05 | Recurring Payment Receiv | 94.169.18 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 21:25:51 | Recurring Payment Receiv | 81.14.227 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:22:17 | Recurring Payment Receiv | 62.143.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:19:51 | Recurring Payment Receiv | 24.125.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 21:19:01 | Recurring Payment Receiv | 92.202.1. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:18:39 | Recurring Payment Receiv | 79.156.84 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 21:18:35 | Recurring Payment Receiv | 24.29.84. EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 21:18:29 | Recurring Payment Receiv | 219.73.74 EUR | 9.95 | Hong Kong Premier Verifi | Oron.com |
| 26/04/2011 | 21:18:09 | Recurring Payment Receiv | 195.137.3 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 21:17:43 | Recurring Payment Receiv | 88.255.17 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 21:17:30 | Recurring Payment Receiv | 79.130.12 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 26/04/2011 | 21:17:16 | Recurring Payment Receiv | 213.140.8 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 21:15:59 | Recurring Payment Receiv | 174.48.23 EUR | 9.95 | US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26/04/2011 | 21:14:56 | Recurring Payment Receiv | 188.123.2 | EUR | 9.95 | Russian Premier Verified | Oron.com |
| 26/04/2011 | 21:14:35 | Recurring Payment Receiv | 78.42.92. | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:14:01 | Recurring Payment Receiv | 91.58.67. | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:12:51 | Recurring Payment Receiv | 207.118.1 | EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 21:11:05 | Recurring Payment Receiv | 110.174.3 | EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 21:10:40 | Recurring Payment Receiv | 88.254.27 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 21:10:18 | Recurring Payment Receiv | 46.108.13 | EUR | 9.95 | Romanian Premier Verifie | Oron.com |
| 26/04/2011 | 21:10:17 | Recurring Payment Receiv | 92.24.236 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 21:10:13 | Recurring Payment Receiv | 88.64.12. | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:08:29 | Recurring Payment Receiv | 201.238.1 | EUR | 9.95 | Trinidadian and Tobagoni | Oron.com |
| 26/04/2011 | 21:07:44 | Recurring Payment Receiv | 94.101.21 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 21:06:01 | Recurring Payment Receiv | 80.31.254 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 21:05:23 | Recurring Payment Receiv | 86.144.24 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 20:59:49 | Recurring Payment Receiv | 173.10.21 | EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 20:58:45 | Recurring Payment Receiv | 62.94.219 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 20:57:49 | Recurring Payment Receiv | 86.165.10 | EUR | 9.95 | UK Premier Unverified | Oron.com |
| 26/04/2011 | 20:57:39 | Recurring Payment Receiv | 85.125.10 | EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 26/04/2011 | 20:56:30 | Recurring Payment Receiv | 60.240.20 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 26/04/2011 | 20:56:28 | Recurring Payment Receiv | 92.252.85 | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:55:18 | Recurring Payment Receiv | 79.130.74 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 26/04/2011 | 20:54:38 | Recurring Payment Receiv | 108.80.20 | EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 20:50:15 | Recurring Payment Receiv | 69.169.15 | EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 20:49:50 | Recurring Payment Receiv | 72.229.11 | EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 20:48:16 | Recurring Payment Receiv | 94.211.24 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 20:47:45 | Recurring Payment Receiv | 80.152.23 | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:47:12 | Recurring Payment Receiv | 98.227.61 | EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 20:46:56 | Recurring Payment Receiv | 113.40.10 | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 26/04/2011 | 20:45:48 | Recurring Payment Receiv | 83.53.52. | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 20:44:16 | Recurring Payment Receiv | 87.8.61.2 | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 20:42:14 | Recurring Payment Receiv | 81.151.17 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 20:37:35 | Recurring Payment Receiv | 91.176.41 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 26/04/2011 | 20:37:21 | Recurring Payment Receiv | 82.59.143 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 20:31:48 | Recurring Payment Receiv | 121.6.95. | EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 20:31:14 | Recurring Payment Receiv | 178.74.11 | EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 20:30:55 | Recurring Payment Receiv | 71.180.12 | EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 20:28:40 | Recurring Payment Receiv | 2.26.25.1 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 20:26:50 | Recurring Payment Receiv | 137.154.1 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 26/04/2011 | 20:26:38 | Recurring Payment Receiv | 78.86.224 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 20:26:37 | Recurring Payment Receiv | 222.149.1 | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 26/04/2011 | 20:26:37 | Recurring Payment Receiv | 82.4.65.2 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 20:26:04 | Recurring Payment Receiv | 192.67.21 | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:25:05 | Recurring Payment Receiv | 76.218.24 | EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 20:23:20 | Recurring Payment Receiv | 82.24.126 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 20:22:41 | Recurring Payment Receiv | 77.22.202 | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:22:13 | Recurring Payment Receiv | 85.180.1. | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:22:04 | Recurring Payment Receiv | 194.113.4 | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:22:02 | Recurring Payment Receiv | 96.255.13 | EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 20:21:09 | Recurring Payment Receiv | 75.129.15 | EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 20:20:53 | Recurring Payment Receiv | 94.172.52 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 20:18:51 | Recurring Payment Receiv | 95.89.100 | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:18:06 | Recurring Payment Receiv | 93.13.2.4 | EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 20:18:01 | Recurring Payment Receiv | 94.209.49 | EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 26/04/2011 | 20:14:51 | Recurring Payment Receiv | 178.128.1 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 26/04/2011 | 20:14:46 | Recurring Payment Receiv | 76.65.56. | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 20:14:37 | Recurring Payment Receiv | 98.218.19 | EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 20:13:07 | Recurring Payment Receiv | 89.137.10 | EUR | 9.95 | Romanian Premier Verifie | Oron.com |
| 26/04/2011 | 20:12:48 | Recurring Payment Receiv | 213.85.82 | EUR | 9.95 | Russian Personal Verified | Oron.com |
| 26/04/2011 | 20:10:20 | Recurring Payment Receiv | 96.229.17 | EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 20:09:23 | Recurring Payment Receiv | 69.253.9. | EUR | 9.95 | US Premier Unverified | Oron.com |
| 26/04/2011 | 20:08:39 | Recurring Payment Receiv | 62.99.150 | EUR | 9.95 | Austrian Business Verified | Oron.com |
| 26/04/2011 | 20:07:37 | Recurring Payment Receiv | 87.182.24 | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:07:33 | Recurring Payment Receiv | 95.70.224 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 20:07:13 | Recurring Payment Receiv | 62.141.43 | EUR | 9.95 | Kuwaiti Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Account | Site |
|------|------|-------------|--------|--|---------|------|
| 26/04/2011 | 20:04:41 | Recurring Payment Receiv | 173.17.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 20:04:38 | Recurring Payment Receiv | 2.120.137 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 20:01:47 | Recurring Payment Receiv | 219.79.21 EUR | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 26/04/2011 | 20:00:47 | Recurring Payment Receiv | 200.204.1 EUR | 9.95 | Brazilian Personal Verific | Oron.com |
| 26/04/2011 | 19:58:19 | Recurring Payment Receiv | 213.107.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 19:55:38 | Recurring Payment Receiv | 81.167.11 EUR | 9.95 | Norwegian Premier Verific | Oron.com |
| 26/04/2011 | 19:55:06 | Recurring Payment Receiv | 68.171.76 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 19:54:26 | Recurring Payment Receiv | 220.255.1 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 19:51:33 | Recurring Payment Receiv | 60.242.24 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 19:51:21 | Recurring Payment Receiv | 84.31.185 EUR | 9.95 | Dutch Business Verified | Oron.com |
| 26/04/2011 | 19:50:25 | Recurring Payment Receiv | 87.212.11 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 26/04/2011 | 19:50:10 | Recurring Payment Receiv | 86.148.10 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 19:44:37 | Recurring Payment Receiv | 79.13.182 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 19:43:51 | Recurring Payment Receiv | 79.254.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 19:42:40 | Recurring Payment Receiv | 84.115.66 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 26/04/2011 | 19:42:27 | Recurring Payment Receiv | 93.243.66 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 19:41:25 | Recurring Payment Receiv | 85.71.93. EUR | 9.95 | Czech Premier Verified | Oron.com |
| 26/04/2011 | 19:39:56 | Recurring Payment Receiv | 60.242.13 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 19:38:58 | Recurring Payment Receiv | 219.110.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 19:38:45 | Recurring Payment Receiv | 208.75.23 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 19:38:44 | Recurring Payment Receiv | 86.161.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 19:38:35 | Recurring Payment Receiv | 118.152.9 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 19:34:58 | Recurring Payment Receiv | 92.6.87.1( EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 19:34:33 | Recurring Payment Receiv | 90.195.21 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 19:34:19 | Recurring Payment Receiv | 46.129.32 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 26/04/2011 | 19:33:53 | Recurring Payment Receiv | 213.93.16 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 19:33:18 | Recurring Payment Receiv | 93.96.11. EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 19:31:27 | Recurring Payment Receiv | 79.131.24 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 26/04/2011 | 19:29:30 | Recurring Payment Receiv | 217.164.2 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 26/04/2011 | 19:28:51 | Recurring Payment Receiv | 81.36.8.2: EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 19:27:26 | Recurring Payment Receiv | 219.167.9 EUR | 9.95 | Japanese Premier Verified | Oron.com |
| 26/04/2011 | 19:26:19 | Recurring Payment Receiv | 75.176.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 19:25:56 | Recurring Payment Receiv | 94.170.15 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 19:25:04 | Recurring Payment Receiv | 113.252.2 EUR | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 26/04/2011 | 19:23:29 | Recurring Payment Receiv | 144.131.1 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 19:23:02 | Recurring Payment Receiv | 84.167.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 19:22:29 | Recurring Payment Receiv | 109.77.59 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 26/04/2011 | 19:20:53 | Recurring Payment Receiv | 62.43.56. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 19:19:33 | Recurring Payment Receiv | 125.202.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 19:17:49 | Recurring Payment Receiv | 90.217.20 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 19:15:42 | Recurring Payment Receiv | 80.232.1. EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 19:14:46 | Recurring Payment Receiv | 217.91.5. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 19:09:10 | Recurring Payment Receiv | 91.37.242 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 19:08:33 | Recurring Payment Receiv | 81.154.46 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 19:05:10 | Recurring Payment Receiv | 83.250.19 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 19:04:25 | Recurring Payment Receiv | 82.0.166. EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 19:00:13 | Recurring Payment Receiv | 85.171.57 EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 18:59:21 | Recurring Payment Receiv | 221.190.5 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 26/04/2011 | 18:59:09 | Recurring Payment Receiv | 88.180.17 EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 18:56:27 | Recurring Payment Receiv | 178.7.174 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 18:55:51 | Recurring Payment Receiv | 121.95.24 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 18:55:12 | Recurring Payment Receiv | 83.200.33 EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 18:54:55 | Recurring Payment Receiv | 81.151.23 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 18:54:18 | Recurring Payment Receiv | 90.34.184 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 18:53:54 | Recurring Payment Receiv | 121.84.43 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 26/04/2011 | 18:51:40 | Recurring Payment Receiv | 139.168.6 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 18:51:00 | Recurring Payment Receiv | 86.162.19 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 18:50:37 | Recurring Payment Receiv | 88.19.148 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 26/04/2011 | 18:46:42 | Recurring Payment Receiv | 94.66.177 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 26/04/2011 | 18:46:32 | Recurring Payment Receiv | 178.78.20 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 18:45:20 | Recurring Payment Receiv | 188.192.8 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 18:43:57 | Recurring Payment Receiv | 84.40.88. EUR | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 26/04/2011 | 18:41:06 | Recurring Payment Receiv | 68.127.12 EUR | 9.95 | US Premier Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 26/04/2011 | 18:39:45 | Recurring Payment Receiv | 211.31.61 EUR | 9.95 | Australian Premier Verifie Oron.com |
| 26/04/2011 | 18:37:16 | Recurring Payment Receiv | 78.70.97.: EUR | 9.95 | Swedish Personal Verified Oron.com |
| 26/04/2011 | 18:35:16 | Recurring Payment Receiv | 2.104.156 EUR | 9.95 | Danish Personal Verified   Oron.com |
| 26/04/2011 | 18:34:34 | Recurring Payment Receiv | 93.182.19 EUR | 9.95 | Belgian Personal Verified  Oron.com |
| 26/04/2011 | 18:34:12 | Recurring Payment Receiv | 92.21.249 EUR | 9.95 | UK Personal Verified       Oron.com |
| 26/04/2011 | 18:33:52 | Recurring Payment Receiv | 79.14.220 EUR | 9.95 | Italian Personal Verified  Oron.com |
| 26/04/2011 | 18:33:15 | Recurring Payment Receiv | 95.102.45 EUR | 9.95 | Slovak Personal Verified   Oron.com |
| 26/04/2011 | 18:33:04 | Recurring Payment Receiv | 90.194.84 EUR | 9.95 | UK Personal Verified       Oron.com |
| 26/04/2011 | 18:32:57 | Recurring Payment Receiv | 155.207.3 EUR | 9.95 | Greek Personal Verified    Oron.com |
| 26/04/2011 | 18:31:55 | Recurring Payment Receiv | 94.168.25 EUR | 9.95 | UK Personal Verified       Oron.com |
| 26/04/2011 | 18:31:50 | Recurring Payment Receiv | 84.48.61.4 EUR | 9.95 | Norwegian Personal Verifi  Oron.com |
| 26/04/2011 | 18:29:30 | Recurring Payment Receiv | 88.138.10 EUR | 9.95 | French Personal Verified   Oron.com |
| 26/04/2011 | 18:28:45 | Recurring Payment Receiv | 213.63.10 EUR | 9.95 | Portuguese Personal Verif  Oron.com |
| 26/04/2011 | 18:27:50 | Recurring Payment Receiv | 86.166.50 EUR | 9.95 | UK Premier Verified        Oron.com |
| 26/04/2011 | 18:26:54 | Recurring Payment Receiv | 80.217.3.: EUR | 9.95 | Swedish Personal Verified Oron.com |
| 26/04/2011 | 18:23:34 | Recurring Payment Receiv | 84.72.125 EUR | 9.95 | Swiss Personal Verified    Oron.com |
| 26/04/2011 | 18:23:05 | Recurring Payment Receiv | 80.4.32.9. EUR | 9.95 | UK Personal Verified       Oron.com |
| 26/04/2011 | 18:21:34 | Recurring Payment Receiv | 86.6.60.1` EUR | 9.95 | UK Premier Verified        Oron.com |
| 26/04/2011 | 18:20:15 | Recurring Payment Receiv | 88.219.19 EUR | 9.95 | French Premier Verified    Oron.com |
| 26/04/2011 | 18:19:36 | Recurring Payment Receiv | 79.130.87 EUR | 9.95 | Greek Premier Verified     Oron.com |
| 26/04/2011 | 18:18:45 | Recurring Payment Receiv | 124.180.2 EUR | 9.95 | Australian Premier Unveri  Oron.com |
| 26/04/2011 | 18:16:20 | Recurring Payment Receiv | 71.34.69.: EUR | 9.95 | US Personal Verified       Oron.com |
| 26/04/2011 | 18:14:34 | Recurring Payment Receiv | 193.111.9 EUR | 9.95 | Finnish Personal Verified  Oron.com |
| 26/04/2011 | 18:11:34 | Recurring Payment Receiv | 89.135.97 EUR | 9.95 | Hungarian Premier Verifie Oron.com |
| 26/04/2011 | 18:11:06 | Recurring Payment Receiv | 217.91.41 EUR | 9.95 | German Premier Verified    Oron.com |
| 26/04/2011 | 18:10:13 | Recurring Payment Receiv | 88.228.19 EUR | 9.95 | Turkish Personal Unverifie Oron.com |
| 26/04/2011 | 18:08:09 | Recurring Payment Receiv | 85.3.224.: EUR | 9.95 | Swiss Personal Verified    Oron.com |
| 26/04/2011 | 18:07:37 | Recurring Payment Receiv | 82.100.0.! EUR | 9.95 | Czech Personal Verified    Oron.com |
| 26/04/2011 | 18:05:49 | Recurring Payment Receiv | 82.157.76 EUR | 9.95 | Dutch Personal Verified    Oron.com |
| 26/04/2011 | 18:03:51 | Recurring Payment Receiv | 59.147.20 EUR | 9.95 | Japanese Personal Verifie  Oron.com |
| 26/04/2011 | 18:03:22 | Recurring Payment Receiv | 79.46.158 EUR | 9.95 | Italian Premier Verified   Oron.com |
| 26/04/2011 | 18:00:27 | Recurring Payment Receiv | 83.53.111 EUR | 9.95 | Spanish Premier Verified   Oron.com |
| 26/04/2011 | 17:53:45 | Recurring Payment Receiv | 203.198.8 EUR | 9.95 | Hong Kong Personal Unve    Oron.com |
| 26/04/2011 | 17:53:42 | Recurring Payment Receiv | 94.211.30 EUR | 9.95 | Dutch Premier Verified     Oron.com |
| 26/04/2011 | 17:53:22 | Recurring Payment Receiv | 109.237.5 EUR | 9.95 | Swiss Personal Verified    Oron.com |
| 26/04/2011 | 17:53:15 | Recurring Payment Receiv | 87.211.11 EUR | 9.95 | Dutch Personal Verified    Oron.com |
| 26/04/2011 | 17:52:11 | Recurring Payment Receiv | 195.244.1 EUR | 9.95 | Latvian Personal Verified  Oron.com |
| 26/04/2011 | 17:50:49 | Recurring Payment Receiv | 99.126.77 EUR | 9.95 | US Business Verified       Oron.com |
| 26/04/2011 | 17:50:41 | Recurring Payment Receiv | 92.194.24 EUR | 9.95 | German Premier Verified    Oron.com |
| 26/04/2011 | 17:50:07 | Recurring Payment Receiv | 217.211.7 EUR | 9.95 | Swedish Personal Verified Oron.com |
| 26/04/2011 | 17:48:28 | Recurring Payment Receiv | 91.64.62.! EUR | 9.95 | German Premier Verified    Oron.com |
| 26/04/2011 | 17:48:17 | Recurring Payment Receiv | 93.245.24 EUR | 9.95 | German Premier Verified    Oron.com |
| 26/04/2011 | 17:48:05 | Recurring Payment Receiv | 81.129.63 EUR | 9.95 | UK Personal Unverified     Oron.com |
| 26/04/2011 | 17:47:57 | Recurring Payment Receiv | 93.0.141.: EUR | 9.95 | French Premier Verified    Oron.com |
| 26/04/2011 | 17:47:20 | Recurring Payment Receiv | 84.113.14 EUR | 9.95 | Austrian Premier Verified  Oron.com |
| 26/04/2011 | 17:46:36 | Recurring Payment Receiv | 78.165.21 EUR | 9.95 | Turkish Personal Verified  Oron.com |
| 26/04/2011 | 17:46:22 | Recurring Payment Receiv | 92.192.98 EUR | 9.95 | German Premier Verified    Oron.com |
| 26/04/2011 | 17:46:21 | Recurring Payment Receiv | 24.13.98.: EUR | 9.95 | US Premier Unverified      Oron.com |
| 26/04/2011 | 17:45:55 | Recurring Payment Receiv | 86.142.17 EUR | 9.95 | UK Personal Unverified     Oron.com |
| 26/04/2011 | 17:43:38 | Recurring Payment Receiv | 62.83.128 EUR | 9.95 | Venezuelan Personal Veri   Oron.com |
| 26/04/2011 | 17:40:49 | Recurring Payment Receiv | 79.221.13 EUR | 9.95 | German Premier Verified    Oron.com |
| 26/04/2011 | 17:40:28 | Recurring Payment Receiv | 89.132.16 EUR | 9.95 | Hungarian Personal Verifi  Oron.com |
| 26/04/2011 | 17:38:44 | Recurring Payment Receiv | 85.49.98.` EUR | 9.95 | Spanish Premier Verified   Oron.com |
| 26/04/2011 | 17:36:53 | Recurring Payment Receiv | 188.83.16 EUR | 9.95 | Portuguese Personal Unve Oron.com |
| 26/04/2011 | 17:34:45 | Recurring Payment Receiv | 80.174.17 EUR | 9.95 | Spanish Personal Verified  Oron.com |
| 26/04/2011 | 17:33:50 | Recurring Payment Receiv | 188.99.16 EUR | 9.95 | German Premier Verified    Oron.com |
| 26/04/2011 | 17:32:42 | Recurring Payment Receiv | 91.51.232 EUR | 9.95 | German Premier Verified    Oron.com |
| 26/04/2011 | 17:30:02 | Recurring Payment Receiv | 97.64.205 EUR | 9.95 | US Personal Verified       Oron.com |
| 26/04/2011 | 17:29:55 | Recurring Payment Receiv | 88.231.50 EUR | 9.95 | Turkish Personal Unverifie Oron.com |
| 26/04/2011 | 17:28:11 | Recurring Payment Receiv | 166.87.25 EUR | 9.95 | Saudi Arabian Personal Ve  Oron.com |
| 26/04/2011 | 17:26:35 | Recurring Payment Receiv | 2.24.121.: EUR | 9.95 | UK Premier Verified        Oron.com |
| 26/04/2011 | 17:23:25 | Recurring Payment Receiv | 82.39.168 EUR | 9.95 | UK Personal Verified       Oron.com |
| 26/04/2011 | 17:22:12 | Recurring Payment Receiv | 82.68.172 EUR | 9.95 | UK Premier Verified        Oron.com |

| 26/04/2011 | 17:21:44 | Recurring Payment Recei | 84.114.15 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 26/04/2011 | 17:21:36 | Recurring Payment Recei | 89.168.11 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 17:19:49 | Recurring Payment Recei | 82.73.230 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 26/04/2011 | 17:19:39 | Recurring Payment Recei | 50.72.2.1 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 26/04/2011 | 17:19:27 | Recurring Payment Recei | 94.172.14 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 17:19:08 | Recurring Payment Recei | 94.5.222. EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 17:13:57 | Recurring Payment Recei | 88.182.22 EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 17:12:40 | Recurring Payment Recei | 188.107.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 17:06:53 | Recurring Payment Recei | 81.135.12 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 17:05:22 | Recurring Payment Recei | 85.105.91 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 17:00:52 | Recurring Payment Recei | 86.16.244 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 17:00:43 | Recurring Payment Recei | 85.230.8. EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 26/04/2011 | 16:58:53 | Recurring Payment Recei | 77.47.28. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:55:51 | Recurring Payment Recei | 2.101.116 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 16:54:11 | Recurring Payment Recei | 83.113.18 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 16:53:43 | Recurring Payment Recei | 220.233.9 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 16:53:37 | Recurring Payment Recei | 87.194.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 16:51:42 | Recurring Payment Recei | 217.210.2 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 16:49:47 | Recurring Payment Recei | 192.100.1 EUR | 9.95 | Finnish Personal Unverifie | Oron.com |
| 26/04/2011 | 16:48:00 | Recurring Payment Recei | 213.89.11 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 16:46:41 | Recurring Payment Recei | 91.34.188 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:45:42 | Recurring Payment Recei | 141.70.82 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:44:45 | Recurring Payment Recei | 80.99.97. EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 26/04/2011 | 16:43:45 | Recurring Payment Recei | 109.239.2 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 16:43:01 | Recurring Payment Recei | 95.90.121 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:39:56 | Recurring Payment Recei | 99.12.235 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 16:39:13 | Recurring Payment Recei | 86.81.38. EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 26/04/2011 | 16:38:06 | Recurring Payment Recei | 95.145.22 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 16:37:43 | Recurring Payment Recei | 62.194.18 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 16:35:31 | Recurring Payment Recei | 84.62.241 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:32:36 | Recurring Payment Recei | 76.173.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 16:32:22 | Recurring Payment Recei | 87.139.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:32:18 | Recurring Payment Recei | 90.181.10 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 26/04/2011 | 16:31:31 | Recurring Payment Recei | 95.89.166 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:31:06 | Recurring Payment Recei | 90.203.38 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 16:30:30 | Recurring Payment Recei | 130.88.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 16:30:26 | Recurring Payment Recei | 85.216.18 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 26/04/2011 | 16:25:23 | Recurring Payment Recei | 94.138.36 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 16:25:19 | Recurring Payment Recei | 77.56.165 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 26/04/2011 | 16:24:32 | Recurring Payment Recei | 194.29.14 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 26/04/2011 | 16:23:55 | Recurring Payment Recei | 80.86.50. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 16:23:21 | Recurring Payment Recei | 92.78.176 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:21:14 | Recurring Payment Recei | 114.178.5 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 26/04/2011 | 16:18:09 | Recurring Payment Recei | 82.3.248. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 16:17:21 | Recurring Payment Recei | 82.44.59. EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 16:17:01 | Recurring Payment Recei | 122.151.2 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 16:15:14 | Recurring Payment Recei | 188.81.17 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 26/04/2011 | 16:15:02 | Recurring Payment Recei | 140.78.3. EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 26/04/2011 | 16:13:31 | Recurring Payment Recei | 124.188.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 16:12:45 | Recurring Payment Recei | 81.50.154 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 16:10:08 | Recurring Payment Recei | 84.17.15. EUR | 9.95 | Russian Personal Verified | Oron.com |
| 26/04/2011 | 16:08:36 | Recurring Payment Recei | 69.234.48 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 16:08:03 | Recurring Payment Recei | 188.221.1 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 16:06:03 | Recurring Payment Recei | 82.26.204 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 16:05:57 | Recurring Payment Recei | 188.141.7 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 26/04/2011 | 16:02:27 | Recurring Payment Recei | 79.254.23 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:02:07 | Recurring Payment Recei | 92.226.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:00:09 | Recurring Payment Recei | 109.88.18 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 26/04/2011 | 15:59:44 | Recurring Payment Recei | 188.221.1 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 15:58:58 | Recurring Payment Recei | 46.59.134 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 15:53:22 | Recurring Payment Recei | 207.38.14 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 15:51:54 | Recurring Payment Recei | 88.201.33 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 15:48:18 | Recurring Payment Recei | 110.168.1 EUR | 9.95 | Thai Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26/04/2011 | 15:48:01 | Recurring Payment Receiv | 74.101.28 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 15:45:39 | Recurring Payment Receiv | 202.173.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 15:41:50 | Recurring Payment Receiv | 75.141.94 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 15:40:47 | Recurring Payment Receiv | 60.242.1. EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 15:40:00 | Recurring Payment Receiv | 131.227.6 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 15:39:24 | Recurring Payment Receiv | 81.65.179 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 15:38:35 | Recurring Payment Receiv | 79.11.27. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 15:32:22 | Recurring Payment Receiv | 83.54.210 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 15:32:06 | Recurring Payment Receiv | 90.195.20 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 15:31:58 | Recurring Payment Receiv | 84.30.202 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 15:31:13 | Recurring Payment Receiv | 71.164.18 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 15:31:00 | Recurring Payment Receiv | 72.189.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 15:30:36 | Recurring Payment Receiv | 188.218.1 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 15:30:07 | Recurring Payment Receiv | 75.54.233 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 15:27:53 | Recurring Payment Receiv | 95.96.245 EUR | 9.95 | Dutch Personal Unverified | Oron.com |
| 26/04/2011 | 15:25:45 | Recurring Payment Receiv | 80.94.48. EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 26/04/2011 | 15:21:56 | Recurring Payment Receiv | 24.242.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 15:21:17 | Recurring Payment Receiv | 218.186.7 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 15:19:35 | Recurring Payment Receiv | 80.11.126 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 26/04/2011 | 15:17:41 | Recurring Payment Receiv | 82.173.62 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 26/04/2011 | 15:15:08 | Recurring Payment Receiv | 81.156.20 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 15:12:18 | Recurring Payment Receiv | 109.208.2 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 15:10:39 | Recurring Payment Receiv | 188.121.2 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 15:09:08 | Recurring Payment Receiv | 112.213.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 15:01:05 | Recurring Payment Receiv | 75.85.57. EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 14:59:39 | Recurring Payment Receiv | 68.202.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 14:58:11 | Recurring Payment Receiv | 173.19.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 14:57:31 | Recurring Payment Receiv | 98.154.34 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 14:56:32 | Recurring Payment Receiv | 188.98.79 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 14:54:43 | Recurring Payment Receiv | 96.250.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 14:54:15 | Recurring Payment Receiv | 78.188.14 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 26/04/2011 | 14:53:51 | Recurring Payment Receiv | 79.130.7. EUR | 9.95 | Greek Premier Verified | Oron.com |
| 26/04/2011 | 14:51:21 | Recurring Payment Receiv | 95.96.156 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 14:50:42 | Recurring Payment Receiv | 84.124.10 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 26/04/2011 | 14:50:14 | Recurring Payment Receiv | 91.104.74 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 14:49:44 | Recurring Payment Receiv | 212.18.30 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 14:49:19 | Recurring Payment Receiv | 173.217.5 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 14:48:42 | Recurring Payment Receiv | 219.106.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 26/04/2011 | 14:47:27 | Recurring Payment Receiv | 213.214.3 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 26/04/2011 | 14:44:44 | Recurring Payment Receiv | 124.186.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 14:42:20 | Recurring Payment Receiv | 82.232.21 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 14:39:36 | Recurring Payment Receiv | 223.134.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 14:39:22 | Recurring Payment Receiv | 71.178.52 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 14:37:04 | Recurring Payment Receiv | 60.240.59 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 14:32:11 | Recurring Payment Receiv | 83.91.126 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 14:28:10 | Recurring Payment Receiv | 188.195.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 14:27:59 | Recurring Payment Receiv | 98.232.73 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 14:27:00 | Recurring Payment Receiv | 86.128.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 14:24:10 | Recurring Payment Receiv | 80.135.9. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 14:22:18 | Recurring Payment Receiv | 95.34.201 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 14:20:22 | Recurring Payment Receiv | 221.242.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 14:19:35 | Recurring Payment Receiv | 88.164.25 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 14:18:11 | Recurring Payment Receiv | 76.15.174 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 14:18:06 | Recurring Payment Receiv | 82.66.194 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 14:16:38 | Recurring Payment Receiv | 79.97.61. EUR | 9.95 | Irish Personal Verified | Oron.com |
| 26/04/2011 | 14:12:51 | Recurring Payment Receiv | 70.232.60 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 14:10:00 | Recurring Payment Receiv | 94.145.26 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 14:06:25 | Recurring Payment Receiv | 85.49.228 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 14:04:06 | Recurring Payment Receiv | 90.8.201. EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 14:03:25 | Recurring Payment Receiv | 85.5.83.1 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 26/04/2011 | 14:02:23 | Recurring Payment Receiv | 93.217.49 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 13:58:43 | Recurring Payment Receiv | 62.227.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 13:57:01 | Recurring Payment Receiv | 46.183.64 EUR | 9.95 | Czech Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 26/04/2011 | 13:56:57 | Recurring Payment Receiv | 174.17.17 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 13:53:31 | Recurring Payment Receiv | 63.228.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 13:51:45 | Recurring Payment Receiv | 27.33.178 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 13:51:34 | Recurring Payment Receiv | 128.12.21 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 13:50:37 | Recurring Payment Receiv | 114.76.89 EUR | 9.95 | Australian Premier Verified | Oron.com |
| 26/04/2011 | 13:48:23 | Recurring Payment Receiv | 120.144.2 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 13:48:10 | Recurring Payment Receiv | 27.33.43. EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 13:48:03 | Recurring Payment Receiv | 68.96.112 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 13:39:52 | Recurring Payment Receiv | 184.96.15 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 13:37:52 | Recurring Payment Receiv | 64.185.14 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 13:36:12 | Recurring Payment Receiv | 81.243.20 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 26/04/2011 | 13:23:45 | Recurring Payment Receiv | 218.212.8 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 13:20:30 | Recurring Payment Receiv | 93.222.22 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 26/04/2011 | 13:06:41 | Recurring Payment Receiv | 71.239.15 EUR | 9.95 | US Premier Unverified | Oron.com |
| 26/04/2011 | 13:05:35 | Recurring Payment Receiv | 95.170.20 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 13:03:59 | Recurring Payment Receiv | 188.111.8 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 26/04/2011 | 13:03:46 | Recurring Payment Receiv | 76.105.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 13:03:27 | Recurring Payment Receiv | 85.24.106 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 13:00:45 | Recurring Payment Receiv | 77.23.184 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 13:00:01 | Recurring Payment Receiv | 68.2.71.7. EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 12:56:06 | Recurring Payment Receiv | 175.145.1 EUR | 9.95 | Malaysian Personal Verifie | Oron.com |
| 26/04/2011 | 12:56:02 | Recurring Payment Receiv | 76.109.84 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 12:55:19 | Recurring Payment Receiv | 95.91.29. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 12:54:12 | Recurring Payment Receiv | 124.176.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 12:50:14 | Recurring Payment Receiv | 189.60.32 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 26/04/2011 | 12:48:35 | Recurring Payment Receiv | 24.88.77. EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 12:44:16 | Recurring Payment Receiv | 78.183.13 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 12:42:41 | Recurring Payment Receiv | 217.132.1 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 26/04/2011 | 12:42:03 | Recurring Payment Receiv | 99.236.16 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 26/04/2011 | 12:40:27 | Recurring Payment Receiv | 99.243.20 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 12:38:23 | Recurring Payment Receiv | 76.87.42. EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 12:38:08 | Recurring Payment Receiv | 202.93.21 EUR | 9.95 | Bruneian Premier Verified | Oron.com |
| 26/04/2011 | 12:37:25 | Recurring Payment Receiv | 67.160.71 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 12:36:50 | Recurring Payment Receiv | 94.160.9. EUR | 9.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 12:32:57 | Recurring Payment Receiv | 76.84.85. EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 12:31:27 | Recurring Payment Receiv | 83.134.20 EUR | 9.95 | Belgian Personal Verifie | Oron.com |
| 26/04/2011 | 12:28:19 | Recurring Payment Receiv | 68.179.16 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 12:27:09 | Recurring Payment Receiv | 59.178.20 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 26/04/2011 | 12:25:46 | Recurring Payment Receiv | 86.24.82. EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 12:25:27 | Recurring Payment Receiv | 195.68.23 EUR | 9.95 | Slovak Premier Verified | Oron.com |
| 26/04/2011 | 12:22:49 | Recurring Payment Receiv | 211.205.7 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 26/04/2011 | 12:22:49 | Recurring Payment Receiv | 174.100.8 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 12:22:17 | Recurring Payment Receiv | 62.143.49 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 12:20:51 | Recurring Payment Receiv | 69.136.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 12:14:28 | Recurring Payment Receiv | 92.230.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 12:12:03 | Recurring Payment Receiv | 189.102.1 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 12:11:28 | Recurring Payment Receiv | 187.104.2 EUR | 9.95 | Brazilian Personal Unverif | Oron.com |
| 26/04/2011 | 12:09:59 | Recurring Payment Receiv | 109.86.15 EUR | 9.95 | Ukrainian Premier Verified | Oron.com |
| 26/04/2011 | 12:07:41 | Recurring Payment Receiv | 77.13.169 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 12:06:32 | Recurring Payment Receiv | 65.28.13. EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 12:05:08 | Recurring Payment Receiv | 69.118.66 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 12:04:30 | Recurring Payment Receiv | 24.17.104 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 12:03:32 | Recurring Payment Receiv | 75.58.123 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 12:00:52 | Recurring Payment Receiv | 76.95.241 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 12:00:36 | Recurring Payment Receiv | 201.68.14 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 11:58:43 | Recurring Payment Receiv | 122.108.9 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 11:49:04 | Recurring Payment Receiv | 67.2.35.1( EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 11:48:51 | Recurring Payment Receiv | 208.44.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 11:45:16 | Recurring Payment Receiv | 108.11.16 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 11:44:09 | Recurring Payment Receiv | 24.18.32. EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 11:37:36 | Recurring Payment Receiv | 93.132.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 11:31:03 | Recurring Payment Receiv | 118.173.9 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 26/04/2011 | 11:30:11 | Recurring Payment Receiv | 110.174.1 EUR | 9.95 | Australian Business Verifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26/04/2011 | 11:24:48 | Recurring Payment Recei | 174.54.66 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 11:23:25 | Recurring Payment Recei | 98.116.15 EUR | 9.95 | US Premier Unverified | Oron.com |
| 26/04/2011 | 11:17:25 | Recurring Payment Recei | 209.195.8 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 11:17:03 | Recurring Payment Recei | 97.84.136 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 11:15:39 | Recurring Payment Recei | 187.147.9 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 26/04/2011 | 11:10:44 | Recurring Payment Recei | 173.165.2 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 11:09:28 | Recurring Payment Recei | 66.177.48 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 11:06:08 | Recurring Payment Recei | 111.119.2 EUR | 9.95 | Indian Personal Unverified | Oron.com |
| 26/04/2011 | 11:05:22 | Recurring Payment Recei | 24.152.14 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 11:04:10 | Recurring Payment Recei | 187.36.81 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 26/04/2011 | 10:59:32 | Recurring Payment Recei | 189.224.6 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 26/04/2011 | 10:55:13 | Recurring Payment Recei | 78.86.139 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 10:54:16 | Recurring Payment Recei | 184.91.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:49:37 | Recurring Payment Recei | 67.242.92 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 10:47:36 | Recurring Payment Recei | 75.186.78 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 10:46:41 | Recurring Payment Recei | 138.199.7 EUR | 9.95 | Argentinian Personal Veri | Oron.com |
| 26/04/2011 | 10:46:22 | Recurring Payment Recei | 76.171.30 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 10:45:57 | Recurring Payment Recei | 98.231.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:42:45 | Recurring Payment Recei | 24.9.38.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 10:42:08 | Recurring Payment Recei | 93.222.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 10:37:18 | Recurring Payment Recei | 68.33.143 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 10:33:15 | Recurring Payment Recei | 121.45.21 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 10:33:05 | Recurring Payment Recei | 98.218.77 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:32:24 | Recurring Payment Recei | 24.7.248. EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:31:17 | Recurring Payment Recei | 68.203.25 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:31:02 | Recurring Payment Recei | 74.109.55 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:30:34 | Recurring Payment Recei | 222.164.1 EUR | 9.95 | Singaporean Business Ver | Oron.com |
| 26/04/2011 | 10:29:53 | Recurring Payment Recei | 184.150.7 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 26/04/2011 | 10:29:52 | Recurring Payment Recei | 1.152.49. EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 10:23:03 | Recurring Payment Recei | 84.58.52. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 10:21:10 | Recurring Payment Recei | 75.83.49. EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 10:20:51 | Recurring Payment Recei | 75.1.42.8 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:20:03 | Recurring Payment Recei | 99.249.72 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 10:18:48 | Recurring Payment Recei | 189.202.1 EUR | 9.95 | Mexican Personal Unverif | Oron.com |
| 26/04/2011 | 10:13:14 | Recurring Payment Recei | 86.27.221 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 10:12:39 | Recurring Payment Recei | 200.86.22 EUR | 9.95 | Chilean Personal Unverific | Oron.com |
| 26/04/2011 | 10:11:28 | Recurring Payment Recei | 67.83.0.1 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 26/04/2011 | 10:09:46 | Recurring Payment Recei | 189.216.1 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 26/04/2011 | 10:05:26 | Recurring Payment Recei | 66.31.46. EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:05:04 | Recurring Payment Recei | 71.194.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 10:02:14 | Recurring Payment Recei | 64.149.33 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:01:10 | Recurring Payment Recei | 67.183.11 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 10:01:03 | Recurring Payment Recei | 59.95.165 EUR | 9.95 | Indian Personal Unverified | Oron.com |
| 26/04/2011 | 10:00:50 | Recurring Payment Recei | 174.99.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:59:23 | Recurring Payment Recei | 132.204.2 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 9:56:43 | Recurring Payment Recei | 120.23.35 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 9:54:54 | Recurring Payment Recei | 76.166.20 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 9:53:44 | Recurring Payment Recei | 24.58.175 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 9:51:53 | Recurring Payment Recei | 124.190.1 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 9:51:16 | Recurring Payment Recei | 75.40.206 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 9:48:21 | Recurring Payment Recei | 174.113.8 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 9:48:11 | Recurring Payment Recei | 63.228.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 9:48:01 | Recurring Payment Recei | 70.82.115 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 9:45:21 | Recurring Payment Recei | 173.33.13 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 9:44:14 | Recurring Payment Recei | 24.22.98. EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 9:40:37 | Recurring Payment Recei | 70.176.52 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 9:38:37 | Recurring Payment Recei | 71.203.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:31:50 | Recurring Payment Recei | 24.168.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:31:43 | Recurring Payment Recei | 173.170.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 9:30:54 | Recurring Payment Recei | 8.22.89.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:28:47 | Recurring Payment Recei | 72.229.22 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:26:42 | Recurring Payment Recei | 175.100.3 EUR | 9.95 | Malaysian Premier Verifie | Oron.com |
| 26/04/2011 | 9:22:35 | Recurring Payment Recei | 201.82.14 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26/04/2011 | 9:19:52 | Recurring Payment Recei | 184.60.15 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:19:05 | Recurring Payment Recei | 76.241.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 9:19:01 | Recurring Payment Recei | 71.236.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 9:15:17 | Recurring Payment Recei | 76.15.175 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:11:16 | Recurring Payment Recei | 71.135.54 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 9:08:18 | Recurring Payment Recei | 174.63.31 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 9:02:05 | Recurring Payment Recei | 97.77.103 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 8:58:52 | Recurring Payment Recei | 108.81.93 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 8:58:40 | Recurring Payment Recei | 72.189.21 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 8:55:15 | Recurring Payment Recei | 98.14.149 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 8:53:31 | Recurring Payment Recei | 173.183.7 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 26/04/2011 | 8:51:47 | Recurring Payment Recei | 87.174.38 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 8:50:26 | Recurring Payment Recei | 70.166.92 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 8:49:45 | Recurring Payment Recei | 84.102.25 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 8:48:38 | Recurring Payment Recei | 93.220.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 8:48:32 | Recurring Payment Recei | 113.252.2 EUR | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 26/04/2011 | 8:47:39 | Recurring Payment Recei | 68.42.31.4 EUR | 9.95 | US Verified Verified | Oron.com |
| 26/04/2011 | 8:47:37 | Recurring Payment Recei | 91.140.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 8:45:18 | Recurring Payment Recei | 70.15.167 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 8:42:32 | Recurring Payment Recei | 134.225.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 8:41:12 | Recurring Payment Recei | 62.83.157 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 26/04/2011 | 8:40:03 | Recurring Payment Recei | 131.191.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 8:39:02 | Recurring Payment Recei | 81.98.191 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 8:38:41 | Recurring Payment Recei | 173.206.2 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 8:36:58 | Recurring Payment Recei | 86.206.11 EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 8:30:15 | Recurring Payment Recei | 82.0.28.1! EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 8:27:42 | Recurring Payment Recei | 84.75.133 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 26/04/2011 | 8:26:32 | Recurring Payment Recei | 178.203.3 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 8:23:13 | Recurring Payment Recei | 93.139.3. EUR | 9.95 | Croatian Personal Verifiec | Oron.com |
| 26/04/2011 | 8:18:04 | Recurring Payment Recei | 84.99.184 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 8:17:35 | Recurring Payment Recei | 62.83.174 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 26/04/2011 | 8:15:17 | Recurring Payment Recei | 81.108.19 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 8:12:54 | Recurring Payment Recei | 92.129.76 EUR | 9.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 8:12:50 | Recurring Payment Recei | 27.32.80. EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 8:11:38 | Recurring Payment Recei | 87.231.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 8:08:49 | Recurring Payment Recei | 121.45.55 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 8:07:54 | Recurring Payment Recei | 122.105.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 8:05:26 | Recurring Payment Recei | 66.108.30 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 8:04:41 | Recurring Payment Recei | 24.42.39. EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 7:58:30 | Recurring Payment Recei | 189.62.18 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 7:57:07 | Recurring Payment Recei | 2.100.118 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 7:54:46 | Recurring Payment Recei | 217.42.35 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 7:48:25 | Recurring Payment Recei | 151.15.15 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 7:47:02 | Recurring Payment Recei | 82.23.36.! EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 7:47:00 | Recurring Payment Recei | 94.122.95 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 7:45:16 | Recurring Payment Recei | 76.95.161 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 7:41:03 | Recurring Payment Recei | 89.172.38 EUR | 9.95 | Croatian Premier Verified | Oron.com |
| 26/04/2011 | 7:40:03 | Recurring Payment Recei | 74.192.11 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 7:40:00 | Recurring Payment Recei | 74.33.112 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 7:37:49 | Recurring Payment Recei | 93.58.234 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 7:30:22 | Recurring Payment Recei | 87.214.83 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 26/04/2011 | 7:29:47 | Recurring Payment Recei | 24.148.8. EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 7:27:48 | Recurring Payment Recei | 92.201.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 7:25:39 | Recurring Payment Recei | 71.164.13 EUR | 9.95 | US Premier Unverified | Oron.com |
| 26/04/2011 | 7:22:02 | Recurring Payment Recei | 202.171.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 7:21:52 | Recurring Payment Recei | 71.71.208 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 7:21:08 | Recurring Payment Recei | 173.2.57.! EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 7:21:02 | Recurring Payment Recei | 83.25.16. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 26/04/2011 | 7:20:12 | Recurring Payment Recei | 90.217.24 EUR | 9.95 | UK Business Verified | Oron.com |
| 26/04/2011 | 7:16:30 | Recurring Payment Recei | 173.63.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 7:09:55 | Recurring Payment Recei | 75.72.45.. EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 7:09:19 | Recurring Payment Recei | 88.77.208 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 7:06:39 | Recurring Payment Recei | 67.165.25 EUR | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 26/04/2011 | 7:06:32 | Recurring Payment Receiv | 97.88.45.! EUR | 9.95 | US Premier Unverified | Oron.com |
| 26/04/2011 | 7:06:30 | Recurring Payment Receiv | 124.182.1 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 7:06:06 | Recurring Payment Receiv | 71.227.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 7:04:55 | Recurring Payment Receiv | 58.164.13 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 7:04:50 | Recurring Payment Receiv | 80.193.61 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 7:04:46 | Recurring Payment Receiv | 68.58.126 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 7:03:43 | Recurring Payment Receiv | 132.203.1 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 7:00:44 | Recurring Payment Receiv | 81.108.23 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 6:59:46 | Recurring Payment Receiv | 114.198.3 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 6:56:53 | Recurring Payment Receiv | 71.197.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 6:56:15 | Recurring Payment Receiv | 80.217.22 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 6:55:49 | Recurring Payment Receiv | 90.156.8.: EUR | 9.95 | Polish Premier Verified | Oron.com |
| 26/04/2011 | 6:55:34 | Recurring Payment Receiv | 68.147.15 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 26/04/2011 | 6:54:36 | Recurring Payment Receiv | 71.234.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 6:49:01 | Recurring Payment Receiv | 77.191.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:48:52 | Recurring Payment Receiv | 90.218.22 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 6:46:37 | Recurring Payment Receiv | 86.21.121 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 6:46:35 | Recurring Payment Receiv | 109.236.1 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 26/04/2011 | 6:44:31 | Recurring Payment Receiv | 78.42.68.: EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:43:58 | Recurring Payment Receiv | 94.218.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:43:01 | Recurring Payment Receiv | 76.234.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 6:42:42 | Recurring Payment Receiv | 68.198.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 6:42:41 | Recurring Payment Receiv | 217.254.3 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:40:24 | Recurring Payment Receiv | 74.90.33.! EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 6:39:59 | Recurring Payment Receiv | 201.213.1 EUR | 9.95 | Argentinian Premier Verif | Oron.com |
| 26/04/2011 | 6:39:12 | Recurring Payment Receiv | 87.68.71.: EUR | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 26/04/2011 | 6:38:54 | Recurring Payment Receiv | 211.28.20 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 6:37:06 | Recurring Payment Receiv | 80.218.23 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 26/04/2011 | 6:30:44 | Recurring Payment Receiv | 58.111.23 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 6:30:38 | Recurring Payment Receiv | 81.132.24 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 6:29:45 | Recurring Payment Receiv | 187.106.8 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 6:24:51 | Recurring Payment Receiv | 71.59.208 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 6:24:47 | Recurring Payment Receiv | 188.83.11 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 26/04/2011 | 6:24:11 | Recurring Payment Receiv | 78.34.222 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:22:15 | Recurring Payment Receiv | 65.27.166 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 6:20:58 | Recurring Payment Receiv | 190.225.5 EUR | 9.95 | Argentinian Personal Veri | Oron.com |
| 26/04/2011 | 6:19:31 | Recurring Payment Receiv | 190.194.2 EUR | 9.95 | Argentinian Premier Verif | Oron.com |
| 26/04/2011 | 6:19:09 | Recurring Payment Receiv | 88.88.218 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 6:18:58 | Recurring Payment Receiv | 68.48.219 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 6:18:20 | Recurring Payment Receiv | 78.13.164 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 6:17:58 | Recurring Payment Receiv | 86.149.25 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 6:17:30 | Recurring Payment Receiv | 68.223.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 6:15:26 | Recurring Payment Receiv | 213.7.90.« EUR | 9.95 | Cypriot Premier Verified | Oron.com |
| 26/04/2011 | 6:15:16 | Recurring Payment Receiv | 151.57.20 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 6:15:15 | Recurring Payment Receiv | 77.189.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:14:31 | Recurring Payment Receiv | 99.183.18 EUR | 9.95 | US Business Verified | Oron.com |
| 26/04/2011 | 6:13:14 | Recurring Payment Receiv | 218.212.1 EUR | 9.95 | Singaporean Premier Veri | Oron.com |
| 26/04/2011 | 6:12:52 | Recurring Payment Receiv | 213.140.8 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 6:12:27 | Recurring Payment Receiv | 87.174.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:09:13 | Recurring Payment Receiv | 84.0.0.16! EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 26/04/2011 | 6:08:28 | Recurring Payment Receiv | 83.57.145 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 6:08:15 | Recurring Payment Receiv | 84.124.15 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 6:08:09 | Recurring Payment Receiv | 84.195.15 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 26/04/2011 | 6:05:24 | Recurring Payment Receiv | 91.7.172.: EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:04:45 | Recurring Payment Receiv | 184.56.44 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 6:04:28 | Recurring Payment Receiv | 81.184.21 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 26/04/2011 | 6:03:59 | Recurring Payment Receiv | 91.64.197 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 5:58:31 | Recurring Payment Receiv | 88.188.22 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 26/04/2011 | 5:57:01 | Recurring Payment Receiv | 188.120.1 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 26/04/2011 | 5:54:52 | Recurring Payment Receiv | 75.128.11 EUR | 9.95 | US Premier Unverified | Oron.com |
| 26/04/2011 | 5:54:20 | Recurring Payment Receiv | 75.175.7.: EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 5:53:16 | Subscription Payment Rec | 86.152.25 EUR | 9.95 | UK Personal Verified | |
| 26/04/2011 | 5:52:58 | Recurring Payment Receiv | 92.21.194 EUR | 9.95 | UK Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 26/04/2011 | 5:50:13 | Recurring Payment Receiv | 88.179.55 EUR | 9.95 French Personal Unverifie Oron.com |
| 26/04/2011 | 5:49:05 | Recurring Payment Receiv | 64.244.15 EUR | 9.95 Japanese Personal Verifie Oron.com |
| 26/04/2011 | 5:48:56 | Recurring Payment Receiv | 83.163.81 EUR | 9.95 Dutch Personal Verified Oron.com |
| 26/04/2011 | 5:47:01 | Recurring Payment Receiv | 86.28.153 EUR | 9.95 UK Personal Unverified Oron.com |
| 26/04/2011 | 5:46:15 | Recurring Payment Receiv | 174.59.17 EUR | 9.95 US Personal Verified Oron.com |
| 26/04/2011 | 5:45:48 | Recurring Payment Receiv | 85.179.32 EUR | 9.95 German Premier Verified Oron.com |
| 26/04/2011 | 5:45:07 | Recurring Payment Receiv | 67.224.47 EUR | 9.95 US Premier Verified Oron.com |
| 26/04/2011 | 5:44:42 | Recurring Payment Receiv | 178.2.186 EUR | 9.95 German Premier Verified Oron.com |
| 26/04/2011 | 5:44:30 | Recurring Payment Receiv | 83.27.49. EUR | 9.95 Polish Personal Verified Oron.com |
| 26/04/2011 | 5:42:32 | Recurring Payment Receiv | 80.174.11 EUR | 9.95 Spanish Personal Verified Oron.com |
| 26/04/2011 | 5:41:35 | Recurring Payment Receiv | 58.170.16 EUR | 9.95 Australian Personal Verific Oron.com |
| 26/04/2011 | 5:41:04 | Recurring Payment Receiv | 89.103.56 EUR | 9.95 Czech Personal Verified Oron.com |
| 26/04/2011 | 5:37:57 | Recurring Payment Receiv | 116.15.98 EUR | 9.95 Singaporean Personal Ver Oron.com |
| 26/04/2011 | 5:37:17 | Recurring Payment Receiv | 94.70.33.4 EUR | 9.95 Greek Personal Verified Oron.com |
| 26/04/2011 | 5:35:43 | Recurring Payment Receiv | 72.211.16 EUR | 9.95 US Personal Verified Oron.com |
| 26/04/2011 | 5:34:38 | Recurring Payment Receiv | 90.224.12 EUR | 9.95 Swedish Personal Unverifi Oron.com |
| 26/04/2011 | 5:32:14 | Recurring Payment Receiv | 91.128.90 EUR | 9.95 Austrian Personal Verified Oron.com |
| 26/04/2011 | 5:31:44 | Recurring Payment Receiv | 88.170.20 EUR | 9.95 French Personal Verified Oron.com |
| 26/04/2011 | 5:30:46 | Recurring Payment Receiv | 77.207.55 EUR | 9.95 French Personal Verified Oron.com |
| 26/04/2011 | 5:30:05 | Recurring Payment Receiv | 92.11.200 EUR | 9.95 UK Premier Verified Oron.com |
| 26/04/2011 | 5:29:47 | Recurring Payment Receiv | 88.231.16 EUR | 9.95 Turkish Personal Verified Oron.com |
| 26/04/2011 | 5:29:05 | Recurring Payment Receiv | 84.56.81. EUR | 9.95 German Premier Verified Oron.com |
| 26/04/2011 | 5:28:28 | Recurring Payment Receiv | 190.172.1 EUR | 9.95 Argentinian Premier Verif Oron.com |
| 26/04/2011 | 5:25:58 | Recurring Payment Receiv | 77.8.44.2. EUR | 9.95 German Premier Verified Oron.com |
| 26/04/2011 | 5:24:46 | Recurring Payment Receiv | 83.100.18 EUR | 9.95 UK Personal Verified Oron.com |
| 26/04/2011 | 5:24:01 | Recurring Payment Receiv | 83.100.18 EUR | 9.95 UK Personal Verified Oron.com |
| 26/04/2011 | 5:20:25 | Recurring Payment Receiv | 24.132.39 EUR | 9.95 Dutch Premier Verified Oron.com |
| 26/04/2011 | 5:19:43 | Recurring Payment Receiv | 151.95.15 EUR | 9.95 Italian Personal Verified Oron.com |
| 26/04/2011 | 5:17:23 | Recurring Payment Receiv | 82.61.158 EUR | 9.95 Italian Personal Verified Oron.com |
| 26/04/2011 | 5:13:31 | Recurring Payment Receiv | 66.31.87. EUR | 9.95 US Premier Verified Oron.com |
| 26/04/2011 | 5:12:56 | Recurring Payment Receiv | 31.151.19 EUR | 9.95 Dutch Premier Verified Oron.com |
| 26/04/2011 | 5:12:17 | Recurring Payment Receiv | 212.183.1 EUR | 9.95 UK Premier Verified Oron.com |
| 26/04/2011 | 5:11:34 | Recurring Payment Receiv | 94.174.19 EUR | 9.95 UK Personal Verified Oron.com |
| 26/04/2011 | 5:08:51 | Recurring Payment Receiv | 83.248.25 EUR | 9.95 Swedish Premier Verified Oron.com |
| 26/04/2011 | 5:07:42 | Recurring Payment Receiv | 93.10.145 EUR | 9.95 French Personal Verified Oron.com |
| 26/04/2011 | 5:07:00 | Recurring Payment Receiv | 77.65.48. EUR | 9.95 Polish Personal Unverifie Oron.com |
| 26/04/2011 | 5:06:52 | Recurring Payment Receiv | 87.79.146 EUR | 9.95 German Premier Verified Oron.com |
| 26/04/2011 | 5:06:39 | Recurring Payment Receiv | 24.46.75. EUR | 9.95 US Premier Verified Oron.com |
| 26/04/2011 | 5:01:41 | Recurring Payment Receiv | 82.226.24 EUR | 9.95 French Premier Verified Oron.com |
| 26/04/2011 | 5:01:03 | Recurring Payment Receiv | 84.253.16 EUR | 9.95 Italian Personal Verified Oron.com |
| 26/04/2011 | 4:59:44 | Recurring Payment Receiv | 91.0.185. EUR | 9.95 German Premier Verified Oron.com |
| 26/04/2011 | 4:59:26 | Recurring Payment Receiv | 71.57.98. EUR | 9.95 US Premier Verified Oron.com |
| 26/04/2011 | 4:59:14 | Recurring Payment Receiv | 178.233.1 EUR | 9.95 Turkish Premier Verified Oron.com |
| 26/04/2011 | 4:58:14 | Recurring Payment Receiv | 98.167.14 EUR | 9.95 US Personal Verified Oron.com |
| 26/04/2011 | 4:58:09 | Recurring Payment Receiv | 80.57.76. EUR | 9.95 Dutch Personal Verified Oron.com |
| 26/04/2011 | 4:56:55 | Recurring Payment Receiv | 87.157.20 EUR | 9.95 German Business Verified Oron.com |
| 26/04/2011 | 4:56:30 | Recurring Payment Receiv | 91.76.255 EUR | 9.95 Russian Personal Verified Oron.com |
| 26/04/2011 | 4:55:43 | Recurring Payment Receiv | 75.186.60 EUR | 9.95 US Premier Unverified Oron.com |
| 26/04/2011 | 4:53:47 | Recurring Payment Receiv | 82.6.171. EUR | 9.95 UK Personal Verified Oron.com |
| 26/04/2011 | 4:53:41 | Recurring Payment Receiv | 80.108.14 EUR | 9.95 Austrian Personal Verified Oron.com |
| 26/04/2011 | 4:53:18 | Recurring Payment Receiv | 97.117.85 EUR | 9.95 US Personal Verified Oron.com |
| 26/04/2011 | 4:48:17 | Recurring Payment Receiv | 98.201.34 EUR | 9.95 US Personal Unverified Oron.com |
| 26/04/2011 | 4:47:37 | Recurring Payment Receiv | 91.156.16 EUR | 9.95 Finnish Personal Verified Oron.com |
| 26/04/2011 | 4:47:10 | Recurring Payment Receiv | 82.22.23. EUR | 9.95 UK Premier Verified Oron.com |
| 26/04/2011 | 4:46:22 | Recurring Payment Receiv | 95.222.24 EUR | 9.95 German Premier Verified Oron.com |
| 26/04/2011 | 4:46:13 | Recurring Payment Receiv | 221.40.81 EUR | 9.95 Japanese Personal Verifie Oron.com |
| 26/04/2011 | 4:44:02 | Recurring Payment Receiv | 68.163.19 EUR | 9.95 US Premier Verified Oron.com |
| 26/04/2011 | 4:42:20 | Recurring Payment Receiv | 95.176.12 EUR | 9.95 French Personal Verified Oron.com |
| 26/04/2011 | 4:40:42 | Recurring Payment Receiv | 88.91.150 EUR | 9.95 Norwegian Personal Verifi Oron.com |
| 26/04/2011 | 4:38:01 | Recurring Payment Receiv | 128.39.14 EUR | 9.95 Norwegian Personal Verifi Oron.com |
| 26/04/2011 | 4:37:47 | Recurring Payment Receiv | 91.115.66 EUR | 9.95 Austrian Personal Verified Oron.com |
| 26/04/2011 | 4:36:46 | Recurring Payment Receiv | 98.250.10 EUR | 9.95 US Premier Verified Oron.com |
| 26/04/2011 | 4:36:19 | Recurring Payment Receiv | 82.8.190. EUR | 9.95 UK Premier Verified Oron.com |

| 26/04/2011 | 4:34:35 Recurring Payment Receiv 91.65.185 EUR | 9.95 German Premier Verified | Oron.com |
|---|---|---|---|
| 26/04/2011 | 4:30:35 Recurring Payment Receiv 77.20.3.1! EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:29:23 Recurring Payment Receiv 217.133.8 EUR | 9.95 Italian Personal Verified | Oron.com |
| 26/04/2011 | 4:28:37 Recurring Payment Receiv 82.226.12 EUR | 9.95 French Personal Verified | Oron.com |
| 26/04/2011 | 4:27:33 Recurring Payment Receiv 89.153.15 EUR | 9.95 Portuguese Premier Verifi | Oron.com |
| 26/04/2011 | 4:25:27 Recurring Payment Receiv 217.252.1 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:24:12 Recurring Payment Receiv 84.138.18 EUR | 9.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 4:23:43 Recurring Payment Receiv 86.153.19 EUR | 9.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 4:23:22 Recurring Payment Receiv 78.90.88. EUR | 9.95 Bulgarian Personal Verifie | Oron.com |
| 26/04/2011 | 4:22:14 Recurring Payment Receiv 67.8.198.∢ EUR | 9.95 US Premier Verified | Oron.com |
| 26/04/2011 | 4:21:02 Recurring Payment Receiv 84.61.131 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:19:47 Recurring Payment Receiv 24.9.38.2∢ EUR | 9.95 US Personal Verified | Oron.com |
| 26/04/2011 | 4:19:34 Recurring Payment Receiv 91.132.23 EUR | 9.95 Greek Premier Verified | Oron.com |
| 26/04/2011 | 4:16:35 Recurring Payment Receiv 189.108.3 EUR | 9.95 Brazilian Personal Unverif | Oron.com |
| 26/04/2011 | 4:14:25 Recurring Payment Receiv 85.180.65 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:13:46 Recurring Payment Receiv 96.38.140 EUR | 9.95 US Premier Verified | Oron.com |
| 26/04/2011 | 4:13:16 Recurring Payment Receiv 79.109.25 EUR | 9.95 Spanish Premier Verified | Oron.com |
| 26/04/2011 | 4:11:18 Recurring Payment Receiv 46.128.18 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:10:55 Recurring Payment Receiv 94.9.62.1: EUR | 9.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 4:08:19 Recurring Payment Receiv 173.45.21 EUR | 9.95 US Premier Verified | Oron.com |
| 26/04/2011 | 4:03:41 Recurring Payment Receiv 173.79.22 EUR | 9.95 US Premier Verified | Oron.com |
| 26/04/2011 | 4:03:00 Recurring Payment Receiv 62.178.17 EUR | 9.95 Austrian Personal Verified | Oron.com |
| 26/04/2011 | 4:02:51 Recurring Payment Receiv 88.177.44 EUR | 9.95 French Personal Verified | Oron.com |
| 26/04/2011 | 4:01:07 Recurring Payment Receiv 83.160.2.: EUR | 9.95 Dutch Business Verified | Oron.com |
| 26/04/2011 | 4:00:36 Recurring Payment Receiv 94.192.19 EUR | 9.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 3:59:29 Recurring Payment Receiv 178.237.8 EUR | 9.95 Swiss Premier Verified | Oron.com |
| 26/04/2011 | 3:56:34 Recurring Payment Receiv 46.5.178.: EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:56:30 Recurring Payment Receiv 109.192.7 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:55:46 Recurring Payment Receiv 70.122.19 EUR | 9.95 US Premier Verified | Oron.com |
| 26/04/2011 | 3:55:15 Recurring Payment Receiv 92.160.78 EUR | 9.95 Guadeloupe Premier Verif | Oron.com |
| 26/04/2011 | 3:54:46 Recurring Payment Receiv 173.176.2 EUR | 9.95 Canadian Premier Verified | Oron.com |
| 26/04/2011 | 3:54:37 Recurring Payment Receiv 84.195.81 EUR | 9.95 Belgian Personal Verified | Oron.com |
| 26/04/2011 | 3:54:32 Recurring Payment Receiv 84.93.48.: EUR | 9.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 3:54:24 Recurring Payment Receiv 77.7.127.! EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:53:29 Recurring Payment Receiv 91.157.16 EUR | 9.95 Finnish Personal Verified | Oron.com |
| 26/04/2011 | 3:48:57 Recurring Payment Receiv 95.21.72.∢ EUR | 9.95 Spanish Personal Verified | Oron.com |
| 26/04/2011 | 3:46:44 Recurring Payment Receiv 78.22.28.: EUR | 9.95 Belgian Personal Verified | Oron.com |
| 26/04/2011 | 3:45:24 Recurring Payment Receiv 88.88.179 EUR | 9.95 Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 3:44:33 Recurring Payment Receiv 46.253.58 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:43:57 Recurring Payment Receiv 88.168.24 EUR | 9.95 French Premier Verified | Oron.com |
| 26/04/2011 | 3:43:38 Recurring Payment Receiv 90.62.5.2: EUR | 9.95 French Personal Unverifie | Oron.com |
| 26/04/2011 | 3:42:25 Recurring Payment Receiv 92.15.18.: EUR | 9.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 3:41:28 Recurring Payment Receiv 92.194.15 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:35:47 Recurring Payment Receiv 178.248.2 EUR | 9.95 Hungarian Personal Verifi | Oron.com |
| 26/04/2011 | 3:35:12 Recurring Payment Receiv 87.3.51.3! EUR | 9.95 Italian Personal Verified | Oron.com |
| 26/04/2011 | 3:31:50 Recurring Payment Receiv 71.71.208 EUR | 9.95 US Personal Unverified | Oron.com |
| 26/04/2011 | 3:30:31 Recurring Payment Receiv 186.136.1 EUR | 9.95 Argentinian Premier Verif | Oron.com |
| 26/04/2011 | 3:24:53 Recurring Payment Receiv 85.1.60.2: EUR | 9.95 Swiss Premier Verified | Oron.com |
| 26/04/2011 | 3:22:37 Recurring Payment Receiv 90.213.62 EUR | 9.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 3:20:23 Recurring Payment Receiv 85.97.69. EUR | 9.95 Turkish Personal Verified | Oron.com |
| 26/04/2011 | 3:18:59 Recurring Payment Receiv 92.106.19 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:18:20 Recurring Payment Receiv 92.13.94.! EUR | 9.95 UK Personal Unverified | Oron.com |
| 26/04/2011 | 3:16:23 Recurring Payment Receiv 74.110.14 EUR | 9.95 US Personal Verified | Oron.com |
| 26/04/2011 | 3:12:54 Recurring Payment Receiv 174.111.2 EUR | 9.95 US Premier Verified | Oron.com |
| 26/04/2011 | 3:04:14 Recurring Payment Receiv 121.214.4 EUR | 9.95 Australian Business Verifie | Oron.com |
| 26/04/2011 | 3:03:37 Recurring Payment Receiv 92.20.64.: EUR | 9.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 3:02:53 Recurring Payment Receiv 99.229.28 EUR | 9.95 Canadian Personal Verifie | Oron.com |
| 26/04/2011 | 3:00:35 Recurring Payment Receiv 82.24.77.: EUR | 9.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 3:00:35 Recurring Payment Receiv 24.228.45 EUR | 9.95 US Personal Unverified | Oron.com |
| 26/04/2011 | 3:00:27 Recurring Payment Receiv 93.222.59 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 2:59:44 Recurring Payment Receiv 87.155.21 EUR | 9.95 German Premier Verified | Oron.com |
| 26/04/2011 | 2:57:26 Recurring Payment Receiv 88.235.14 EUR | 9.95 Turkish Personal Verified | Oron.com |
| 26/04/2011 | 2:52:31 Recurring Payment Receiv 129.242.3 EUR | 9.95 Norwegian Personal Verifi | Oron.com |

| | | | | |
|---|---|---|---|---|
| 26/04/2011 | 2:51:29 Recurring Payment Recei\ 201.231.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 2:51:16 Recurring Payment Recei\ 24.20.145 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 2:50:11 Recurring Payment Recei\ 87.20.179 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 2:48:45 Recurring Payment Recei\ 96.60.53.: EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 2:48:05 Recurring Payment Recei\ 65.78.173 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 2:47:45 Recurring Payment Recei\ 46.176.19 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 26/04/2011 | 2:46:37 Recurring Payment Recei\ 91.1.164.: EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 2:43:36 Recurring Payment Recei\ 86.164.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 2:42:33 Recurring Payment Recei\ 94.100.14 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 26/04/2011 | 2:42:30 Recurring Payment Recei\ 94.13.75.: EUR | 9.95 | UK Premier Unverified | Oron.com |
| 26/04/2011 | 2:41:25 Recurring Payment Recei\ 178.25.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 2:41:01 Recurring Payment Recei\ 82.13.188 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 2:40:45 Recurring Payment Recei\ 69.120.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 2:39:52 Recurring Payment Recei\ 94.10.140 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 2:36:34 Recurring Payment Recei\ 79.237.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 2:36:11 Recurring Payment Recei\ 93.136.41 EUR | 9.95 | Ethiopian Personal Verifie | Oron.com |
| 26/04/2011 | 2:35:31 Recurring Payment Recei\ 86.166.15 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 2:35:18 Recurring Payment Recei\ 95.33.70.( EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 2:34:20 Recurring Payment Recei\ 91.50.185 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 2:31:34 Recurring Payment Recei\ 201.149.2 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 26/04/2011 | 2:30:35 Recurring Payment Recei\ 65.96.170 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 2:30:00 Recurring Payment Recei\ 94.173.44 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 2:28:54 Recurring Payment Recei\ 2.218.161 EUR | 9.95 | Qatari Premier Verified | Oron.com |
| 26/04/2011 | 2:27:36 Recurring Payment Recei\ 99.175.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 2:25:27 Recurring Payment Recei\ 93.50.230 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 2:23:54 Recurring Payment Recei\ 87.229.10 EUR | 9.95 | Hungarian Personal Verifi\ | Oron.com |
| 26/04/2011 | 2:22:42 Recurring Payment Recei\ 188.126.8 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 2:18:28 Recurring Payment Recei\ 78.150.20 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 2:16:49 Recurring Payment Recei\ 122.162.2 EUR | 9.95 | Indian Personal Unverified | Oron.com |
| 26/04/2011 | 2:16:09 Recurring Payment Recei\ 82.168.15 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 2:15:39 Recurring Payment Recei\ 187.139.1 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 26/04/2011 | 2:14:15 Recurring Payment Recei\ 88.242.24 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 2:08:40 Recurring Payment Recei\ 78.73.109 EUR | 9.95 | Swedish Personal Unverifi | Oron.com |
| 26/04/2011 | 2:07:13 Recurring Payment Recei\ 217.84.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 2:06:10 Recurring Payment Recei\ 88.235.24 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 2:05:05 Recurring Payment Recei\ 188.106.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 2:04:53 Recurring Payment Recei\ 217.251.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 2:04:30 Recurring Payment Recei\ 24.186.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 2:03:27 Recurring Payment Recei\ 79.25.205 EUR | 9.95 | Italian Personal Unverified | Oron.com |
| 26/04/2011 | 2:02:06 Recurring Payment Recei\ 62.10.206 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 1:59:43 Recurring Payment Recei\ 86.17.159 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 1:59:27 Recurring Payment Recei\ 178.25.80 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 1:56:26 Recurring Payment Recei\ 82.61.85.! EUR | 9.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 1:55:55 Recurring Payment Recei\ 121.2.8.2` EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 26/04/2011 | 1:54:13 Recurring Payment Recei\ 98.222.57 EUR | 9.95 | US Premier Unverified | Oron.com |
| 26/04/2011 | 1:53:27 Recurring Payment Recei\ 84.203.23 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 26/04/2011 | 1:52:46 Recurring Payment Recei\ 131.247.8 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 1:50:47 Recurring Payment Recei\ 178.6.156 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 1:46:35 Recurring Payment Recei\ 82.18.202 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 1:43:11 Recurring Payment Recei\ 70.189.13 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 1:43:03 Recurring Payment Recei\ 86.42.132 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 26/04/2011 | 1:42:44 Recurring Payment Recei\ 87.51.221 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 1:41:33 Recurring Payment Recei\ 88.3.35.2( EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 1:41:16 Recurring Payment Recei\ 70.173.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 1:40:13 Recurring Payment Recei\ 84.48.218 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 1:37:16 Recurring Payment Recei\ 118.137.7 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 26/04/2011 | 1:35:46 Recurring Payment Recei\ 84.125.8.` EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 26/04/2011 | 1:35:07 Recurring Payment Recei\ 24.107.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 1:34:54 Recurring Payment Recei\ 85.86.201 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 1:32:30 Recurring Payment Recei\ 188.179.1 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 1:32:02 Recurring Payment Recei\ 173.76.38 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 1:29:13 Recurring Payment Recei\ 86.144.16 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 1:27:49 Recurring Payment Recei\ 69.129.14 EUR | 9.95 | US Premier Verified | Oron.com |

| 26/04/2011 | 1:27:01 | Recurring Payment Receiv | 79.114.41 EUR | 9.95 | Romanian Personal Unver | Oron.com |
| 26/04/2011 | 1:26:51 | Recurring Payment Receiv | 64.33.164 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 1:24:25 | Recurring Payment Receiv | 109.64.20 EUR | 9.95 | Israeli Premier Verified | Oron.com |
| 26/04/2011 | 1:24:13 | Recurring Payment Receiv | 90.211.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 1:24:10 | Recurring Payment Receiv | 217.34.46 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 1:22:37 | Recurring Payment Receiv | 117.229.1 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 26/04/2011 | 1:21:19 | Recurring Payment Receiv | 82.119.0. EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 1:20:49 | Recurring Payment Receiv | 94.65.8.1· EUR | 9.95 | Greek Business Verified | Oron.com |
| 26/04/2011 | 1:20:43 | Recurring Payment Receiv | 83.165.1. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 1:20:39 | Recurring Payment Receiv | 91.47.239 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 1:19:40 | Recurring Payment Receiv | 94.112.69 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 26/04/2011 | 1:19:07 | Recurring Payment Receiv | 79.201.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 1:16:14 | Recurring Payment Receiv | 173.88.88 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 1:14:27 | Recurring Payment Receiv | 86.27.76. EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 1:14:11 | Recurring Payment Receiv | 2.122.106 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 1:14:04 | Recurring Payment Receiv | 94.65.54.( EUR | 9.95 | Greek Personal Verified | Oron.com |
| 26/04/2011 | 1:10:21 | Recurring Payment Receiv | 92.254.56 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 1:10:07 | Recurring Payment Receiv | 184.36.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 1:10:03 | Recurring Payment Receiv | 62.16.225 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 1:09:56 | Recurring Payment Receiv | 24.9.38.2· EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 1:09:40 | Recurring Payment Receiv | 81.65.101 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 1:09:12 | Recurring Payment Receiv | 94.169.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 1:09:08 | Recurring Payment Receiv | 201.2.207 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 1:05:59 | Recurring Payment Receiv | 216.220.8 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 1:03:00 | Recurring Payment Receiv | 77.58.93.( EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 26/04/2011 | 1:00:38 | Recurring Payment Receiv | 87.207.62 EUR | 9.95 | Polish Business Verified | Oron.com |
| 26/04/2011 | 1:00:16 | Recurring Payment Receiv | 83.203.95 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 0:59:13 | Recurring Payment Receiv | 76.235.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 0:58:55 | Recurring Payment Receiv | 60.240.11 EUR | 9.95 | Australian Personal Verifi( | Oron.com |
| 26/04/2011 | 0:58:27 | Recurring Payment Receiv | 78.161.37 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 0:58:16 | Recurring Payment Receiv | 98.212.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 0:58:08 | Recurring Payment Receiv | 217.251.8 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 0:57:17 | Recurring Payment Receiv | 87.29.137 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 0:56:46 | Recurring Payment Receiv | 82.113.99 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 0:56:42 | Recurring Payment Receiv | 81.174.15 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 0:55:35 | Recurring Payment Receiv | 92.132.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 0:54:25 | Recurring Payment Receiv | 178.148.3 EUR | 9.95 | Croatian Personal Unverif | Oron.com |
| 26/04/2011 | 0:52:56 | Recurring Payment Receiv | 82.7.213.: EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 0:52:39 | Recurring Payment Receiv | 65.47.146 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 0:51:11 | Recurring Payment Receiv | 122.22.16 EUR | 9.95 | Japanese Personal Verifie( | Oron.com |
| 26/04/2011 | 0:48:53 | Recurring Payment Receiv | 92.8.203.( EUR | 9.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 0:47:57 | Recurring Payment Receiv | 78.69.252 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 26/04/2011 | 0:47:08 | Recurring Payment Receiv | 80.187.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 0:45:53 | Recurring Payment Receiv | 77.57.223 EUR | 9.95 | Swiss Personal Unverified | Oron.com |
| 26/04/2011 | 0:43:05 | Recurring Payment Receiv | 89.12.199 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 0:42:36 | Recurring Payment Receiv | 198.228.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 0:36:09 | Recurring Payment Receiv | 24.80.250 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 0:35:44 | Recurring Payment Receiv | 87.221.80 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 0:33:12 | Recurring Payment Receiv | 81.178.0.: EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 0:32:00 | Recurring Payment Receiv | 81.67.89.: EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 0:30:26 | Recurring Payment Receiv | 76.25.192 EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 0:30:14 | Recurring Payment Receiv | 81.100.21 EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 0:28:48 | Recurring Payment Receiv | 79.131.21 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 26/04/2011 | 0:28:15 | Recurring Payment Receiv | 109.128.2 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 26/04/2011 | 0:27:54 | Recurring Payment Receiv | 95.208.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 0:26:35 | Recurring Payment Receiv | 87.180.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 0:26:17 | Recurring Payment Receiv | 89.156.16 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 26/04/2011 | 0:25:32 | Recurring Payment Receiv | 74.73.237 EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 0:25:27 | Recurring Payment Receiv | 71.192.25 EUR | 9.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 0:23:39 | Recurring Payment Receiv | 82.235.23 EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 0:23:33 | Recurring Payment Receiv | 218.212.1 EUR | 9.95 | Singaporean Premier Veri | Oron.com |
| 26/04/2011 | 0:22:50 | Recurring Payment Receiv | 83.35.84.: EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 0:21:18 | Recurring Payment Receiv | 62.226.19 EUR | 9.95 | German Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|---|---|---|---|---|---|---|---|
| 26/04/2011 | 0:20:35 | Recurring Payment Receiv | 188.111.8 | EUR | 9.95 | Irish Personal Verified | Oron.com |
| 26/04/2011 | 0:20:15 | Recurring Payment Receiv | 70.160.21 | EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 0:18:39 | Recurring Payment Receiv | 98.14.248 | EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 0:17:50 | Recurring Payment Receiv | 84.48.226 | EUR | 9.95 | Norwegian Premier Verifi | Oron.com |
| 26/04/2011 | 0:16:32 | Recurring Payment Receiv | 90.149.14 | EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 0:16:21 | Recurring Payment Receiv | 79.107.19 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 26/04/2011 | 0:15:22 | Recurring Payment Receiv | 77.49.248 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 26/04/2011 | 0:14:55 | Recurring Payment Receiv | 78.224.14 | EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 0:14:20 | Recurring Payment Receiv | 83.55.68. | EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 26/04/2011 | 0:12:49 | Recurring Payment Receiv | 74.92.188 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 0:12:29 | Recurring Payment Receiv | 2.121.255 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 0:12:26 | Recurring Payment Receiv | 80.3.39.1 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 0:11:52 | Recurring Payment Receiv | 109.155.2 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 0:09:27 | Recurring Payment Receiv | 77.9.197. | EUR | 9.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 0:08:59 | Recurring Payment Receiv | 77.68.141 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 0:08:46 | Recurring Payment Receiv | 67.9.73.1 | EUR | 9.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 0:05:55 | Recurring Payment Receiv | 88.140.22 | EUR | 9.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 0:04:48 | Recurring Payment Receiv | 182.18.24 | EUR | 9.95 | Philippine Personal Verific | Oron.com |
| 26/04/2011 | 0:02:59 | Recurring Payment Receiv | 2.82.246. | EUR | 9.95 | Portuguese Premier Verifi | Oron.com |
| 26/04/2011 | 0:01:12 | Recurring Payment Receiv | 88.104.5. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 23:59:56 | Recurring Payment Receiv | 83.94.235 | EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 25/04/2011 | 23:58:46 | Recurring Payment Receiv | 2.89.61.2 | EUR | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 25/04/2011 | 23:56:36 | Recurring Payment Receiv | 94.1.65.4 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 23:53:10 | Recurring Payment Receiv | 212.81.18 | EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 25/04/2011 | 23:48:13 | Recurring Payment Receiv | 79.161.74 | EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 23:47:47 | Recurring Payment Receiv | 184.17.99 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 23:43:15 | Recurring Payment Receiv | 24.19.89. | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 23:43:12 | Recurring Payment Receiv | 86.148.10 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 23:43:06 | Recurring Payment Receiv | 175.145.9 | EUR | 9.95 | Malaysian Premier Verifie | Oron.com |
| 25/04/2011 | 23:43:02 | Recurring Payment Receiv | 79.107.71 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 23:42:22 | Recurring Payment Receiv | 84.102.22 | EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 23:42:15 | Recurring Payment Receiv | 76.29.35. | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 23:42:14 | Recurring Payment Receiv | 94.181.15 | EUR | 9.95 | Russian Premier Verified | Oron.com |
| 25/04/2011 | 23:41:49 | Recurring Payment Receiv | 82.35.145 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 23:41:09 | Recurring Payment Receiv | 209.131.6 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 23:40:44 | Recurring Payment Receiv | 87.188.24 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 23:38:37 | Recurring Payment Receiv | 219.188.1 | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 23:38:25 | Recurring Payment Receiv | 151.68.11 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 23:37:56 | Recurring Payment Receiv | 41.136.16 | EUR | 9.95 | Mauritian Premier Verifie | Oron.com |
| 25/04/2011 | 23:37:48 | Recurring Payment Receiv | 79.45.159 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 23:36:36 | Recurring Payment Receiv | 78.147.97 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 23:33:50 | Recurring Payment Receiv | 74.41.105 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 23:33:33 | Recurring Payment Receiv | 2.97.132. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 23:32:01 | Recurring Payment Receiv | 189.19.45 | EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 25/04/2011 | 23:31:51 | Recurring Payment Receiv | 124.120.2 | EUR | 9.95 | Thai Personal Verified | Oron.com |
| 25/04/2011 | 23:28:53 | Recurring Payment Receiv | 209.50.29 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 23:28:21 | Recurring Payment Receiv | 81.53.95. | EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 23:27:33 | Recurring Payment Receiv | 72.129.10 | EUR | 9.95 | US Premier Unverified | Oron.com |
| 25/04/2011 | 23:26:30 | Recurring Payment Receiv | 82.224.22 | EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 23:26:25 | Recurring Payment Receiv | 77.98.110 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 23:24:45 | Recurring Payment Receiv | 94.68.99. | EUR | 9.95 | Greek Personal Unverifiec | Oron.com |
| 25/04/2011 | 23:22:39 | Recurring Payment Receiv | 77.4.242. | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 23:22:00 | Recurring Payment Receiv | 95.112.11 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 23:21:40 | Recurring Payment Receiv | 85.166.23 | EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 23:20:12 | Recurring Payment Receiv | 2.218.161 | EUR | 9.95 | Qatari Premier Verified | Oron.com |
| 25/04/2011 | 23:18:56 | Recurring Payment Receiv | 94.253.18 | EUR | 9.95 | Croatian Personal Verifiec | Oron.com |
| 25/04/2011 | 23:18:27 | Recurring Payment Receiv | 188.60.24 | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 23:16:40 | Recurring Payment Receiv | 85.4.154. | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 23:16:07 | Recurring Payment Receiv | 193.157.2 | EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 25/04/2011 | 23:13:15 | Recurring Payment Receiv | 174.91.80 | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 23:12:40 | Recurring Payment Receiv | 87.106.58 | EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 23:12:26 | Recurring Payment Receiv | 213.60.66 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 23:08:32 | Recurring Payment Receiv | 82.237.21 | EUR | 9.95 | French Personal Verified | Oron.com |

| 25/04/2011 | 23:07:59 | Recurring Payment Receiv | 222.228.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 23:05:41 | Recurring Payment Receiv | 124.148.1 EUR | 9.95 | Australian Business Verifie | Oron.com |
| 25/04/2011 | 23:05:20 | Recurring Payment Receiv | 84.27.155 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 23:01:57 | Recurring Payment Receiv | 24.91.226 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 23:01:53 | Recurring Payment Receiv | 94.173.19 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 23:00:19 | Recurring Payment Receiv | 88.120.19 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 22:59:34 | Recurring Payment Receiv | 188.152.9 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 22:58:49 | Recurring Payment Receiv | 92.14.60. EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 22:58:39 | Recurring Payment Receiv | 183.176.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 22:57:52 | Recurring Payment Receiv | 186.221.9 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 25/04/2011 | 22:57:15 | Recurring Payment Receiv | 202.7.166 EUR | 9.95 | Australian Business Verifie | Oron.com |
| 25/04/2011 | 22:55:07 | Recurring Payment Receiv | 85.247.68 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 25/04/2011 | 22:55:03 | Recurring Payment Receiv | 97.86.89. EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:54:14 | Recurring Payment Receiv | 46.32.34. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 22:54:13 | Recurring Payment Receiv | 75.70.125 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:50:17 | Recurring Payment Receiv | 217.203.1 EUR | 9.95 | Italian Personal Unverifie | Oron.com |
| 25/04/2011 | 22:50:04 | Recurring Payment Receiv | 92.28.76. EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 22:48:19 | Recurring Payment Receiv | 67.80.59. EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:47:06 | Recurring Payment Receiv | 173.72.7. EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:46:11 | Recurring Payment Receiv | 58.164.96 EUR | 9.95 | Australian Personal Unver | Oron.com |
| 25/04/2011 | 22:45:40 | Recurring Payment Receiv | 96.250.21 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:43:10 | Recurring Payment Receiv | 194.144.9 EUR | 9.95 | Icelandic Premier Verified | Oron.com |
| 25/04/2011 | 22:42:02 | Recurring Payment Receiv | 24.185.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:41:24 | Recurring Payment Receiv | 93.48.240 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 22:40:17 | Recurring Payment Receiv | 87.196.99 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 25/04/2011 | 22:39:41 | Recurring Payment Receiv | 95.209.10 EUR | 9.95 | Swedish Personal Unverifi | Oron.com |
| 25/04/2011 | 22:36:41 | Recurring Payment Receiv | 84.73.5.3 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 22:35:05 | Recurring Payment Receiv | 157.105.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 22:35:01 | Recurring Payment Receiv | 222.147.2 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 22:31:46 | Recurring Payment Receiv | 79.103.13 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 22:31:10 | Recurring Payment Receiv | 68.148.12 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 22:31:07 | Recurring Payment Receiv | 89.15.2.3 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 22:30:31 | Recurring Payment Receiv | 180.12.16 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 22:30:12 | Recurring Payment Receiv | 71.213.48 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 22:30:01 | Recurring Payment Receiv | 86.17.28. EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 22:29:03 | Recurring Payment Receiv | 92.130.11 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 22:28:14 | Recurring Payment Receiv | 86.168.10 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 22:27:17 | Recurring Payment Receiv | 83.189.18 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 25/04/2011 | 22:27:03 | Recurring Payment Receiv | 92.162.27 EUR | 9.95 | French Premier Unverifiec | Oron.com |
| 25/04/2011 | 22:26:10 | Recurring Payment Receiv | 213.153.2 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 22:25:40 | Recurring Payment Receiv | 78.149.38 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 22:25:37 | Recurring Payment Receiv | 90.183.11 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 25/04/2011 | 22:23:10 | Recurring Payment Receiv | 93.82.87. EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 25/04/2011 | 22:22:44 | Recurring Payment Receiv | 79.227.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 22:22:14 | Recurring Payment Receiv | 67.237.33 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:21:16 | Recurring Payment Receiv | 91.110.34 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 22:20:25 | Recurring Payment Receiv | 114.164.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 22:19:02 | Recurring Payment Receiv | 188.221.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 22:18:40 | Recurring Payment Receiv | 218.212.1 EUR | 9.95 | Singaporean Premier Veri | Oron.com |
| 25/04/2011 | 22:18:10 | Recurring Payment Receiv | 82.8.66.3. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 22:17:35 | Recurring Payment Receiv | 202.156.2 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 25/04/2011 | 22:16:33 | Recurring Payment Receiv | 87.57.201 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 25/04/2011 | 22:15:49 | Recurring Payment Receiv | 178.9.18. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 22:15:30 | Recurring Payment Receiv | 77.200.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 22:12:51 | Recurring Payment Receiv | 1.64.87.1 EUR | 9.95 | Swedish Business Verified | Oron.com |
| 25/04/2011 | 22:12:47 | Recurring Payment Receiv | 80.5.13.4( EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 22:12:46 | Recurring Payment Receiv | 82.9.106. EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 22:11:13 | Recurring Payment Receiv | 112.207.1 EUR | 9.95 | Philippine Personal Verific | Oron.com |
| 25/04/2011 | 22:10:43 | Recurring Payment Receiv | 94.226.24 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 22:09:12 | Recurring Payment Receiv | 125.164.1 EUR | 9.95 | Indonesian Premier Verifi | Oron.com |
| 25/04/2011 | 22:08:02 | Recurring Payment Receiv | 76.164.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:08:00 | Recurring Payment Receiv | 94.224.64 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 22:04:59 | Recurring Payment Receiv | 84.171.21 EUR | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 25/04/2011 | 22:03:28 | Recurring Payment Receiv 89.85.138 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 22:03:00 | Recurring Payment Receiv 24.184.7. EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 22:02:08 | Recurring Payment Receiv 118.209.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 25/04/2011 | 22:01:10 | Recurring Payment Receiv 109.202.2 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 22:00:19 | Recurring Payment Receiv 80.163.43 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 25/04/2011 | 22:00:14 | Recurring Payment Receiv 94.225.16 EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 25/04/2011 | 22:00:10 | Recurring Payment Receiv 92.225.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:57:32 | Recurring Payment Receiv 196.210.1 EUR | 9.95 | South African Personal Ve | Oron.com |
| 25/04/2011 | 21:57:29 | Recurring Payment Receiv 76.121.16 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 21:56:40 | Recurring Payment Receiv 79.117.22 EUR | 9.95 | Romanian Premier Verified | Oron.com |
| 25/04/2011 | 21:56:37 | Recurring Payment Receiv 95.18.78. EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 25/04/2011 | 21:55:03 | Recurring Payment Receiv 186.213.1 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 25/04/2011 | 21:54:14 | Recurring Payment Receiv 68.167.21 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 21:53:31 | Recurring Payment Receiv 86.200.11 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 21:53:28 | Recurring Payment Receiv 80.229.28 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 21:51:18 | Recurring Payment Receiv 77.206.19 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 21:50:39 | Recurring Payment Receiv 91.178.28 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 21:48:26 | Recurring Payment Receiv 82.194.61 EUR | 9.95 | Bahraini Personal Verified | Oron.com |
| 25/04/2011 | 21:45:38 | Recurring Payment Receiv 83.117.9. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 21:43:03 | Recurring Payment Receiv 82.227.85 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 21:42:59 | Recurring Payment Receiv 68.0.94.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 21:42:52 | Recurring Payment Receiv 91.89.80. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:41:28 | Recurring Payment Receiv 183.102.1 EUR | 9.95 | South Korean Personal Ve | Oron.com |
| 25/04/2011 | 21:41:18 | Recurring Payment Receiv 217.83.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:40:35 | Recurring Payment Receiv 90.209.25 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 21:36:44 | Recurring Payment Receiv 84.176.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:34:37 | Recurring Payment Receiv 68.36.202 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 21:34:07 | Recurring Payment Receiv 87.147.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:32:56 | Recurring Payment Receiv 84.184.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:32:14 | Recurring Payment Receiv 163.139.8 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 21:32:01 | Recurring Payment Receiv 110.164.2 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 25/04/2011 | 21:31:45 | Recurring Payment Receiv 89.100.21 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 25/04/2011 | 21:31:37 | Recurring Payment Receiv 203.76.18 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 25/04/2011 | 21:29:15 | Recurring Payment Receiv 87.232.10 EUR | 9.95 | Irish Premier Verified | Oron.com |
| 25/04/2011 | 21:28:10 | Recurring Payment Receiv 86.142.22 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 21:28:05 | Recurring Payment Receiv 210.1.167 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 21:27:21 | Recurring Payment Receiv 174.55.67 EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 21:24:51 | Recurring Payment Receiv 84.208.64 EUR | 9.95 | Norwegian Premier Verifi | Oron.com |
| 25/04/2011 | 21:24:22 | Recurring Payment Receiv 84.73.183 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 21:24:20 | Recurring Payment Receiv 71.127.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 21:24:11 | Recurring Payment Receiv 60.241.13 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 25/04/2011 | 21:23:52 | Recurring Payment Receiv 93.25.186 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 21:23:52 | Recurring Payment Receiv 79.50.241 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 21:23:27 | Recurring Payment Receiv 85.166.79 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 21:22:22 | Recurring Payment Receiv 89.181.18 EUR | 9.95 | Portuguese Premier Verifi | Oron.com |
| 25/04/2011 | 21:22:18 | Recurring Payment Receiv 62.195.39 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 21:14:59 | Recurring Payment Receiv 79.166.10 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 21:13:42 | Recurring Payment Receiv 178.198.2 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 25/04/2011 | 21:13:07 | Recurring Payment Receiv 94.222.44 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:13:06 | Recurring Payment Receiv 90.28.215 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 21:12:05 | Recurring Payment Receiv 80.101.76 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 21:07:29 | Recurring Payment Receiv 78.90.64. EUR | 9.95 | Bulgarian Personal Unveri | Oron.com |
| 25/04/2011 | 21:05:43 | Recurring Payment Receiv 72.201.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 21:04:12 | Recurring Payment Receiv 75.156.18 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 21:02:41 | Recurring Payment Receiv 79.42.70. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 20:59:39 | Recurring Payment Receiv 84.74.83. EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 20:59:15 | Recurring Payment Receiv 83.65.26. EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 25/04/2011 | 20:57:43 | Recurring Payment Receiv 86.173.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 20:57:41 | Recurring Payment Receiv 86.69.94. EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 20:56:12 | Recurring Payment Receiv 2.138.185 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 25/04/2011 | 20:55:01 | Recurring Payment Receiv 93.150.2. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 20:52:38 | Recurring Payment Receiv 83.85.34. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 20:52:03 | Recurring Payment Receiv 84.136.21 EUR | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 25/04/2011 | 20:50:40 | Recurring Payment Receiv | 46.117.17 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 25/04/2011 | 20:50:29 | Recurring Payment Receiv | 81.86.131 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 20:50:24 | Recurring Payment Receiv | 85.202.23 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 20:49:40 | Recurring Payment Receiv | 121.83.11 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 20:49:38 | Recurring Payment Receiv | 84.165.19 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 25/04/2011 | 20:47:00 | Recurring Payment Receiv | 189.72.17 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 25/04/2011 | 20:46:03 | Recurring Payment Receiv | 109.189.2 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 20:43:28 | Recurring Payment Receiv | 91.35.22. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:40:01 | Recurring Payment Receiv | 94.218.64 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:37:27 | Recurring Payment Receiv | 217.123.1 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 20:35:16 | Recurring Payment Receiv | 217.122.1 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 20:34:41 | Recurring Payment Receiv | 72.229.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 20:34:27 | Recurring Payment Receiv | 90.4.167. EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 20:31:55 | Recurring Payment Receiv | 120.155.6 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 25/04/2011 | 20:31:18 | Recurring Payment Receiv | 24.202.86 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 25/04/2011 | 20:31:17 | Recurring Payment Receiv | 87.183.73 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:30:30 | Recurring Payment Receiv | 88.247.12 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 20:28:33 | Recurring Payment Receiv | 2.26.184. EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 20:26:38 | Recurring Payment Receiv | 93.45.99. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 20:26:06 | Recurring Payment Receiv | 94.227.1. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 20:24:36 | Recurring Payment Receiv | 84.110.28 EUR | 9.95 | Israeli Premier Verified | Oron.com |
| 25/04/2011 | 20:22:57 | Recurring Payment Receiv | 86.69.198 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 20:21:53 | Recurring Payment Receiv | 91.154.12 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 20:20:29 | Recurring Payment Receiv | 81.159.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 20:19:51 | Recurring Payment Receiv | 90.194.5. EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 20:19:45 | Recurring Payment Receiv | 109.91.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:19:32 | Recurring Payment Receiv | 86.26.57. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 20:19:19 | Recurring Payment Receiv | 173.87.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 20:19:10 | Recurring Payment Receiv | 94.193.84 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 20:18:27 | Recurring Payment Receiv | 24.68.65. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 20:17:19 | Recurring Payment Receiv | 41.177.87 EUR | 9.95 | South African Personal Ve | Oron.com |
| 25/04/2011 | 20:16:29 | Recurring Payment Receiv | 27.1.67.7 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 20:16:20 | Recurring Payment Receiv | 81.57.58. EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 20:15:18 | Recurring Payment Receiv | 2.137.109 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 20:14:46 | Recurring Payment Receiv | 93.233.66 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:14:44 | Recurring Payment Receiv | 92.224.16 EUR | 9.95 | Gabonese Personal Verifi | Oron.com |
| 25/04/2011 | 20:13:59 | Recurring Payment Receiv | 92.15.198 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 20:11:56 | Recurring Payment Receiv | 91.51.236 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:09:57 | Recurring Payment Receiv | 122.108.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 25/04/2011 | 20:09:53 | Recurring Payment Receiv | 188.221.1 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 20:09:48 | Recurring Payment Receiv | 81.110.18 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 20:07:20 | Recurring Payment Receiv | 82.8.139. EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 25/04/2011 | 20:01:34 | Recurring Payment Receiv | 80.108.93 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 20:00:38 | Recurring Payment Receiv | 212.123.1 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 25/04/2011 | 19:58:09 | Recurring Payment Receiv | 84.195.10 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 25/04/2011 | 19:57:52 | Recurring Payment Receiv | 124.149.1 EUR | 9.95 | Australian Personal Unver | Oron.com |
| 25/04/2011 | 19:55:21 | Recurring Payment Receiv | 71.1.93.2 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 19:53:52 | Recurring Payment Receiv | 220.100.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 19:53:42 | Recurring Payment Receiv | 78.149.19 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 19:53:02 | Recurring Payment Receiv | 195.229.2 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 25/04/2011 | 19:47:54 | Recurring Payment Receiv | 138.199.7 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 25/04/2011 | 19:47:38 | Recurring Payment Receiv | 72.200.3. EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 19:47:04 | Recurring Payment Receiv | 79.227.74 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:46:59 | Recurring Payment Receiv | 2.25.118. EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 19:45:03 | Recurring Payment Receiv | 82.238.1. EUR | 9.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 19:41:13 | Recurring Payment Receiv | 81.100.24 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 19:37:55 | Recurring Payment Receiv | 86.136.31 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 19:37:07 | Recurring Payment Receiv | 78.105.22 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 19:34:30 | Recurring Payment Receiv | 98.161.52 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 19:33:44 | Recurring Payment Receiv | 82.234.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 19:31:45 | Recurring Payment Receiv | 173.49.16 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 19:30:51 | Recurring Payment Receiv | 219.118.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 19:30:03 | Recurring Payment Receiv | 74.129.16 EUR | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 25/04/2011 | 19:29:54 | Recurring Payment Receiv | 87.127.78 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 19:27:53 | Recurring Payment Receiv | 95.112.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:27:00 | Recurring Payment Receiv | 188.104.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:26:27 | Recurring Payment Receiv | 91.108.58 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 19:25:05 | Recurring Payment Receiv | 178.4.186 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:24:53 | Recurring Payment Receiv | 74.216.12 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 25/04/2011 | 19:24:48 | Recurring Payment Receiv | 196.210.1 EUR | 9.95 | South African Personal Ve | Oron.com |
| 25/04/2011 | 19:24:11 | Recurring Payment Receiv | 77.166.15 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 19:24:02 | Recurring Payment Receiv | 178.116.3 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 25/04/2011 | 19:19:45 | Recurring Payment Receiv | 86.89.137 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 25/04/2011 | 19:19:10 | Recurring Payment Receiv | 87.11.211 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 25/04/2011 | 19:18:47 | Recurring Payment Receiv | 90.215.19 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 19:18:39 | Recurring Payment Receiv | 94.173.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 19:17:45 | Recurring Payment Receiv | 84.0.76.2: EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 25/04/2011 | 19:15:39 | Recurring Payment Receiv | 94.171.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 19:15:28 | Recurring Payment Receiv | 82.228.68 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 19:13:01 | Recurring Payment Receiv | 178.198.2 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 25/04/2011 | 19:12:59 | Recurring Payment Receiv | 178.23.98 EUR | 9.95 | Norwegian Premier Verifi | Oron.com |
| 25/04/2011 | 19:10:20 | Recurring Payment Receiv | 79.195.44 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:08:39 | Recurring Payment Receiv | 218.41.38 EUR | 9.95 | Japanese Business Verifie | Oron.com |
| 25/04/2011 | 19:04:36 | Recurring Payment Receiv | 83.227.18 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 25/04/2011 | 19:01:42 | Recurring Payment Receiv | 82.181.17 EUR | 9.95 | Finnish Premier Verified | Oron.com |
| 25/04/2011 | 19:01:36 | Recurring Payment Receiv | 95.75.230 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 18:56:53 | Recurring Payment Receiv | 87.209.15 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 18:53:57 | Recurring Payment Receiv | 69.234.10 EUR | 9.95 | US Premier Unverified | Oron.com |
| 25/04/2011 | 18:52:47 | Recurring Payment Receiv | 175.139.6 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:48:11 | Recurring Payment Receiv | 79.197.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:46:17 | Recurring Payment Receiv | 213.106.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 18:44:08 | Recurring Payment Receiv | 109.91.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:44:01 | Recurring Payment Receiv | 89.156.14 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 18:41:26 | Recurring Payment Receiv | 217.187.4 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:41:08 | Recurring Payment Receiv | 188.49.11 EUR | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 25/04/2011 | 18:39:51 | Recurring Payment Receiv | 85.179.0. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:36:51 | Recurring Payment Receiv | 88.108.23 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 18:35:55 | Recurring Payment Receiv | 109.193.9 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:33:42 | Recurring Payment Receiv | 67.191.38 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 18:32:56 | Recurring Payment Receiv | 24.91.194 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 18:32:51 | Recurring Payment Receiv | 88.207.14 EUR | 9.95 | Luxembourg Business Ver | Oron.com |
| 25/04/2011 | 18:32:16 | Recurring Payment Receiv | 60.241.73 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 25/04/2011 | 18:31:51 | Recurring Payment Receiv | 212.145.1 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 25/04/2011 | 18:30:40 | Recurring Payment Receiv | 188.192.9 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:30:28 | Recurring Payment Receiv | 213.216.2 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 18:29:34 | Recurring Payment Receiv | 77.176.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:29:29 | Recurring Payment Receiv | 87.243.13 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 18:26:07 | Recurring Payment Receiv | 88.152.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:25:43 | Recurring Payment Receiv | 88.19.148 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 25/04/2011 | 18:23:57 | Recurring Payment Receiv | 178.27.73 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:23:08 | Recurring Payment Receiv | 94.34.239 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 18:21:51 | Recurring Payment Receiv | 90.227.62 EUR | 9.95 | Swedish Personal Unverifi | Oron.com |
| 25/04/2011 | 18:20:19 | Recurring Payment Receiv | 90.211.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 18:19:57 | Recurring Payment Receiv | 88.164.2. EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 18:18:47 | Recurring Payment Receiv | 80.116.16 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 25/04/2011 | 18:18:35 | Recurring Payment Receiv | 99.6.219. EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 18:18:32 | Recurring Payment Receiv | 2.216.55. EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 18:17:59 | Recurring Payment Receiv | 80.120.0. EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 25/04/2011 | 18:17:33 | Recurring Payment Receiv | 188.53.2. EUR | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 25/04/2011 | 18:17:11 | Recurring Payment Receiv | 88.173.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 18:14:52 | Recurring Payment Receiv | 89.101.17 EUR | 9.95 | Irish Premier Verified | Oron.com |
| 25/04/2011 | 18:14:34 | Recurring Payment Receiv | 84.27.227 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 25/04/2011 | 18:12:44 | Recurring Payment Receiv | 95.168.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:11:23 | Recurring Payment Receiv | 84.52.206 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 18:10:11 | Recurring Payment Receiv | 86.42.75. EUR | 9.95 | Polish Premier Verified | Oron.com |
| 25/04/2011 | 18:08:59 | Recurring Payment Receiv | 82.209.13 EUR | 9.95 | Swedish Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Detail | Site |
|---|---|---|---|---|---|---|
| 25/04/2011 | 18:07:12 | Recurring Payment Receiv | 62.88.33. | EUR | 9.95 Belgian Premier Verified | Oron.com |
| 25/04/2011 | 18:06:33 | Recurring Payment Receiv | 111.251.1 | EUR | 9.95 Taiwanese Premier Unver | Oron.com |
| 25/04/2011 | 18:05:29 | Recurring Payment Receiv | 93.136.45 | EUR | 9.95 Croatian Personal Verified | Oron.com |
| 25/04/2011 | 18:05:19 | Recurring Payment Receiv | 219.89.98 | EUR | 9.95 New Zealand Personal Ver | Oron.com |
| 25/04/2011 | 18:03:22 | Recurring Payment Receiv | 213.37.13 | EUR | 9.95 Spanish Personal Unverifi | Oron.com |
| 25/04/2011 | 18:00:13 | Recurring Payment Receiv | 84.61.165 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:59:14 | Recurring Payment Receiv | 84.115.15 | EUR | 9.95 Austrian Premier Verified | Oron.com |
| 25/04/2011 | 17:58:52 | Recurring Payment Receiv | 92.106.40 | EUR | 9.95 Swiss Personal Verified | Oron.com |
| 25/04/2011 | 17:58:50 | Recurring Payment Receiv | 174.108.3 | EUR | 9.95 US Personal Unverified | Oron.com |
| 25/04/2011 | 17:56:14 | Recurring Payment Receiv | 78.129.58 | EUR | 9.95 Belgian Premier Verified | Oron.com |
| 25/04/2011 | 17:55:14 | Recurring Payment Receiv | 94.195.12 | EUR | 9.95 New Zealand Personal Ver | Oron.com |
| 25/04/2011 | 17:49:36 | Recurring Payment Receiv | 82.237.19 | EUR | 9.95 French Personal Unverifie | Oron.com |
| 25/04/2011 | 17:49:30 | Recurring Payment Receiv | 70.171.22 | EUR | 9.95 US Premier Verified | Oron.com |
| 25/04/2011 | 17:49:28 | Recurring Payment Receiv | 87.122.12 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:48:03 | Recurring Payment Receiv | 86.160.22 | EUR | 9.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 17:45:57 | Recurring Payment Receiv | 220.13.18 | EUR | 9.95 Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 17:45:50 | Recurring Payment Receiv | 81.34.88. | EUR | 9.95 Spanish Premier Verified | Oron.com |
| 25/04/2011 | 17:43:45 | Recurring Payment Receiv | 82.26.12. | EUR | 9.95 UK Personal Unverified | Oron.com |
| 25/04/2011 | 17:41:22 | Recurring Payment Receiv | 81.184.53 | EUR | 9.95 Spanish Personal Verified | Oron.com |
| 25/04/2011 | 17:39:51 | Recurring Payment Receiv | 87.144.10 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:39:41 | Recurring Payment Receiv | 216.254.1 | EUR | 9.95 Canadian Business Verifie | Oron.com |
| 25/04/2011 | 17:36:13 | Recurring Payment Receiv | 91.152.10 | EUR | 9.95 Finnish Personal Verified | Oron.com |
| 25/04/2011 | 17:35:55 | Recurring Payment Receiv | 68.142.6. | EUR | 9.95 US Premier Verified | Oron.com |
| 25/04/2011 | 17:33:56 | Recurring Payment Receiv | 124.176.1 | EUR | 9.95 Australian Personal Verifi | Oron.com |
| 25/04/2011 | 17:30:50 | Recurring Payment Receiv | 91.132.23 | EUR | 9.95 Greek Personal Verified | Oron.com |
| 25/04/2011 | 17:29:18 | Recurring Payment Receiv | 84.186.16 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:26:48 | Recurring Payment Receiv | 86.71.190 | EUR | 9.95 French Premier Verified | Oron.com |
| 25/04/2011 | 17:24:49 | Recurring Payment Receiv | 123.3.125 | EUR | 9.95 Australian Personal Verifi | Oron.com |
| 25/04/2011 | 17:21:58 | Recurring Payment Receiv | 93.36.112 | EUR | 9.95 Italian Personal Verified | Oron.com |
| 25/04/2011 | 17:18:56 | Recurring Payment Receiv | 92.119.44 | EUR | 9.95 Greek Personal Verified | Oron.com |
| 25/04/2011 | 17:18:52 | Recurring Payment Receiv | 83.208.0. | EUR | 9.95 Czech Personal Verified | Oron.com |
| 25/04/2011 | 17:17:51 | Recurring Payment Receiv | 79.248.72 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:12:52 | Recurring Payment Receiv | 212.251.2 | EUR | 9.95 Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 17:12:32 | Recurring Payment Receiv | 84.58.111 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:12:30 | Recurring Payment Receiv | 79.198.21 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:12:08 | Recurring Payment Receiv | 86.129.23 | EUR | 9.95 UK Personal Unverified | Oron.com |
| 25/04/2011 | 17:10:16 | Recurring Payment Receiv | 217.131.1 | EUR | 9.95 Turkish Personal Verified | Oron.com |
| 25/04/2011 | 17:08:59 | Recurring Payment Receiv | 85.90.2.3 | EUR | 9.95 Swiss Personal Verified | Oron.com |
| 25/04/2011 | 17:05:35 | Recurring Payment Receiv | 83.150.81 | EUR | 9.95 Finnish Personal Verified | Oron.com |
| 25/04/2011 | 17:04:42 | Recurring Payment Receiv | 62.143.12 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:04:30 | Recurring Payment Receiv | 85.105.15 | EUR | 9.95 Turkish Personal Verified | Oron.com |
| 25/04/2011 | 16:59:06 | Recurring Payment Receiv | 81.243.99 | EUR | 9.95 Belgian Premier Verified | Oron.com |
| 25/04/2011 | 16:58:10 | Recurring Payment Receiv | 173.195.1 | EUR | 9.95 UK Premier Verified | Oron.com |
| 25/04/2011 | 16:56:49 | Recurring Payment Receiv | 124.171.2 | EUR | 9.95 Australian Personal Verifi | Oron.com |
| 25/04/2011 | 16:56:02 | Recurring Payment Receiv | 189.152.5 | EUR | 9.95 Mexican Personal Unverif | Oron.com |
| 25/04/2011 | 16:54:47 | Recurring Payment Receiv | 85.177.15 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 16:53:41 | Recurring Payment Receiv | 81.65.70. | EUR | 9.95 French Personal Verified | Oron.com |
| 25/04/2011 | 16:53:00 | Recurring Payment Receiv | 24.58.73. | EUR | 9.95 US Premier Unverified | Oron.com |
| 25/04/2011 | 16:51:47 | Recurring Payment Receiv | 91.63.163 | EUR | 9.95 Spanish Personal Verified | Oron.com |
| 25/04/2011 | 16:49:17 | Recurring Payment Receiv | 89.102.77 | EUR | 9.95 Czech Personal Verified | Oron.com |
| 25/04/2011 | 16:47:43 | Recurring Payment Receiv | 109.55.21 | EUR | 9.95 Italian Premier Verified | Oron.com |
| 25/04/2011 | 16:46:53 | Recurring Payment Receiv | 93.145.13 | EUR | 9.95 Italian Personal Verified | Oron.com |
| 25/04/2011 | 16:45:54 | Recurring Payment Receiv | 85.180.22 | EUR | 9.95 German Premier Verified | Oron.com |
| 25/04/2011 | 16:43:54 | Recurring Payment Receiv | 202.156.1 | EUR | 9.95 Singaporean Personal Ver | Oron.com |
| 25/04/2011 | 16:42:27 | Recurring Payment Receiv | 78.187.13 | EUR | 9.95 Turkish Personal Verified | Oron.com |
| 25/04/2011 | 16:41:36 | Recurring Payment Receiv | 213.10.30 | EUR | 9.95 Dutch Premier Verified | Oron.com |
| 25/04/2011 | 16:40:23 | Recurring Payment Receiv | 85.65.21. | EUR | 9.95 Israeli Premier Verified | Oron.com |
| 25/04/2011 | 16:39:15 | Recurring Payment Receiv | 217.137.1 | EUR | 9.95 UK Premier Verified | Oron.com |
| 25/04/2011 | 16:37:50 | Recurring Payment Receiv | 138.199.7 | EUR | 9.95 French Personal Verified | Oron.com |
| 25/04/2011 | 16:34:46 | Recurring Payment Receiv | 85.131.12 | EUR | 9.95 UK Premier Verified | Oron.com |
| 25/04/2011 | 16:31:31 | Recurring Payment Receiv | 68.191.91 | EUR | 9.95 US Personal Verified | Oron.com |
| 25/04/2011 | 16:30:40 | Recurring Payment Receiv | 87.240.25 | EUR | 9.95 Luxembourg Personal Ver | Oron.com |
| 25/04/2011 | 16:29:52 | Recurring Payment Receiv | 85.177.16 | EUR | 9.95 German Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25/04/2011 | 16:29:48 | Recurring Payment Receiv | 217.123.2 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 16:27:39 | Recurring Payment Receiv | 85.216.27 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 16:26:08 | Recurring Payment Receiv | 12.46.165 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 16:21:55 | Recurring Payment Receiv | 79.18.154 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 16:21:48 | Recurring Payment Receiv | 83.5.49.1! | EUR | 9.95 | Polish Personal Verified | Oron.com |
| 25/04/2011 | 16:20:24 | Recurring Payment Receiv | 94.212.18 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 16:17:02 | Recurring Payment Receiv | 94.171.25 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 16:13:29 | Recurring Payment Receiv | 67.169.75 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 16:12:26 | Recurring Payment Receiv | 69.153.0. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 16:12:02 | Recurring Payment Receiv | 80.163.46 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 25/04/2011 | 16:11:31 | Recurring Payment Receiv | 94.170.21 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 16:11:23 | Recurring Payment Receiv | 86.160.23 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 16:02:20 | Recurring Payment Receiv | 85.73.101 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 16:01:57 | Recurring Payment Receiv | 79.1.239. | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 25/04/2011 | 16:01:53 | Recurring Payment Receiv | 217.131.1 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 15:58:16 | Recurring Payment Receiv | 94.4.108. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 15:55:36 | Recurring Payment Receiv | 82.131.10 | EUR | 9.95 | Estonian Personal Verified | Oron.com |
| 25/04/2011 | 15:54:31 | Recurring Payment Receiv | 71.49.112 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 15:54:25 | Recurring Payment Receiv | 80.226.1. | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 15:54:04 | Recurring Payment Receiv | 188.96.21 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 15:53:26 | Recurring Payment Receiv | 210.143.3 | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 15:52:43 | Recurring Payment Receiv | 124.148.1 | EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 25/04/2011 | 15:49:59 | Recurring Payment Receiv | 91.108.25 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 15:47:32 | Recurring Payment Receiv | 93.104.11 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 15:44:02 | Recurring Payment Receiv | 90.204.21 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 15:43:23 | Recurring Payment Receiv | 62.202.76 | EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 25/04/2011 | 15:43:14 | Recurring Payment Receiv | 85.55.151 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 15:43:01 | Recurring Payment Receiv | 109.153.1 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 15:42:02 | Recurring Payment Receiv | 85.165.24 | EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 15:41:55 | Recurring Payment Receiv | 82.233.22 | EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 15:38:11 | Recurring Payment Receiv | 79.42.248 | EUR | 9.95 | Italian Premier Verified | Oron.com |
| 25/04/2011 | 15:38:00 | Recurring Payment Receiv | 76.166.22 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 15:37:46 | Recurring Payment Receiv | 80.129.16 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 15:37:36 | Recurring Payment Receiv | 85.166.19 | EUR | 9.95 | Norwegian Premier Verifi | Oron.com |
| 25/04/2011 | 15:37:05 | Recurring Payment Receiv | 188.221.1 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 15:36:16 | Recurring Payment Receiv | 194.78.19 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 15:36:01 | Recurring Payment Receiv | 188.174.7 | EUR | 9.95 | German Premier Unverifie | Oron.com |
| 25/04/2011 | 15:35:20 | Recurring Payment Receiv | 86.169.52 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 15:34:31 | Recurring Payment Receiv | 71.202.46 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 15:34:29 | Recurring Payment Receiv | 2.3.56.62 | EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 15:32:08 | Recurring Payment Receiv | 78.188.28 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 15:31:23 | Recurring Payment Receiv | 84.197.12 | EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 25/04/2011 | 15:31:14 | Recurring Payment Receiv | 123.226.4 | EUR | 9.95 | Japanese Premier Verified | Oron.com |
| 25/04/2011 | 15:28:58 | Recurring Payment Receiv | 119.18.14 | EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 25/04/2011 | 15:28:34 | Recurring Payment Receiv | 71.198.13 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 15:27:36 | Recurring Payment Receiv | 217.42.37 | EUR | 9.95 | UK Business Verified | Oron.com |
| 25/04/2011 | 15:23:47 | Recurring Payment Receiv | 87.223.19 | EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 25/04/2011 | 15:22:57 | Recurring Payment Receiv | 118.209.5 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 25/04/2011 | 15:19:23 | Recurring Payment Receiv | 90.185.18 | EUR | 9.95 | Danish Premier Verified | Oron.com |
| 25/04/2011 | 15:18:32 | Recurring Payment Receiv | 68.50.105 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 15:17:42 | Recurring Payment Receiv | 109.108.1 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 15:16:34 | Recurring Payment Receiv | 83.150.11 | EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 15:16:24 | Recurring Payment Receiv | 58.165.69 | EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 25/04/2011 | 15:15:12 | Recurring Payment Receiv | 88.110.12 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 15:06:34 | Recurring Payment Receiv | 72.38.59.! | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 15:06:26 | Recurring Payment Receiv | 188.222.1 | EUR | 9.95 | UK Business Verified | Oron.com |
| 25/04/2011 | 15:02:36 | Recurring Payment Receiv | 24.7.76.1! | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 14:59:13 | Recurring Payment Receiv | 79.241.10 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 14:56:25 | Recurring Payment Receiv | 86.129.20 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 14:54:03 | Recurring Payment Receiv | 24.171.15 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 14:49:30 | Recurring Payment Receiv | 84.113.13 | EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 14:49:14 | Recurring Payment Receiv | 86.163.22 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 14:48:32 | Recurring Payment Receiv | 81.157.36 | EUR | 9.95 | UK Premier Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Type | Site |
|---|---|---|---|---|---|---|
| 25/04/2011 | 14:47:59 | Recurring Payment Receiv | 92.224.57 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 14:46:49 | Recurring Payment Receiv | 77.101.88 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 14:45:09 | Recurring Payment Receiv | 78.105.22 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 14:43:44 | Recurring Payment Receiv | 74.111.21 EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 14:38:25 | Recurring Payment Receiv | 79.239.92 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 14:37:16 | Recurring Payment Receiv | 75.27.59.: EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 14:36:27 | Recurring Payment Receiv | 144.137.8 EUR | 9.95 | Irish Premier Verified | Oron.com |
| 25/04/2011 | 14:35:37 | Recurring Payment Receiv | 178.27.73 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 14:35:09 | Recurring Payment Receiv | 98.228.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 14:32:48 | Recurring Payment Receiv | 88.195.19 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 14:29:43 | Recurring Payment Receiv | 114.77.90 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 25/04/2011 | 14:29:27 | Recurring Payment Receiv | 82.173.18 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 14:23:06 | Recurring Payment Receiv | 81.111.14 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 14:12:13 | Recurring Payment Receiv | 190.8.83.: EUR | 9.95 | Chilean Personal Verified | Oron.com |
| 25/04/2011 | 14:11:58 | Recurring Payment Receiv | 83.101.77 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 14:10:24 | Recurring Payment Receiv | 115.70.16 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 14:09:43 | Recurring Payment Receiv | 72.228.38 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 14:08:49 | Recurring Payment Receiv | 174.95.17 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 14:08:31 | Recurring Payment Receiv | 66.176.14 EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 14:07:42 | Recurring Payment Receiv | 95.9.181. EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 14:03:28 | Recurring Payment Receiv | 201.240.2 EUR | 9.95 | Peruvian Premier Verified | Oron.com |
| 25/04/2011 | 14:01:35 | Recurring Payment Receiv | 212.23.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 14:00:37 | Recurring Payment Receiv | 189.217.1 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 13:57:33 | Recurring Payment Receiv | 58.182.22 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 25/04/2011 | 13:51:55 | Recurring Payment Receiv | 67.71.169 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 25/04/2011 | 13:48:00 | Recurring Payment Receiv | 24.188.23 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 13:47:25 | Recurring Payment Receiv | 93.82.10.: EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 13:45:12 | Recurring Payment Receiv | 79.53.55.: EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 13:42:12 | Recurring Payment Receiv | 124.76.7.: EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 13:39:24 | Recurring Payment Receiv | 188.22.16 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 13:34:21 | Recurring Payment Receiv | 81.204.82 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 13:32:33 | Recurring Payment Receiv | 84.140.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 13:32:19 | Recurring Payment Receiv | 76.189.23 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 13:30:29 | Recurring Payment Receiv | 78.29.193 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 13:21:50 | Recurring Payment Receiv | 67.184.89 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 13:19:20 | Recurring Payment Receiv | 46.73.199 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 25/04/2011 | 13:17:57 | Recurring Payment Receiv | 180.183.1 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 13:17:13 | Recurring Payment Receiv | 207.110.4 EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 13:15:42 | Recurring Payment Receiv | 97.125.12 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 13:15:39 | Recurring Payment Receiv | 67.59.52. EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 13:14:31 | Recurring Payment Receiv | 90.193.25 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 25/04/2011 | 13:13:07 | Recurring Payment Receiv | 189.216.1 EUR | 9.95 | Mexican Personal Unverif | Oron.com |
| 25/04/2011 | 13:06:05 | Recurring Payment Receiv | 68.204.90 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 13:04:42 | Recurring Payment Receiv | 68.229.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 13:02:32 | Recurring Payment Receiv | 75.72.54.: EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 13:01:26 | Recurring Payment Receiv | 95.9.91.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 13:01:04 | Recurring Payment Receiv | 98.162.19 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 12:59:49 | Recurring Payment Receiv | 24.197.21 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:58:15 | Recurring Payment Receiv | 88.123.10 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 12:57:55 | Recurring Payment Receiv | 76.99.238 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 12:51:50 | Recurring Payment Receiv | 124.171.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 25/04/2011 | 12:46:31 | Recurring Payment Receiv | 24.247.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:46:27 | Recurring Payment Receiv | 76.4.138.: EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:43:13 | Recurring Payment Receiv | 76.217.8.: EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 12:42:59 | Recurring Payment Receiv | 82.226.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 12:42:34 | Recurring Payment Receiv | 88.168.60 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 12:42:03 | Recurring Payment Receiv | 68.60.180 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:40:57 | Recurring Payment Receiv | 24.8.154.: EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:35:43 | Recurring Payment Receiv | 184.100.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:34:39 | Recurring Payment Receiv | 118.92.69 EUR | 9.95 | New Zealand Personal Un | Oron.com |
| 25/04/2011 | 12:33:16 | Recurring Payment Receiv | 71.82.208 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:22:22 | Recurring Payment Receiv | 76.204.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:20:55 | Recurring Payment Receiv | 79.77.108 EUR | 9.95 | UK Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 25/04/2011 | 12:20:45 | Recurring Payment Receiv 71.75.217 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:17:26 | Recurring Payment Receiv 98.216.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 12:16:10 | Recurring Payment Receiv 187.34.19 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 25/04/2011 | 12:12:58 | Recurring Payment Receiv 99.18.15. EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 12:10:55 | Recurring Payment Receiv 71.68.120 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:09:43 | Recurring Payment Receiv 87.241.12 EUR | 9.95 | Armenian Personal Verifie | Oron.com |
| 25/04/2011 | 12:08:49 | Recurring Payment Receiv 71.229.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 12:08:41 | Recurring Payment Receiv 24.1.18.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 12:07:44 | Recurring Payment Receiv 71.203.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 12:06:56 | Recurring Payment Receiv 108.66.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 12:05:02 | Recurring Payment Receiv 99.116.11 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 12:00:38 | Recurring Payment Receiv 60.234.21 EUR | 9.95 | New Zealand Premier Ver | Oron.com |
| 25/04/2011 | 11:57:53 | Recurring Payment Receiv 118.208.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 25/04/2011 | 11:57:05 | Recurring Payment Receiv 58.153.12 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 11:56:17 | Recurring Payment Receiv 24.185.65 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 11:53:06 | Recurring Payment Receiv 69.154.94 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 11:50:35 | Recurring Payment Receiv 99.7.92.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 11:50:25 | Recurring Payment Receiv 74.120.12 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 25/04/2011 | 11:47:47 | Recurring Payment Receiv 68.59.207 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 11:46:34 | Recurring Payment Receiv 174.100.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 11:45:49 | Recurring Payment Receiv 71.59.8.7 EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 11:42:41 | Recurring Payment Receiv 96.245.21 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 11:40:15 | Recurring Payment Receiv 71.234.15 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 11:39:51 | Recurring Payment Receiv 85.65.147 EUR | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 25/04/2011 | 11:35:34 | Recurring Payment Receiv 96.51.83. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 11:34:09 | Recurring Payment Receiv 189.217.7 EUR | 9.95 | Mexican Premier Unverifi | Oron.com |
| 25/04/2011 | 11:31:00 | Recurring Payment Receiv 97.90.64. EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 11:26:22 | Recurring Payment Receiv 89.228.13 EUR | 9.95 | Polish Premier Verified | Oron.com |
| 25/04/2011 | 11:24:49 | Recurring Payment Receiv 98.231.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 11:24:12 | Recurring Payment Receiv 98.101.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 11:23:13 | Recurring Payment Receiv 114.76.21 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 25/04/2011 | 11:22:08 | Recurring Payment Receiv 76.103.14 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 11:19:38 | Recurring Payment Receiv 188.26.19 EUR | 9.95 | Romanian Personal Verifie | Oron.com |
| 25/04/2011 | 11:19:04 | Recurring Payment Receiv 71.198.3. EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 11:15:30 | Recurring Payment Receiv 85.151.10 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 11:14:29 | Recurring Payment Receiv 108.100.6 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 11:13:37 | Recurring Payment Receiv 184.17.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 11:12:23 | Recurring Payment Receiv 99.113.49 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 11:07:50 | Recurring Payment Receiv 74.105.19 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 11:06:45 | Recurring Payment Receiv 67.250.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 11:05:09 | Recurring Payment Receiv 74.70.212 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 11:02:51 | Recurring Payment Receiv 173.3.242 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 11:02:25 | Recurring Payment Receiv 76.174.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 11:01:31 | Recurring Payment Receiv 68.173.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 11:00:53 | Recurring Payment Receiv 80.219.23 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 25/04/2011 | 10:57:24 | Recurring Payment Receiv 79.97.66. EUR | 9.95 | Irish Premier Verified | Oron.com |
| 25/04/2011 | 10:57:10 | Recurring Payment Receiv 118.101.5 EUR | 9.95 | Malaysian Personal Unver | Oron.com |
| 25/04/2011 | 10:54:34 | Recurring Payment Receiv 96.19.39. EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 10:52:24 | Recurring Payment Receiv 144.26.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 10:48:20 | Recurring Payment Receiv 75.187.15 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 10:45:13 | Recurring Payment Receiv 200.83.22 EUR | 9.95 | Chilean Personal Verified | Oron.com |
| 25/04/2011 | 10:44:05 | Recurring Payment Receiv 75.90.22. EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 10:43:55 | Recurring Payment Receiv 24.128.20 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 10:39:40 | Recurring Payment Receiv 121.80.14 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 10:37:04 | Recurring Payment Receiv 74.118.14 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 10:35:18 | Recurring Payment Receiv 68.50.241 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 10:30:44 | Recurring Payment Receiv 24.231.21 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 10:28:41 | Recurring Payment Receiv 67.174.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 10:25:42 | Recurring Payment Receiv 76.21.122 EUR | 9.95 | US Premier Unverified | Oron.com |
| 25/04/2011 | 10:23:46 | Recurring Payment Receiv 58.98.249 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 10:22:57 | Recurring Payment Receiv 92.160.17 EUR | 9.95 | Martinican Personal Verifi | Oron.com |
| 25/04/2011 | 10:22:56 | Recurring Payment Receiv 122.49.15 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 25/04/2011 | 10:21:08 | Recurring Payment Receiv 90.194.58 EUR | 9.95 | UK Personal Verified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25/04/2011 | 10:18:33 | Recurring Payment Receiv | 174.94.18 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 25/04/2011 | 10:17:22 | Recurring Payment Receiv | 203.136.7 EUR | 9.95 | Japanese Premier Verified | Oron.com |
| 25/04/2011 | 10:17:07 | Recurring Payment Receiv | 189.139.9 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 25/04/2011 | 10:12:11 | Recurring Payment Receiv | 86.148.25 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 10:12:08 | Recurring Payment Receiv | 58.172.16 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 25/04/2011 | 10:11:04 | Recurring Payment Receiv | 75.158.11 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 10:06:22 | Recurring Payment Receiv | 188.222.2 EUR | 9.95 | UK Business Verified | Oron.com |
| 25/04/2011 | 10:04:14 | Recurring Payment Receiv | 24.2.129.! EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 9:54:31 | Recurring Payment Receiv | 98.214.13 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 9:53:33 | Recurring Payment Receiv | 99.157.4.: EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 9:46:19 | Recurring Payment Receiv | 110.174.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 25/04/2011 | 9:45:36 | Recurring Payment Receiv | 141.154.7 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 9:44:40 | Recurring Payment Receiv | 65.5.215.: EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 9:42:15 | Recurring Payment Receiv | 88.2.220.: EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 25/04/2011 | 9:41:04 | Recurring Payment Receiv | 81.110.16 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 9:39:46 | Recurring Payment Receiv | 81.38.158 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 9:38:17 | Recurring Payment Receiv | 68.10.64.: EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 9:35:23 | Recurring Payment Receiv | 68.57.76.! EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 9:30:51 | Recurring Payment Receiv | 72.66.106 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 9:28:33 | Recurring Payment Receiv | 68.120.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 9:27:22 | Recurring Payment Receiv | 81.71.60.! EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 9:24:55 | Recurring Payment Receiv | 109.154.5 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 9:23:57 | Recurring Payment Receiv | 202.174.2 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 9:23:31 | Recurring Payment Receiv | 72.225.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 9:19:23 | Recurring Payment Receiv | 71.183.17 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 9:13:01 | Recurring Payment Receiv | 94.173.23 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 9:08:08 | Recurring Payment Receiv | 69.12.173 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 9:06:13 | Recurring Payment Receiv | 99.252.42 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 25/04/2011 | 9:02:46 | Recurring Payment Receiv | 81.51.8.8! EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 8:57:11 | Recurring Payment Receiv | 78.178.22 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 8:56:44 | Recurring Payment Receiv | 86.212.18 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 8:54:44 | Recurring Payment Receiv | 98.236.82 EUR | 9.95 | US Premier Unverified | Oron.com |
| 25/04/2011 | 8:53:09 | Recurring Payment Receiv | 74.192.25 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 8:52:03 | Recurring Payment Receiv | 220.130.8 EUR | 9.95 | Taiwanese Premier Verifie | Oron.com |
| 25/04/2011 | 8:51:33 | Recurring Payment Receiv | 67.163.14 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 8:50:31 | Recurring Payment Receiv | 90.209.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 8:49:34 | Recurring Payment Receiv | 76.105.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 8:49:33 | Recurring Payment Receiv | 80.37.249 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 8:49:05 | Recurring Payment Receiv | 78.224.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 8:46:45 | Recurring Payment Receiv | 86.168.13 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 8:46:16 | Recurring Payment Receiv | 222.155.1 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 25/04/2011 | 8:46:05 | Recurring Payment Receiv | 88.236.88 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 8:44:32 | Recurring Payment Receiv | 78.183.55 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 8:40:11 | Recurring Payment Receiv | 68.43.52.: EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 8:37:42 | Recurring Payment Receiv | 69.14.42.: EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 8:33:05 | Recurring Payment Receiv | 175.104.9 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 8:32:44 | Recurring Payment Receiv | 173.2.33.: EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 8:31:36 | Recurring Payment Receiv | 86.175.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 8:30:31 | Recurring Payment Receiv | 118.208.1 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 25/04/2011 | 8:29:30 | Recurring Payment Receiv | 98.239.14 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 8:28:09 | Recurring Payment Receiv | 64.9.146.: EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 25/04/2011 | 8:27:26 | Recurring Payment Receiv | 188.223.5 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 8:26:36 | Recurring Payment Receiv | 76.28.81.: EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 8:26:21 | Recurring Payment Receiv | 77.103.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 8:25:20 | Recurring Payment Receiv | 81.172.13 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 25/04/2011 | 8:23:24 | Recurring Payment Receiv | 99.236.88 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 8:20:19 | Recurring Payment Receiv | 68.150.24 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 8:17:47 | Recurring Payment Receiv | 86.28.96.: EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 8:12:00 | Recurring Payment Receiv | 79.171.77 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 25/04/2011 | 8:09:15 | Recurring Payment Receiv | 76.185.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 8:08:17 | Recurring Payment Receiv | 98.246.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 8:07:37 | Recurring Payment Receiv | 83.34.29.! EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 25/04/2011 | 8:07:00 | Recurring Payment Receiv | 86.49.32.: EUR | 9.95 | Czech Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 25/04/2011 | 8:05:18 | Recurring Payment Receiv | 77.182.18 EUR | 9.95 | German Business Verified | Oron.com |
| 25/04/2011 | 8:03:51 | Recurring Payment Receiv | 119.74.23 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 25/04/2011 | 8:03:43 | Recurring Payment Receiv | 189.183.6 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 25/04/2011 | 8:02:07 | Recurring Payment Receiv | 188.141.7 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 25/04/2011 | 8:01:17 | Recurring Payment Receiv | 201.43.18 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 25/04/2011 | 8:00:49 | Recurring Payment Receiv | 60.251.17 EUR | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 25/04/2011 | 7:56:49 | Recurring Payment Receiv | 94.171.22 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 7:54:40 | Recurring Payment Receiv | 83.42.82. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 7:51:46 | Recurring Payment Receiv | 98.225.54 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 7:50:15 | Recurring Payment Receiv | 88.168.14 EUR | 9.95 | French Business Verified | Oron.com |
| 25/04/2011 | 7:49:32 | Recurring Payment Receiv | 80.0.181. EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 7:48:20 | Recurring Payment Receiv | 76.102.31 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 7:44:57 | Recurring Payment Receiv | 68.33.137 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 7:44:22 | Recurring Payment Receiv | 69.65.66. EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 7:43:35 | Recurring Payment Receiv | 78.34.241 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 7:41:05 | Recurring Payment Receiv | 46.64.55. EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 7:39:10 | Recurring Payment Receiv | 70.187.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 7:37:05 | Recurring Payment Receiv | 97.115.75 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 7:34:39 | Recurring Payment Receiv | 93.35.52. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 7:30:51 | Recurring Payment Receiv | 82.113.99 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 7:28:39 | Recurring Payment Receiv | 67.234.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 7:27:30 | Recurring Payment Receiv | 88.134.63 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 7:27:29 | Recurring Payment Receiv | 69.171.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 7:27:24 | Recurring Payment Receiv | 201.246.2 EUR | 9.95 | Chilean Personal Verified | Oron.com |
| 25/04/2011 | 7:21:33 | Recurring Payment Receiv | 92.251.92 EUR | 9.95 | Maltese Premier Verified | Oron.com |
| 25/04/2011 | 7:20:48 | Recurring Payment Receiv | 80.2.61.1 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 7:20:34 | Recurring Payment Receiv | 79.20.47. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 7:14:31 | Recurring Payment Receiv | 24.25.177 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 7:12:14 | Recurring Payment Receiv | 92.44.160 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 25/04/2011 | 7:12:02 | Recurring Payment Receiv | 213.173.7 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 25/04/2011 | 7:10:21 | Recurring Payment Receiv | 184.77.48 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 7:10:17 | Recurring Payment Receiv | 173.28.11 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 7:07:03 | Recurring Payment Receiv | 88.78.142 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 7:05:12 | Recurring Payment Receiv | 68.200.44 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 7:04:43 | Recurring Payment Receiv | 121.218.3 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 25/04/2011 | 7:04:18 | Recurring Payment Receiv | 71.33.161 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 7:04:03 | Recurring Payment Receiv | 81.65.160 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 7:01:06 | Recurring Payment Receiv | 211.31.39 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 25/04/2011 | 7:00:10 | Recurring Payment Receiv | 88.166.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 6:59:40 | Recurring Payment Receiv | 96.255.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 6:59:06 | Recurring Payment Receiv | 87.231.10 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 6:57:34 | Recurring Payment Receiv | 98.254.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 6:57:12 | Recurring Payment Receiv | 86.9.208. EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 6:56:42 | Recurring Payment Receiv | 82.47.62. EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 6:55:45 | Recurring Payment Receiv | 64.180.23 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 6:54:37 | Recurring Payment Receiv | 68.231.18 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 6:54:00 | Recurring Payment Receiv | 81.203.94 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 6:53:37 | Recurring Payment Receiv | 184.161.2 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 25/04/2011 | 6:53:30 | Recurring Payment Receiv | 90.23.182 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 6:52:12 | Recurring Payment Receiv | 86.21.216 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 6:52:02 | Recurring Payment Receiv | 219.56.17 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 6:51:12 | Recurring Payment Receiv | 82.54.70. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 6:49:58 | Recurring Payment Receiv | 82.36.237 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 6:48:38 | Recurring Payment Receiv | 86.45.82. EUR | 9.95 | Irish Premier Verified | Oron.com |
| 25/04/2011 | 6:48:27 | Recurring Payment Receiv | 80.212.19 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 6:48:07 | Recurring Payment Receiv | 178.17.85 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 25/04/2011 | 6:47:49 | Recurring Payment Receiv | 89.236.10 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 25/04/2011 | 6:47:45 | Recurring Payment Receiv | 186.222.1 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 25/04/2011 | 6:43:11 | Recurring Payment Receiv | 89.7.156. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 6:41:28 | Recurring Payment Receiv | 82.66.115 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 6:41:25 | Recurring Payment Receiv | 87.208.27 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 6:40:59 | Recurring Payment Receiv | 79.45.41. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 6:40:15 | Recurring Payment Receiv | 80.193.61 EUR | 9.95 | UK Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25/04/2011 | 6:38:53 | Recurring Payment Recei | 88.73.59. | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 6:38:37 | Recurring Payment Recei | 2.100.126 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 6:34:56 | Recurring Payment Recei | 86.5.214. | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 6:34:49 | Recurring Payment Recei | 201.157.2 | EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 25/04/2011 | 6:33:47 | Recurring Payment Recei | 188.103.1 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 6:32:53 | Recurring Payment Recei | 76.168.20 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 6:29:51 | Recurring Payment Recei | 82.126.33 | EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 6:26:19 | Recurring Payment Recei | 173.51.96 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 6:25:29 | Recurring Payment Recei | 62.35.141 | EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 6:21:12 | Recurring Payment Recei | 71.37.32. | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 6:20:56 | Recurring Payment Recei | 85.165.25 | EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 6:17:48 | Recurring Payment Recei | 86.101.82 | EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 25/04/2011 | 6:17:23 | Recurring Payment Recei | 62.163.21 | EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 25/04/2011 | 6:15:54 | Recurring Payment Recei | 76.102.18 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 6:14:46 | Recurring Payment Recei | 81.159.12 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 6:14:38 | Recurring Payment Recei | 80.57.124 | EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 25/04/2011 | 6:12:38 | Recurring Payment Recei | 188.97.20 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 6:11:43 | Recurring Payment Recei | 24.125.21 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 6:10:40 | Recurring Payment Recei | 62.143.21 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 6:09:26 | Recurring Payment Recei | 78.51.13. | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 6:08:07 | Recurring Payment Recei | 205.144.2 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 6:08:04 | Recurring Payment Recei | 89.183.90 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 6:05:49 | Recurring Payment Recei | 90.203.17 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 6:05:17 | Recurring Payment Recei | 87.78.38. | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 6:03:57 | Recurring Payment Recei | 88.163.19 | EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 6:03:16 | Recurring Payment Recei | 81.57.64. | EUR | 9.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 6:02:26 | Recurring Payment Recei | 84.74.155 | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 6:02:12 | Recurring Payment Recei | 79.147.21 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 6:00:43 | Recurring Payment Recei | 99.2.40.9 | EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 5:58:21 | Recurring Payment Recei | 178.6.241 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 5:58:12 | Recurring Payment Recei | 99.227.38 | EUR | 9.95 | Canadian Premier Verifie | Oron.com |
| 25/04/2011 | 5:57:44 | Recurring Payment Recei | 83.208.84 | EUR | 9.95 | Czech Personal Verified | Oron.com |
| 25/04/2011 | 5:57:22 | Recurring Payment Recei | 77.189.74 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 5:56:58 | Recurring Payment Recei | 88.69.6.2 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 5:56:56 | Recurring Payment Recei | 85.68.127 | EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 5:54:01 | Recurring Payment Recei | 201.235.2 | EUR | 9.95 | Argentinian Personal Veri | Oron.com |
| 25/04/2011 | 5:52:19 | Recurring Payment Recei | 200.104.1 | EUR | 9.95 | Chilean Personal Verified | Oron.com |
| 25/04/2011 | 5:52:01 | Recurring Payment Recei | 173.74.16 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 5:49:17 | Recurring Payment Recei | 213.118.1 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 5:49:16 | Recurring Payment Recei | 79.230.15 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 5:49:15 | Recurring Payment Recei | 90.195.13 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 5:47:37 | Recurring Payment Recei | 188.49.11 | EUR | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 25/04/2011 | 5:47:26 | Recurring Payment Recei | 178.119.7 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 5:47:08 | Recurring Payment Recei | 94.66.83. | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 5:45:43 | Recurring Payment Recei | 77.167.17 | EUR | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 25/04/2011 | 5:43:14 | Recurring Payment Recei | 92.7.166. | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 5:42:09 | Recurring Payment Recei | 87.151.17 | EUR | 9.95 | German Business Verified | Oron.com |
| 25/04/2011 | 5:40:30 | Recurring Payment Recei | 96.254.19 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 5:38:56 | Recurring Payment Recei | 85.171.15 | EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 5:36:44 | Recurring Payment Recei | 76.120.58 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 5:36:36 | Recurring Payment Recei | 94.34.179 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 5:35:31 | Recurring Payment Recei | 80.42.200 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 5:34:12 | Recurring Payment Recei | 71.237.3. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 5:31:58 | Recurring Payment Recei | 91.107.49 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 5:30:24 | Recurring Payment Recei | 91.179.89 | EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 25/04/2011 | 5:28:55 | Recurring Payment Recei | 71.58.96. | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 5:25:40 | Recurring Payment Recei | 109.204.1 | EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 5:25:34 | Recurring Payment Recei | 83.243.71 | EUR | 9.95 | Russian Personal Unverifi | Oron.com |
| 25/04/2011 | 5:23:46 | Recurring Payment Recei | 90.18.75. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 5:22:19 | Recurring Payment Recei | 84.63.169 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 5:21:45 | Recurring Payment Recei | 187.135.4 | EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 25/04/2011 | 5:16:27 | Recurring Payment Recei | 174.54.21 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 5:16:08 | Recurring Payment Recei | 70.185.25 | EUR | 9.95 | US Business Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Account Type | Site |
|---|---|---|---|---|---|---|
| 25/04/2011 | 5:15:40 | Recurring Payment Recei | 108.0.93. EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 5:13:12 | Recurring Payment Recei | 68.9.116. EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 5:12:09 | Recurring Payment Recei | 71.237.62 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 5:09:23 | Recurring Payment Recei | 86.148.10 EUR | 9.95 | UK Business Verified | Oron.com |
| 25/04/2011 | 5:08:59 | Recurring Payment Recei | 82.54.83. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 5:08:35 | Recurring Payment Recei | 85.8.5.10 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 25/04/2011 | 5:07:36 | Recurring Payment Recei | 89.240.18 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 25/04/2011 | 5:07:17 | Recurring Payment Recei | 123.108.1 EUR | 9.95 | Singaporean Premier Veri | Oron.com |
| 25/04/2011 | 5:06:46 | Recurring Payment Recei | 77.100.12 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 5:05:44 | Recurring Payment Recei | 68.51.74. EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 5:04:54 | Recurring Payment Recei | 62.107.16 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 25/04/2011 | 5:04:06 | Recurring Payment Recei | 24.161.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 5:02:42 | Recurring Payment Recei | 80.202.21 EUR | 9.95 | Norwegian Personal Unve | Oron.com |
| 25/04/2011 | 5:00:15 | Recurring Payment Recei | 89.166.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:59:35 | Recurring Payment Recei | 77.11.117 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:58:47 | Recurring Payment Recei | 85.70.167 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 25/04/2011 | 4:57:06 | Recurring Payment Recei | 213.47.91 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 25/04/2011 | 4:55:58 | Recurring Payment Recei | 64.108.91 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 4:55:04 | Recurring Payment Recei | 60.43.49. EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 4:55:02 | Recurring Payment Recei | 41.230.23 EUR | 9.95 | Tunisian Personal Verified | Oron.com |
| 25/04/2011 | 4:52:38 | Recurring Payment Recei | 82.235.20 EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 4:50:02 | Recurring Payment Recei | 80.166.14 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 25/04/2011 | 4:49:53 | Recurring Payment Recei | 77.54.108 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:49:45 | Recurring Payment Recei | 178.190.6 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 4:48:03 | Recurring Payment Recei | 88.177.39 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 4:47:31 | Recurring Payment Recei | 77.184.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:46:14 | Recurring Payment Recei | 89.186.87 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 25/04/2011 | 4:43:36 | Recurring Payment Recei | 86.152.73 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 4:42:30 | Recurring Payment Recei | 98.207.97 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 4:40:44 | Recurring Payment Recei | 98.117.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 4:37:43 | Recurring Payment Recei | 82.177.19 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 25/04/2011 | 4:34:22 | Recurring Payment Recei | 174.66.4. EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 4:33:07 | Recurring Payment Recei | 89.217.19 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 4:33:04 | Recurring Payment Recei | 79.166.25 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 4:32:37 | Recurring Payment Recei | 90.202.25 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 4:30:38 | Recurring Payment Recei | 92.118.0. EUR | 9.95 | Greek Premier Verified | Oron.com |
| 25/04/2011 | 4:29:25 | Recurring Payment Recei | 71.108.32 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 4:28:52 | Recurring Payment Recei | 213.185.2 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 25/04/2011 | 4:27:53 | Recurring Payment Recei | 77.187.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:26:41 | Recurring Payment Recei | 85.210.66 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 4:26:03 | Recurring Payment Recei | 86.16.19. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 4:23:44 | Recurring Payment Recei | 98.198.25 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 4:22:45 | Recurring Payment Recei | 90.220.16 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 4:21:56 | Recurring Payment Recei | 216.7.153 EUR | 9.95 | Romanian Personal Verific | Oron.com |
| 25/04/2011 | 4:21:32 | Recurring Payment Recei | 173.19.0. EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 4:20:57 | Recurring Payment Recei | 78.42.204 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:20:52 | Recurring Payment Recei | 78.241.38 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 4:19:52 | Recurring Payment Recei | 151.27.32 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 4:16:50 | Recurring Payment Recei | 97.84.0.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 4:13:33 | Recurring Payment Recei | 94.65.96. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 4:12:47 | Recurring Payment Recei | 65.94.189 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 4:08:45 | Recurring Payment Recei | 88.168.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 4:07:50 | Recurring Payment Recei | 80.36.53. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 4:07:38 | Recurring Payment Recei | 86.175.91 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 4:06:56 | Recurring Payment Recei | 178.8.28. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:05:39 | Recurring Payment Recei | 86.26.240 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 25/04/2011 | 4:04:33 | Recurring Payment Recei | 82.250.27 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 4:02:52 | Recurring Payment Recei | 83.215.9. EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 25/04/2011 | 4:01:36 | Recurring Payment Recei | 213.221.1 EUR | 9.95 | Swiss Business Verified | Oron.com |
| 25/04/2011 | 4:00:36 | Recurring Payment Recei | 189.180.1 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 25/04/2011 | 3:59:54 | Recurring Payment Recei | 65.96.164 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 3:55:29 | Recurring Payment Recei | 93.192.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:55:14 | Recurring Payment Recei | 93.233.33 EUR | 9.95 | German Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25/04/2011 | 3:54:33 | Recurring Payment Recei 86.32.43. EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 25/04/2011 | 3:52:34 | Recurring Payment Recei 88.177.48 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 3:51:27 | Recurring Payment Recei 86.82.61. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 3:50:23 | Recurring Payment Recei 86.28.185 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 3:49:02 | Recurring Payment Recei 84.123.74 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 3:48:48 | Recurring Payment Recei 79.234.51 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:48:34 | Recurring Payment Recei 78.35.78. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:48:27 | Recurring Payment Recei 82.1.231. EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 3:48:02 | Recurring Payment Recei 84.202.21 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 3:46:54 | Recurring Payment Recei 98.145.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 3:46:52 | Recurring Payment Recei 86.181.51 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 3:46:39 | Recurring Payment Recei 99.226.12 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 3:43:12 | Recurring Payment Recei 84.123.21 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 3:42:47 | Recurring Payment Recei 85.50.148 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 3:42:00 | Recurring Payment Recei 62.228.33 EUR | 9.95 | Cypriot Premier Verified | Oron.com |
| 25/04/2011 | 3:41:24 | Recurring Payment Recei 69.181.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 3:39:00 | Recurring Payment Recei 79.66.80. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 3:37:39 | Recurring Payment Recei 24.121.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 3:37:38 | Recurring Payment Recei 86.9.125. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 3:36:59 | Recurring Payment Recei 124.179.7 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 3:36:35 | Recurring Payment Recei 93.231.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:36:32 | Recurring Payment Recei 94.38.39. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 3:35:18 | Recurring Payment Recei 115.70.13 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 25/04/2011 | 3:34:44 | Recurring Payment Recei 24.121.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 3:33:32 | Recurring Payment Recei 189.15.94 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 25/04/2011 | 3:33:30 | Recurring Payment Recei 83.97.168 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 3:33:27 | Recurring Payment Recei 71.200.11 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 3:32:58 | Recurring Payment Recei 24.208.58 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 3:32:41 | Recurring Payment Recei 93.82.19. EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 3:32:02 | Recurring Payment Recei 174.6.141 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 25/04/2011 | 3:29:10 | Recurring Payment Recei 24.91.156 EUR | 9.95 | Spanish Personal Unverifi | Oron.com |
| 25/04/2011 | 3:25:56 | Recurring Payment Recei 67.193.15 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 3:25:28 | Recurring Payment Recei 124.169.2 EUR | 9.95 | Australian Personal Unver | Oron.com |
| 25/04/2011 | 3:23:58 | Recurring Payment Recei 95.237.16 EUR | 9.95 | Italian Personal Unverifiec | Oron.com |
| 25/04/2011 | 3:23:56 | Recurring Payment Recei 188.218.2 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 3:22:27 | Recurring Payment Recei 84.175.17 EUR | 9.95 | Hungarian Premier Verifie | Oron.com |
| 25/04/2011 | 3:22:02 | Recurring Payment Recei 212.186.1 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 3:20:26 | Recurring Payment Recei 91.138.85 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 3:17:09 | Recurring Payment Recei 188.223.1 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 3:16:38 | Recurring Payment Recei 88.112.78 EUR | 9.95 | Finnish Personal Unverifie | Oron.com |
| 25/04/2011 | 3:10:17 | Recurring Payment Recei 24.178.11 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 3:09:45 | Recurring Payment Recei 91.62.214 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:08:51 | Recurring Payment Recei 93.121.19 EUR | 9.95 | Martinican Personal Unver | Oron.com |
| 25/04/2011 | 3:08:07 | Recurring Payment Recei 84.58.17. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:07:33 | Recurring Payment Recei 91.180.6. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 3:05:51 | Recurring Payment Recei 24.49.14. EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 3:03:22 | Recurring Payment Recei 93.40.100 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 3:00:49 | Recurring Payment Recei 188.132.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 3:00:16 | Recurring Payment Recei 78.43.80. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 2:58:37 | Recurring Payment Recei 86.205.78 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 2:57:36 | Recurring Payment Recei 81.96.12. EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:55:40 | Recurring Payment Recei 88.9.242. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 2:54:49 | Recurring Payment Recei 98.114.21 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 2:52:54 | Recurring Payment Recei 80.219.18 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 2:50:39 | Recurring Payment Recei 60.48.101 EUR | 9.95 | Malaysian Personal Verifi | Oron.com |
| 25/04/2011 | 2:50:32 | Recurring Payment Recei 74.61.166 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 2:50:27 | Recurring Payment Recei 94.213.54 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 2:49:18 | Recurring Payment Recei 77.2.243. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 2:48:29 | Recurring Payment Recei 78.23.38. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 2:48:08 | Recurring Payment Recei 99.244.12 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 2:48:04 | Recurring Payment Recei 58.146.18 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 25/04/2011 | 2:48:04 | Recurring Payment Recei 84.48.166 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 2:47:15 | Recurring Payment Recei 124.82.15 EUR | 9.95 | Malaysian Premier Verifie | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|------|------|-------------|--------|--|-----|--------------|------|
| 25/04/2011 | 2:46:47 | Recurring Payment Receiv | 86.29.35. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:46:42 | Recurring Payment Receiv | 91.182.13 | EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 25/04/2011 | 2:42:37 | Recurring Payment Receiv | 79.227.15 | EUR | 9.95 | German Premier Unverifie | Oron.com |
| 25/04/2011 | 2:42:34 | Recurring Payment Receiv | 76.119.23 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 2:42:08 | Recurring Payment Receiv | 78.168.14 | EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 25/04/2011 | 2:41:32 | Recurring Payment Receiv | 81.109.9. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:41:06 | Recurring Payment Receiv | 79.225.55 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 2:41:03 | Recurring Payment Receiv | 60.49.60. | EUR | 9.95 | Malaysian Personal Verifi | Oron.com |
| 25/04/2011 | 2:40:54 | Recurring Payment Receiv | 86.154.32 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:38:16 | Recurring Payment Receiv | 76.183.17 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 2:36:54 | Recurring Payment Receiv | 86.13.111 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:36:38 | Recurring Payment Receiv | 109.192.7 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 2:35:39 | Recurring Payment Receiv | 78.166.42 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 2:34:27 | Recurring Payment Receiv | 94.213.79 | EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 25/04/2011 | 2:30:49 | Recurring Payment Receiv | 125.2.133 | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 2:29:23 | Recurring Payment Receiv | 76.28.138 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 2:28:09 | Recurring Payment Receiv | 68.41.104 | EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 2:27:04 | Recurring Payment Receiv | 95.177.24 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:25:32 | Recurring Payment Receiv | 77.191.51 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 2:25:11 | Recurring Payment Receiv | 91.152.22 | EUR | 9.95 | Finnish Personal Unverifie | Oron.com |
| 25/04/2011 | 2:21:06 | Recurring Payment Receiv | 59.189.13 | EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 25/04/2011 | 2:20:58 | Recurring Payment Receiv | 85.169.25 | EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 2:20:07 | Recurring Payment Receiv | 217.157.2 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 25/04/2011 | 2:20:06 | Recurring Payment Receiv | 178.6.32. | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 2:18:15 | Recurring Payment Receiv | 86.6.108. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 2:17:39 | Recurring Payment Receiv | 79.255.11 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 2:13:26 | Recurring Payment Receiv | 92.45.152 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 2:09:35 | Recurring Payment Receiv | 212.150.9 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:05:04 | Recurring Payment Receiv | 93.97.113 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:04:47 | Recurring Payment Receiv | 94.79.33. | EUR | 9.95 | Russian Business Verified | Oron.com |
| 25/04/2011 | 2:03:19 | Recurring Payment Receiv | 81.106.12 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:01:31 | Recurring Payment Receiv | 84.13.79. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 2:00:42 | Recurring Payment Receiv | 77.161.24 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 2:00:02 | Recurring Payment Receiv | 82.9.16.1 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 2:00:02 | Recurring Payment Receiv | 78.232.33 | EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 1:59:25 | Recurring Payment Receiv | 108.7.196 | EUR | 9.95 | Indian Personal Verified | Oron.com |
| 25/04/2011 | 1:58:50 | Recurring Payment Receiv | 87.1.6.19 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 1:58:42 | Recurring Payment Receiv | 217.186.2 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:56:49 | Recurring Payment Receiv | 82.11.38. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 1:56:46 | Recurring Payment Receiv | 68.200.12 | EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 1:55:56 | Recurring Payment Receiv | 95.18.129 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 1:55:34 | Recurring Payment Receiv | 174.112.5 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 1:55:21 | Recurring Payment Receiv | 77.57.175 | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 1:54:54 | Recurring Payment Receiv | 98.30.207 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 1:54:49 | Recurring Payment Receiv | 65.35.98. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 1:52:51 | Recurring Payment Receiv | 81.106.53 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 1:52:29 | Recurring Payment Receiv | 86.166.25 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 1:52:08 | Recurring Payment Receiv | 66.103.43 | EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 1:49:50 | Recurring Payment Receiv | 144.85.15 | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 1:47:56 | Recurring Payment Receiv | 86.132.62 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 1:45:22 | Recurring Payment Receiv | 178.128.2 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 1:44:59 | Recurring Payment Receiv | 213.118.1 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 1:44:48 | Recurring Payment Receiv | 178.190.5 | EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 25/04/2011 | 1:42:58 | Recurring Payment Receiv | 91.132.10 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 1:39:23 | Recurring Payment Receiv | 109.77.80 | EUR | 9.95 | Irish Premier Verified | Oron.com |
| 25/04/2011 | 1:36:50 | Recurring Payment Receiv | 88.76.227 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:32:40 | Recurring Payment Receiv | 217.117.2 | EUR | 9.95 | Czech Personal Verified | Oron.com |
| 25/04/2011 | 1:31:13 | Recurring Payment Receiv | 95.88.142 | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:30:40 | Recurring Payment Receiv | 90.217.65 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 1:29:04 | Recurring Payment Receiv | 32.142.19 | EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 1:28:25 | Recurring Payment Receiv | 89.0.155. | EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:24:17 | Recurring Payment Receiv | 93.13.115 | EUR | 9.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 1:23:59 | Recurring Payment Receiv | 131.247.2 | EUR | 9.95 | US Personal Verified | Oron.com |

| 25/04/2011 | 1:22:33 | Recurring Payment Recei | 217.191.2 EUR | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 25/04/2011 | 1:22:27 | Recurring Payment Recei | 24.143.97 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 1:21:10 | Recurring Payment Recei | 95.252.62 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 1:20:53 | Recurring Payment Recei | 178.166.2 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 25/04/2011 | 1:18:52 | Recurring Payment Recei | 95.114.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:17:32 | Recurring Payment Recei | 8.22.90.2 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 1:16:13 | Recurring Payment Recei | 83.150.84 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 1:10:52 | Recurring Payment Recei | 80.223.24 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 1:08:55 | Recurring Payment Recei | 68.84.218 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 1:08:23 | Recurring Payment Recei | 72.23.219 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 1:08:11 | Recurring Payment Recei | 76.93.17. | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 1:07:48 | Recurring Payment Recei | 213.232.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:07:16 | Recurring Payment Recei | 90.209.84 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 1:06:14 | Recurring Payment Recei | 58.187.12 EUR | 9.95 | Vietnamese Premier Verif | Oron.com |
| 25/04/2011 | 1:02:42 | Recurring Payment Recei | 207.255.2 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 0:58:31 | Recurring Payment Recei | 74.163.25 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 0:55:25 | Recurring Payment Recei | 95.223.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:55:06 | Recurring Payment Recei | 92.236.24 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 0:55:05 | Recurring Payment Recei | 186.213.1 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 25/04/2011 | 0:54:16 | Recurring Payment Recei | 125.24.18 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 25/04/2011 | 0:51:54 | Recurring Payment Recei | 87.79.112 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:50:35 | Recurring Payment Recei | 182.64.39 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 25/04/2011 | 0:49:02 | Recurring Payment Recei | 80.138.42 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:48:18 | Recurring Payment Recei | 74.195.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 0:47:22 | Recurring Payment Recei | 122.31.14 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 0:46:44 | Recurring Payment Recei | 85.217.46 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 0:45:34 | Recurring Payment Recei | 85.81.23. EUR | 9.95 | Danish Personal Verified | Oron.com |
| 25/04/2011 | 0:44:56 | Recurring Payment Recei | 81.173.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:43:25 | Recurring Payment Recei | 83.85.85. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 0:42:59 | Recurring Payment Recei | 89.90.93. EUR | 9.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 0:42:31 | Recurring Payment Recei | 82.226.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 0:40:55 | Recurring Payment Recei | 89.159.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 0:40:51 | Recurring Payment Recei | 58.8.43.8 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 0:40:41 | Recurring Payment Recei | 219.120.7 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 0:40:08 | Recurring Payment Recei | 87.150.17 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:39:29 | Recurring Payment Recei | 94.213.12 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 25/04/2011 | 0:37:54 | Recurring Payment Recei | 87.150.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:36:51 | Recurring Payment Recei | 76.177.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 0:36:26 | Recurring Payment Recei | 98.224.18 EUR | 9.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 0:35:16 | Recurring Payment Recei | 76.250.34 EUR | 9.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 0:29:17 | Recurring Payment Recei | 85.169.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 0:26:55 | Recurring Payment Recei | 92.26.56. EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 0:26:47 | Recurring Payment Recei | 46.190.21 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 0:25:08 | Recurring Payment Recei | 82.80.183 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 25/04/2011 | 0:19:55 | Recurring Payment Recei | 82.83.50. EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:18:42 | Recurring Payment Recei | 83.134.77 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 0:17:15 | Recurring Payment Recei | 95.208.66 EUR | 9.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:17:14 | Recurring Payment Recei | 77.101.21 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 0:15:54 | Recurring Payment Recei | 90.200.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 0:14:20 | Recurring Payment Recei | 86.176.21 EUR | 9.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 0:10:47 | Recurring Payment Recei | 68.33.126 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 0:07:28 | Recurring Payment Recei | 78.173.16 EUR | 9.95 | Turkish Premier Unverifie | Oron.com |
| 25/04/2011 | 0:05:03 | Recurring Payment Recei | 217.129.2 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 25/04/2011 | 0:04:41 | Recurring Payment Recei | 94.64.23. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 0:04:22 | Recurring Payment Recei | 74.236.19 EUR | 9.95 | US Business Verified | Oron.com |
| 25/04/2011 | 0:02:42 | Recurring Payment Recei | 76.110.67 EUR | 9.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 0:02:40 | Recurring Payment Recei | 78.105.19 EUR | 9.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 0:01:47 | Recurring Payment Recei | 82.33.123 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 23:57:23 | Recurring Payment Recei | 79.24.247 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 23:57:16 | Recurring Payment Recei | 71.191.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 23:55:11 | Recurring Payment Recei | 86.26.187 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 23:54:55 | Recurring Payment Recei | 81.97.44. EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 23:54:42 | Recurring Payment Recei | 92.158.40 EUR | 9.95 | French Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 24/04/2011 | 23:52:23 | Recurring Payment Receiv | 99.27.207 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 23:50:10 | Recurring Payment Receiv | 71.68.237 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 23:49:36 | Subscription Payment Rec | 220.253.1 EUR | 9.95 | Australian Personal Verified | |
| 24/04/2011 | 23:48:40 | Recurring Payment Receiv | 90.195.18 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 23:45:52 | Recurring Payment Receiv | 111.95.10 EUR | 9.95 | Indonesian Personal Unve | Oron.com |
| 24/04/2011 | 23:44:49 | Recurring Payment Receiv | 175.184.5 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 23:44:46 | Recurring Payment Receiv | 213.60.17 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 24/04/2011 | 23:44:25 | Recurring Payment Receiv | 78.1.133. EUR | 9.95 | Croatian Premier Verified | Oron.com |
| 24/04/2011 | 23:42:06 | Recurring Payment Receiv | 81.36.173 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 23:39:56 | Recurring Payment Receiv | 190.44.10 EUR | 9.95 | Chilean Personal Verified | Oron.com |
| 24/04/2011 | 23:38:13 | Recurring Payment Receiv | 87.180.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 23:33:40 | Recurring Payment Receiv | 188.193.9 EUR | 9.95 | German Personal Verified | Oron.com |
| 24/04/2011 | 23:33:24 | Recurring Payment Receiv | 88.227.68 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 23:33:23 | Recurring Payment Receiv | 98.212.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 23:32:13 | Recurring Payment Receiv | 71.231.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 23:32:09 | Recurring Payment Receiv | 81.83.47. EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 23:30:10 | Recurring Payment Receiv | 189.216.5 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 24/04/2011 | 23:25:52 | Recurring Payment Receiv | 87.115.22 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 23:24:57 | Recurring Payment Receiv | 85.54.53. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 23:24:40 | Recurring Payment Receiv | 83.45.53. EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 24/04/2011 | 23:22:51 | Recurring Payment Receiv | 88.169.24 EUR | 9.95 | French Personal Verifie | Oron.com |
| 24/04/2011 | 23:20:34 | Recurring Payment Receiv | 173.69.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 23:20:20 | Recurring Payment Receiv | 81.141.71 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 23:18:09 | Recurring Payment Receiv | 94.253.16 EUR | 9.95 | Croatian Personal Verified | Oron.com |
| 24/04/2011 | 23:18:00 | Recurring Payment Receiv | 76.118.13 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 23:17:09 | Recurring Payment Receiv | 76.113.21 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 23:15:56 | Recurring Payment Receiv | 93.88.229 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 23:15:24 | Recurring Payment Receiv | 85.178.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 23:14:57 | Recurring Payment Receiv | 86.200.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 23:14:57 | Recurring Payment Receiv | 78.50.88. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 23:13:05 | Recurring Payment Receiv | 88.175.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 23:11:06 | Recurring Payment Receiv | 174.101.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 23:10:36 | Recurring Payment Receiv | 69.205.16 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 23:10:22 | Recurring Payment Receiv | 92.145.78 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 23:09:44 | Recurring Payment Receiv | 121.110.3 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 23:08:19 | Recurring Payment Receiv | 89.182.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 23:04:04 | Recurring Payment Receiv | 217.239.2 EUR | 9.95 | German Personal Verified | Oron.com |
| 24/04/2011 | 23:03:17 | Recurring Payment Receiv | 89.203.25 EUR | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 24/04/2011 | 23:01:28 | Recurring Payment Receiv | 124.122.1 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 24/04/2011 | 22:59:10 | Recurring Payment Receiv | 174.24.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 22:58:26 | Recurring Payment Receiv | 69.244.23 EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 22:56:55 | Recurring Payment Receiv | 90.62.0.5 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 22:56:14 | Recurring Payment Receiv | 118.96.45 EUR | 9.95 | Indonesian Premier Verifi | Oron.com |
| 24/04/2011 | 22:55:01 | Recurring Payment Receiv | 89.156.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 22:50:57 | Recurring Payment Receiv | 82.228.20 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 22:50:36 | Recurring Payment Receiv | 174.124.9 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 22:49:39 | Recurring Payment Receiv | 68.62.128 EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 22:49:22 | Recurring Payment Receiv | 92.224.64 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 22:45:17 | Recurring Payment Receiv | 82.227.13 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 22:44:22 | Recurring Payment Receiv | 91.86.144 EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 24/04/2011 | 22:44:06 | Recurring Payment Receiv | 90.211.25 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 22:43:43 | Recurring Payment Receiv | 79.8.175. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 22:43:02 | Recurring Payment Receiv | 201.21.22 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 22:41:55 | Recurring Payment Receiv | 72.24.4.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 22:39:48 | Recurring Payment Receiv | 71.93.20. EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 22:39:44 | Recurring Payment Receiv | 212.112.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 22:39:11 | Recurring Payment Receiv | 188.104.3 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 22:37:59 | Recurring Payment Receiv | 62.143.69 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 22:34:41 | Recurring Payment Receiv | 77.22.236 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 22:31:42 | Recurring Payment Receiv | 24.180.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 22:30:20 | Recurring Payment Receiv | 95.146.11 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 22:29:32 | Recurring Payment Receiv | 108.21.66 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 22:26:48 | Recurring Payment Receiv | 31.147.96 EUR | 9.95 | Croatian Personal Verified | Oron.com |

| 24/04/2011 | 22:20:51 | Recurring Payment Receiv | 92.238.10 EUR | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 24/04/2011 | 22:17:14 | Recurring Payment Receiv | 84.125.16 EUR | 9.95 | Spanish Personal Unverific | Oron.com |
| 24/04/2011 | 22:15:29 | Recurring Payment Receiv | 92.3.136.( EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 22:13:15 | Recurring Payment Receiv | 121.213.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 22:12:33 | Recurring Payment Receiv | 108.28.29 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 22:12:21 | Recurring Payment Receiv | 87.64.1.1( EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 22:12:08 | Recurring Payment Receiv | 70.237.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 22:09:38 | Recurring Payment Receiv | 83.83.25. EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 24/04/2011 | 22:03:39 | Recurring Payment Receiv | 67.77.21.( EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 22:03:20 | Recurring Payment Receiv | 71.200.14 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 22:02:14 | Recurring Payment Receiv | 178.40.20 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 24/04/2011 | 22:02:04 | Recurring Payment Receiv | 95.117.84 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 21:57:29 | Recurring Payment Receiv | 180.22.86 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 21:55:55 | Recurring Payment Receiv | 92.60.29. EUR | 9.95 | Albanian Premier Verified | Oron.com |
| 24/04/2011 | 21:52:25 | Recurring Payment Receiv | 87.20.159 EUR | 9.95 | Italian Personal Unverifiec | Oron.com |
| 24/04/2011 | 21:51:00 | Recurring Payment Receiv | 83.37.250 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 24/04/2011 | 21:50:23 | Recurring Payment Receiv | 81.153.50 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 21:49:54 | Recurring Payment Receiv | 68.120.80 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 21:46:53 | Recurring Payment Receiv | 180.1.96. EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 21:45:23 | Recurring Payment Receiv | 98.243.10 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 21:41:47 | Recurring Payment Receiv | 98.140.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 21:40:41 | Recurring Payment Receiv | 115.69.31 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 21:38:34 | Recurring Payment Receiv | 80.33.56. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 21:37:47 | Recurring Payment Receiv | 89.242.15 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 21:37:23 | Recurring Payment Receiv | 83.134.15 EUR | 9.95 | Belgian Business Verified | Oron.com |
| 24/04/2011 | 21:36:36 | Recurring Payment Receiv | 212.73.21 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 21:35:32 | Recurring Payment Receiv | 70.171.27 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 21:34:54 | Recurring Payment Receiv | 94.122.20 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 24/04/2011 | 21:33:32 | Recurring Payment Receiv | 95.20.77.( EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 24/04/2011 | 21:33:24 | Recurring Payment Receiv | 24.222.13 EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 24/04/2011 | 21:32:42 | Recurring Payment Receiv | 188.107.8 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 21:31:45 | Recurring Payment Receiv | 82.3.198. EUR | 9.95 | UK Premier Unverified | Oron.com |
| 24/04/2011 | 21:31:28 | Recurring Payment Receiv | 85.164.88 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 24/04/2011 | 21:28:50 | Recurring Payment Receiv | 82.192.25 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 21:26:57 | Recurring Payment Receiv | 78.177.13 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 21:24:59 | Recurring Payment Receiv | 86.210.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 21:24:17 | Recurring Payment Receiv | 89.176.64 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 21:23:42 | Recurring Payment Receiv | 84.222.31 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 21:23:01 | Recurring Payment Receiv | 210.175.5 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 21:22:12 | Recurring Payment Receiv | 71.0.65.2. EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 21:10:43 | Recurring Payment Receiv | 79.17.209 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 21:03:52 | Recurring Payment Receiv | 82.181.15 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 24/04/2011 | 21:03:33 | Recurring Payment Receiv | 24.126.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 21:02:05 | Recurring Payment Receiv | 138.199.7 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 20:59:41 | Recurring Payment Receiv | 178.196.8 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 20:57:53 | Recurring Payment Receiv | 95.7.41.1( EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 20:57:18 | Recurring Payment Receiv | 82.67.46. EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 20:57:04 | Recurring Payment Receiv | 82.248.77 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 20:56:27 | Recurring Payment Receiv | 212.198.2 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 20:56:04 | Recurring Payment Receiv | 71.180.23 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 20:54:32 | Recurring Payment Receiv | 178.118.9 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 20:53:22 | Recurring Payment Receiv | 71.237.59 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 20:51:31 | Recurring Payment Receiv | 222.8.110 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 20:51:23 | Recurring Payment Receiv | 89.126.30 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 24/04/2011 | 20:51:17 | Recurring Payment Receiv | 80.229.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 20:50:05 | Recurring Payment Receiv | 87.180.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 20:47:34 | Recurring Payment Receiv | 99.139.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 20:47:28 | Recurring Payment Receiv | 92.154.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 20:45:42 | Recurring Payment Receiv | 89.245.59 EUR | 9.95 | German Personal Verified | Oron.com |
| 24/04/2011 | 20:44:40 | Recurring Payment Receiv | 82.225.33 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 20:42:27 | Recurring Payment Receiv | 97.117.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 20:41:32 | Recurring Payment Receiv | 91.58.244 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 20:40:20 | Recurring Payment Receiv | 79.109.64 EUR | 9.95 | Spanish Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 24/04/2011 | 20:39:36 | Recurring Payment Receiv 89.150.75 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 24/04/2011 | 20:37:21 | Recurring Payment Receiv 79.26.107 EUR | 9.95 | Italian Business Verified | Oron.com |
| 24/04/2011 | 20:35:25 | Recurring Payment Receiv 86.163.21 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 20:35:03 | Recurring Payment Receiv 86.147.19 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 20:32:12 | Recurring Payment Receiv 85.216.66 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 24/04/2011 | 20:29:18 | Recurring Payment Receiv 82.173.16 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 24/04/2011 | 20:28:02 | Recurring Payment Receiv 46.7.107. EUR | 9.95 | Irish Personal Verified | Oron.com |
| 24/04/2011 | 20:25:12 | Recurring Payment Receiv 202.208.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 20:24:47 | Recurring Payment Receiv 91.100.98 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 24/04/2011 | 20:23:55 | Recurring Payment Receiv 86.215.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 20:20:55 | Recurring Payment Receiv 192.160.2 EUR | 9.95 | Luxembourg Personal Ver | Oron.com |
| 24/04/2011 | 20:20:18 | Recurring Payment Receiv 151.56.92 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 20:18:33 | Recurring Payment Receiv 58.172.69 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 24/04/2011 | 20:16:27 | Recurring Payment Receiv 121.83.10 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 20:15:39 | Recurring Payment Receiv 93.213.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 20:14:14 | Recurring Payment Receiv 87.160.47 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 20:12:59 | Recurring Payment Receiv 72.228.58 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 20:12:42 | Recurring Payment Receiv 71.57.225 EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 20:12:03 | Recurring Payment Receiv 90.181.27 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 20:07:11 | Recurring Payment Receiv 24.188.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 20:07:06 | Recurring Payment Receiv 217.239.3 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 20:06:31 | Recurring Payment Receiv 92.155.32 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 20:05:54 | Recurring Payment Receiv 188.246.1 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 20:05:40 | Recurring Payment Receiv 83.196.22 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 20:04:38 | Recurring Payment Receiv 61.24.113 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 20:04:22 | Recurring Payment Receiv 166.137.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 20:03:04 | Recurring Payment Receiv 94.173.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 20:02:08 | Recurring Payment Receiv 84.60.232 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:57:16 | Recurring Payment Receiv 85.5.116. EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 19:55:44 | Recurring Payment Receiv 188.99.21 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:52:44 | Recurring Payment Receiv 178.59.78 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 24/04/2011 | 19:52:21 | Recurring Payment Receiv 91.10.57. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:51:08 | Recurring Payment Receiv 217.84.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:47:48 | Recurring Payment Receiv 94.195.10 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 19:46:33 | Recurring Payment Receiv 64.252.26 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 19:42:37 | Recurring Payment Receiv 188.183.7 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 24/04/2011 | 19:39:55 | Recurring Payment Receiv 82.27.167 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 19:38:03 | Recurring Payment Receiv 86.97.175 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 19:37:35 | Recurring Payment Receiv 95.152.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:37:07 | Recurring Payment Receiv 94.224.24 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 19:36:41 | Recurring Payment Receiv 81.155.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 19:35:56 | Recurring Payment Receiv 212.27.12 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 19:34:44 | Recurring Payment Receiv 79.254.69 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:32:48 | Recurring Payment Receiv 84.172.9. EUR | 9.95 | German Business Verified | Oron.com |
| 24/04/2011 | 19:31:18 | Recurring Payment Receiv 78.149.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 19:30:36 | Recurring Payment Receiv 87.194.22 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 19:30:21 | Recurring Payment Receiv 217.255.3 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:30:14 | Recurring Payment Receiv 87.168.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:27:41 | Recurring Payment Receiv 85.242.13 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 24/04/2011 | 19:26:05 | Recurring Payment Receiv 82.37.188 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 19:24:35 | Recurring Payment Receiv 88.184.42 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 19:20:59 | Recurring Payment Receiv 77.34.38. EUR | 9.95 | Russian Personal Verified | Oron.com |
| 24/04/2011 | 19:18:32 | Recurring Payment Receiv 79.25.30. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 19:17:11 | Recurring Payment Receiv 68.127.94 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 19:15:19 | Recurring Payment Receiv 80.38.82. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 19:15:06 | Recurring Payment Receiv 92.234.11 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 19:14:43 | Recurring Payment Receiv 86.28.223 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 19:11:49 | Recurring Payment Receiv 82.81.200 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 24/04/2011 | 19:11:30 | Recurring Payment Receiv 188.61.16 EUR | 9.95 | Swiss Personal Unverified | Oron.com |
| 24/04/2011 | 19:10:55 | Recurring Payment Receiv 81.203.88 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 19:07:12 | Recurring Payment Receiv 27.32.121 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 19:06:16 | Recurring Payment Receiv 94.192.84 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 19:04:05 | Recurring Payment Receiv 79.250.16 EUR | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 24/04/2011 | 19:03:19 | Recurring Payment Receiv | 85.228.20 EUR | 9.95 | Swedish Personal Unverifi | Oron.com |
| 24/04/2011 | 19:02:47 | Recurring Payment Receiv | 126.117.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 19:02:29 | Recurring Payment Receiv | 188.61.13 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 24/04/2011 | 18:59:56 | Recurring Payment Receiv | 86.30.222 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 18:53:03 | Recurring Payment Receiv | 90.231.13 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 18:52:33 | Recurring Payment Receiv | 83.111.19 EUR | 9.95 | Emirati Personal Verified | Oron.com |
| 24/04/2011 | 18:52:03 | Recurring Payment Receiv | 87.174.9. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:51:27 | Recurring Payment Receiv | 128.138.5 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 18:51:18 | Recurring Payment Receiv | 82.69.8.9 EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 18:50:20 | Recurring Payment Receiv | 122.31.10 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 18:50:09 | Recurring Payment Receiv | 94.169.39 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 18:49:10 | Recurring Payment Receiv | 121.132.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 18:48:03 | Recurring Payment Receiv | 93.203.62 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:48:00 | Recurring Payment Receiv | 94.108.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:47:07 | Recurring Payment Receiv | 174.115.2 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 18:46:32 | Recurring Payment Receiv | 219.67.52 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 18:42:49 | Recurring Payment Receiv | 80.108.10 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 18:42:40 | Recurring Payment Receiv | 115.64.80 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 18:41:28 | Recurring Payment Receiv | 151.41.14 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 18:41:15 | Recurring Payment Receiv | 62.163.18 EUR | 9.95 | Dutch Business Verified | Oron.com |
| 24/04/2011 | 18:40:34 | Recurring Payment Receiv | 123.224.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 18:40:23 | Recurring Payment Receiv | 77.11.203 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:39:20 | Recurring Payment Receiv | 86.14.70. EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 18:39:09 | Recurring Payment Receiv | 62.195.10 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 24/04/2011 | 18:37:53 | Recurring Payment Receiv | 88.249.21 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 24/04/2011 | 18:37:49 | Recurring Payment Receiv | 86.61.101 EUR | 9.95 | Slovenian Personal Verifie | Oron.com |
| 24/04/2011 | 18:37:48 | Recurring Payment Receiv | 82.12.243 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 18:35:14 | Recurring Payment Receiv | 95.222.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:35:09 | Recurring Payment Receiv | 219.121.3 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 18:32:32 | Recurring Payment Receiv | 85.211.9. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 18:29:32 | Recurring Payment Receiv | 93.32.252 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 18:26:51 | Recurring Payment Receiv | 80.214.5. EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 18:23:04 | Recurring Payment Receiv | 84.29.25. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 18:22:49 | Recurring Payment Receiv | 77.91.48. EUR | 9.95 | Polish Premier Verified | Oron.com |
| 24/04/2011 | 18:22:44 | Recurring Payment Receiv | 77.6.188. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:21:39 | Recurring Payment Receiv | 90.212.13 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 18:17:41 | Recurring Payment Receiv | 89.247.28 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:16:20 | Recurring Payment Receiv | 67.4.219. EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 18:14:47 | Recurring Payment Receiv | 2.26.184. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 18:14:35 | Recurring Payment Receiv | 151.205.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 18:14:25 | Recurring Payment Receiv | 80.218.12 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 24/04/2011 | 18:13:42 | Recurring Payment Receiv | 213.122.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 18:12:46 | Recurring Payment Receiv | 88.164.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 18:11:36 | Recurring Payment Receiv | 121.6.151 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 24/04/2011 | 18:10:23 | Recurring Payment Receiv | 188.221.2 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 24/04/2011 | 18:10:14 | Recurring Payment Receiv | 77.181.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:09:30 | Recurring Payment Receiv | 95.209.86 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 18:08:56 | Recurring Payment Receiv | 74.131.99 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 18:08:32 | Recurring Payment Receiv | 86.21.41. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 18:08:19 | Recurring Payment Receiv | 67.177.56 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 18:08:00 | Recurring Payment Receiv | 88.173.10 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 18:07:38 | Recurring Payment Receiv | 82.36.153 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 24/04/2011 | 18:05:29 | Recurring Payment Receiv | 87.4.223. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 18:05:13 | Recurring Payment Receiv | 96.244.79 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 18:04:34 | Recurring Payment Receiv | 82.141.11 EUR | 9.95 | Finnish Personal Verified | Oron.com |
| 24/04/2011 | 18:01:53 | Recurring Payment Receiv | 89.135.97 EUR | 9.95 | Hungarian Personal Verifie | Oron.com |
| 24/04/2011 | 18:01:07 | Recurring Payment Receiv | 95.208.36 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 17:59:23 | Recurring Payment Receiv | 92.52.44. EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 24/04/2011 | 17:57:48 | Recurring Payment Receiv | 90.219.12 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:57:30 | Recurring Payment Receiv | 81.98.207 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:56:56 | Recurring Payment Receiv | 2.216.248 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:56:52 | Recurring Payment Receiv | 78.174.19 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 24/04/2011 | 17:56:22 | Recurring Payment Receiv | 81.106.17 EUR | 9.95 | UK Premier Verified | Oron.com |

| 24/04/2011 | 17:54:36 | Recurring Payment Recei | 95.7.41.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 24/04/2011 | 17:54:20 | Recurring Payment Recei | 178.0.137 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 17:54:13 | Recurring Payment Recei | 88.118.33 EUR | 9.95 | Lithuanian Personal Verifi | Oron.com |
| 24/04/2011 | 17:52:13 | Recurring Payment Recei | 78.245.21 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 17:51:46 | Recurring Payment Recei | 94.209.19 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 24/04/2011 | 17:50:46 | Recurring Payment Recei | 211.28.22 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 17:50:45 | Recurring Payment Recei | 93.104.17 EUR | 9.95 | German Personal Verified | Oron.com |
| 24/04/2011 | 17:49:56 | Recurring Payment Recei | 95.89.160 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 17:49:44 | Recurring Payment Recei | 86.193.22 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 17:48:54 | Recurring Payment Recei | 81.164.41 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 17:48:25 | Recurring Payment Recei | 173.13.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 17:47:47 | Recurring Payment Recei | 95.250.2. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 17:46:41 | Recurring Payment Recei | 208.58.4. EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 17:45:23 | Recurring Payment Recei | 80.109.71 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 17:41:40 | Recurring Payment Recei | 88.207.15 EUR | 9.95 | Luxembourg Personal Ver | Oron.com |
| 24/04/2011 | 17:41:33 | Recurring Payment Recei | 81.215.81 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 17:40:53 | Recurring Payment Recei | 194.66.21 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 17:38:50 | Recurring Payment Recei | 90.19.90. EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 17:37:30 | Recurring Payment Recei | 84.99.206 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 17:35:41 | Recurring Payment Recei | 80.0.154. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:35:27 | Recurring Payment Recei | 118.92.18 EUR | 9.95 | New Zealand Personal Un | Oron.com |
| 24/04/2011 | 17:29:30 | Recurring Payment Recei | 92.144.48 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 17:28:02 | Recurring Payment Recei | 88.169.25 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 17:27:32 | Recurring Payment Recei | 87.242.35 EUR | 9.95 | Hungarian Business Verifi | Oron.com |
| 24/04/2011 | 17:27:27 | Recurring Payment Recei | 95.70.116 EUR | 9.95 | Russian Personal Unverifi | Oron.com |
| 24/04/2011 | 17:27:17 | Recurring Payment Recei | 90.231.32 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 17:26:40 | Recurring Payment Recei | 92.52.212 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 24/04/2011 | 17:25:29 | Recurring Payment Recei | 76.172.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 17:24:47 | Recurring Payment Recei | 118.15.25 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 17:22:59 | Recurring Payment Recei | 86.3.232. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:22:16 | Recurring Payment Recei | 174.77.45 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 17:19:29 | Recurring Payment Recei | 80.226.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 17:18:54 | Recurring Payment Recei | 202.10.92 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 24/04/2011 | 17:18:47 | Recurring Payment Recei | 82.39.32. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:18:14 | Recurring Payment Recei | 82.31.29. EUR | 9.95 | UK Premier Unverified | Oron.com |
| 24/04/2011 | 17:17:11 | Recurring Payment Recei | 89.173.13 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 24/04/2011 | 17:16:02 | Recurring Payment Recei | 195.132.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 17:15:45 | Recurring Payment Recei | 88.111.11 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 17:15:43 | Recurring Payment Recei | 85.137.96 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 17:15:16 | Recurring Payment Recei | 212.118.1 EUR | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 24/04/2011 | 17:13:54 | Recurring Payment Recei | 212.150.1 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 24/04/2011 | 17:12:14 | Recurring Payment Recei | 139.78.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 17:12:06 | Recurring Payment Recei | 92.14.161 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:09:53 | Recurring Payment Recei | 86.132.41 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:09:25 | Recurring Payment Recei | 78.0.151. EUR | 9.95 | Croatian Personal Verified | Oron.com |
| 24/04/2011 | 17:07:42 | Recurring Payment Recei | 78.233.15 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 17:05:21 | Recurring Payment Recei | 121.219.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 17:04:46 | Recurring Payment Recei | 68.225.21 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 17:03:49 | Recurring Payment Recei | 68.68.46. EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 17:03:19 | Recurring Payment Recei | 220.239.6 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 17:03:03 | Recurring Payment Recei | 24.85.74. EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 17:03:01 | Recurring Payment Recei | 85.176.55 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 17:02:48 | Recurring Payment Recei | 91.55.52. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 17:02:38 | Recurring Payment Recei | 202.172.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 17:00:44 | Recurring Payment Recei | 93.182.14 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 16:57:39 | Recurring Payment Recei | 85.3.14.2 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 16:56:59 | Recurring Payment Recei | 83.93.8.4 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 24/04/2011 | 16:56:14 | Recurring Payment Recei | 78.35.71. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:56:05 | Recurring Payment Recei | 188.108.1 EUR | 9.95 | German Personal Verified | Oron.com |
| 24/04/2011 | 16:54:46 | Recurring Payment Recei | 87.182.86 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:54:40 | Recurring Payment Recei | 82.229.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 16:51:45 | Recurring Payment Recei | 219.167.9 EUR | 9.95 | Japanese Premier Verified | Oron.com |
| 24/04/2011 | 16:50:59 | Recurring Payment Recei | 85.181.22 EUR | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 24/04/2011 | 16:49:04 | Recurring Payment Receiv | 213.104.2 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 16:48:58 | Recurring Payment Receiv | 79.46.237 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 16:47:22 | Recurring Payment Receiv | 93.46.220 EUR | 9.95 | Italian Personal Unverified | Oron.com |
| 24/04/2011 | 16:46:04 | Recurring Payment Receiv | 195.132.2 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 16:44:32 | Recurring Payment Receiv | 92.239.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 16:44:32 | Recurring Payment Receiv | 78.105.74 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 16:43:57 | Recurring Payment Receiv | 88.229.59 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 16:41:43 | Recurring Payment Receiv | 78.86.114 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 16:41:10 | Recurring Payment Receiv | 124.168.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 16:40:16 | Recurring Payment Receiv | 88.65.169 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 24/04/2011 | 16:40:02 | Recurring Payment Receiv | 67.162.79 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 16:39:17 | Recurring Payment Receiv | 84.136.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:39:16 | Recurring Payment Receiv | 109.129.1 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 16:38:39 | Recurring Payment Receiv | 110.164.5 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 16:37:28 | Recurring Payment Receiv | 96.27.48. EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 16:37:16 | Recurring Payment Receiv | 89.246.20 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:33:55 | Recurring Payment Receiv | 94.227.52 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 16:33:22 | Recurring Payment Receiv | 178.190.1 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 16:30:29 | Recurring Payment Receiv | 62.31.80. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 16:29:02 | Recurring Payment Receiv | 213.213.1 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 16:28:48 | Recurring Payment Receiv | 2.26.43.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 16:25:49 | Recurring Payment Receiv | 85.199.49 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 16:25:18 | Recurring Payment Receiv | 81.108.20 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 16:22:31 | Recurring Payment Receiv | 86.14.176 EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 16:22:03 | Recurring Payment Receiv | 188.111.8 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 24/04/2011 | 16:21:44 | Recurring Payment Receiv | 71.60.248 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 16:20:54 | Recurring Payment Receiv | 190.19.15 EUR | 9.95 | Argentinian Personal Veri | Oron.com |
| 24/04/2011 | 16:18:54 | Recurring Payment Receiv | 92.141.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 16:18:28 | Recurring Payment Receiv | 78.98.18. EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 24/04/2011 | 16:17:43 | Recurring Payment Receiv | 77.40.133 EUR | 9.95 | Norwegian Premier Verific | Oron.com |
| 24/04/2011 | 16:16:27 | Recurring Payment Receiv | 121.73.11 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 24/04/2011 | 16:15:13 | Recurring Payment Receiv | 86.21.104 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 16:15:07 | Recurring Payment Receiv | 116.83.20 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 16:15:05 | Recurring Payment Receiv | 81.147.75 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 16:14:34 | Recurring Payment Receiv | 96.2.118. EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 16:14:13 | Recurring Payment Receiv | 89.24.137 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 16:13:17 | Recurring Payment Receiv | 95.208.50 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:12:31 | Recurring Payment Receiv | 202.95.18 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 16:10:55 | Recurring Payment Receiv | 82.215.49 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 24/04/2011 | 16:09:05 | Recurring Payment Receiv | 82.226.12 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 16:08:48 | Recurring Payment Receiv | 82.254.16 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 16:06:24 | Recurring Payment Receiv | 188.104.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:04:50 | Recurring Payment Receiv | 79.130.11 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 24/04/2011 | 16:04:05 | Recurring Payment Receiv | 180.26.21 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 16:00:43 | Recurring Payment Receiv | 95.88.29. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 15:59:54 | Recurring Payment Receiv | 67.49.42. EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 15:59:19 | Recurring Payment Receiv | 83.61.3.3 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 15:58:31 | Recurring Payment Receiv | 188.17.11 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 24/04/2011 | 15:58:01 | Recurring Payment Receiv | 86.86.170 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 24/04/2011 | 15:55:35 | Recurring Payment Receiv | 24.139.34 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 15:55:00 | Recurring Payment Receiv | 81.105.18 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 15:54:07 | Recurring Payment Receiv | 203.205.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 15:53:13 | Recurring Payment Receiv | 195.69.80 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 15:52:08 | Recurring Payment Receiv | 67.124.39 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 15:50:42 | Recurring Payment Receiv | 98.154.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 15:50:25 | Recurring Payment Receiv | 94.55.149 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 24/04/2011 | 15:49:35 | Recurring Payment Receiv | 83.26.96. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 15:49:23 | Recurring Payment Receiv | 89.84.116 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 15:46:23 | Recurring Payment Receiv | 82.237.19 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 15:44:59 | Recurring Payment Receiv | 87.183.45 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 15:43:10 | Recurring Payment Receiv | 88.149.24 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 15:42:07 | Recurring Payment Receiv | 86.68.182 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 15:40:51 | Recurring Payment Receiv | 68.3.16.2 EUR | 9.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 24/04/2011 | 15:37:38 | Recurring Payment Receiv | 93.201.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 15:35:42 | Recurring Payment Receiv | 78.151.60 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 15:34:58 | Recurring Payment Receiv | 94.172.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 15:32:44 | Recurring Payment Receiv | 91.67.149 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 15:31:55 | Recurring Payment Receiv | 81.57.107 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 15:28:03 | Recurring Payment Receiv | 87.158.25 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 15:27:23 | Recurring Payment Receiv | 81.236.19 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 15:24:04 | Recurring Payment Receiv | 81.158.58 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 15:19:52 | Recurring Payment Receiv | 58.146.16 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 24/04/2011 | 15:19:06 | Recurring Payment Receiv | 118.93.14 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 24/04/2011 | 15:18:49 | Recurring Payment Receiv | 218.250.1 EUR | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 24/04/2011 | 15:17:55 | Recurring Payment Receiv | 83.197.20 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 15:17:06 | Recurring Payment Receiv | 203.24.97 EUR | 9.95 | Singaporean Business Ver | Oron.com |
| 24/04/2011 | 15:14:17 | Recurring Payment Receiv | 24.171.67 EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 15:12:25 | Recurring Payment Receiv | 67.237.39 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 15:10:29 | Recurring Payment Receiv | 90.215.13 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 15:10:05 | Recurring Payment Receiv | 82.171.15 EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 24/04/2011 | 15:08:53 | Recurring Payment Receiv | 93.43.173 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 15:07:10 | Recurring Payment Receiv | 99.23.94. EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 15:04:51 | Recurring Payment Receiv | 80.5.13.9 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 15:03:39 | Recurring Payment Receiv | 24.9.38.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 15:02:39 | Recurring Payment Receiv | 93.144.14 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 15:02:18 | Recurring Payment Receiv | 220.108.3 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 14:57:16 | Recurring Payment Receiv | 114.165.2 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 14:54:38 | Recurring Payment Receiv | 24.74.46. EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 14:53:20 | Recurring Payment Receiv | 81.104.16 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 14:50:37 | Recurring Payment Receiv | 189.136.2 EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 24/04/2011 | 14:45:40 | Recurring Payment Receiv | 79.220.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 14:44:38 | Recurring Payment Receiv | 80.167.67 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 24/04/2011 | 14:42:38 | Recurring Payment Receiv | 84.175.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 14:41:33 | Recurring Payment Receiv | 212.253.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 14:39:37 | Recurring Payment Receiv | 121.7.129 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 14:39:07 | Recurring Payment Receiv | 110.159.1 EUR | 9.95 | Malaysian Personal Verifi | Oron.com |
| 24/04/2011 | 14:38:44 | Recurring Payment Receiv | 68.190.19 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 14:37:26 | Recurring Payment Receiv | 24.30.23. EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 14:34:56 | Recurring Payment Receiv | 81.67.46. EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 14:31:35 | Recurring Payment Receiv | 67.161.60 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 14:30:49 | Recurring Payment Receiv | 118.5.208 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 14:30:37 | Recurring Payment Receiv | 91.6.252. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 14:28:03 | Recurring Payment Receiv | 87.153.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 14:25:41 | Recurring Payment Receiv | 76.88.181 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 14:20:49 | Recurring Payment Receiv | 69.255.15 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 14:20:45 | Recurring Payment Receiv | 62.47.209 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 14:18:05 | Recurring Payment Receiv | 84.46.71. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 14:17:59 | Recurring Payment Receiv | 180.29.14 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 14:17:26 | Recurring Payment Receiv | 218.57.72 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 14:16:44 | Recurring Payment Receiv | 50.93.100 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 14:16:13 | Recurring Payment Receiv | 79.240.23 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 14:16:02 | Recurring Payment Receiv | 85.176.8. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 14:13:16 | Recurring Payment Receiv | 62.56.67. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 14:12:33 | Recurring Payment Receiv | 75.141.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 14:11:42 | Recurring Payment Receiv | 87.14.211 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 14:10:21 | Recurring Payment Receiv | 218.212.0 EUR | 9.95 | Singaporean Personal Veri | Oron.com |
| 24/04/2011 | 14:06:10 | Recurring Payment Receiv | 74.110.17 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 14:02:52 | Recurring Payment Receiv | 96.228.25 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 14:02:51 | Recurring Payment Receiv | 99.174.19 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 14:01:39 | Recurring Payment Receiv | 96.244.78 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 14:01:13 | Recurring Payment Receiv | 60.62.216 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 14:01:04 | Recurring Payment Receiv | 78.54.111 EUR | 9.95 | German Premier Unverific | Oron.com |
| 24/04/2011 | 13:59:57 | Recurring Payment Receiv | 81.8.244. EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 13:59:57 | Recurring Payment Receiv | 81.217.78 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 13:59:18 | Recurring Payment Receiv | 107.4.44. EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 13:59:00 | Recurring Payment Receiv | 67.247.88 EUR | 9.95 | US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24/04/2011 | 13:58:49 | Recurring Payment Receiv | 188.220.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 13:58:42 | Recurring Payment Receiv | 72.66.88.: EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 13:55:59 | Recurring Payment Receiv | 96.255.14 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 13:53:43 | Recurring Payment Receiv | 72.45.122 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 13:53:28 | Recurring Payment Receiv | 78.60.147 EUR | 9.95 | Lithuanian Personal Verifi | Oron.com |
| 24/04/2011 | 13:50:44 | Recurring Payment Receiv | 98.116.16 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 13:50:13 | Recurring Payment Receiv | 84.202.23 EUR | 9.95 | Norwegian Personal Unve | Oron.com |
| 24/04/2011 | 13:46:07 | Recurring Payment Receiv | 92.62.224 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 13:42:52 | Recurring Payment Receiv | 99.113.39 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 13:39:20 | Recurring Payment Receiv | 62.254.79 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 13:38:58 | Recurring Payment Receiv | 74.89.158 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 13:35:39 | Recurring Payment Receiv | 108.14.99 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 13:26:53 | Recurring Payment Receiv | 81.220.25 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 13:21:36 | Recurring Payment Receiv | 68.50.130 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 13:20:56 | Recurring Payment Receiv | 66.58.212 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 13:19:39 | Recurring Payment Receiv | 82.66.160 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 13:18:03 | Recurring Payment Receiv | 84.138.59 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 13:15:34 | Recurring Payment Receiv | 71.194.12 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 13:15:06 | Recurring Payment Receiv | 72.93.251 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 13:14:33 | Recurring Payment Receiv | 212.244.2 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 13:08:50 | Recurring Payment Receiv | 91.76.140 EUR | 9.95 | Russian Personal Verified | Oron.com |
| 24/04/2011 | 13:07:58 | Recurring Payment Receiv | 83.117.79 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 13:07:56 | Recurring Payment Receiv | 222.152.2 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 24/04/2011 | 13:06:51 | Recurring Payment Receiv | 79.69.237 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 13:06:42 | Recurring Payment Receiv | 189.91.13 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 24/04/2011 | 13:01:35 | Recurring Payment Receiv | 121.92.15 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 13:00:20 | Recurring Payment Receiv | 98.92.71.: EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 13:00:09 | Recurring Payment Receiv | 80.121.60 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 12:58:30 | Recurring Payment Receiv | 89.159.45 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 12:57:53 | Recurring Payment Receiv | 83.29.116 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 12:52:31 | Recurring Payment Receiv | 173.30.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 12:50:29 | Recurring Payment Receiv | 81.191.61 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 24/04/2011 | 12:50:19 | Recurring Payment Receiv | 207.6.127 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 12:48:08 | Recurring Payment Receiv | 97.115.67 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 12:47:05 | Recurring Payment Receiv | 121.2.195 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 12:45:23 | Recurring Payment Receiv | 24.121.25 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 12:44:21 | Recurring Payment Receiv | 82.215.42 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 12:43:13 | Recurring Payment Receiv | 99.40.226 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 12:42:55 | Recurring Payment Receiv | 60.44.139 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 12:40:35 | Recurring Payment Receiv | 173.71.14 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 12:38:04 | Recurring Payment Receiv | 173.44.66 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 12:35:01 | Recurring Payment Receiv | 99.230.17 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 12:34:15 | Recurring Payment Receiv | 98.246.48 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 12:33:15 | Recurring Payment Receiv | 78.101.55 EUR | 9.95 | Qatari Premier Verified | Oron.com |
| 24/04/2011 | 12:32:11 | Recurring Payment Receiv | 80.187.15 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 12:29:33 | Recurring Payment Receiv | 202.156.2 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 24/04/2011 | 12:27:01 | Recurring Payment Receiv | 71.13.161 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 12:25:26 | Recurring Payment Receiv | 69.144.15 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 12:24:47 | Recurring Payment Receiv | 85.105.57 EUR | 9.95 | Turkish Premier Verified | Oron.com |
| 24/04/2011 | 12:23:04 | Recurring Payment Receiv | 71.42.216 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 12:22:02 | Recurring Payment Receiv | 69.201.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 12:18:52 | Recurring Payment Receiv | 71.91.220 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 12:18:29 | Recurring Payment Receiv | 121.45.13 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 12:17:21 | Recurring Payment Receiv | 204.112.1 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 12:16:47 | Recurring Payment Receiv | 184.38.35 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 12:12:20 | Recurring Payment Receiv | 76.114.41 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 12:00:36 | Recurring Payment Receiv | 24.19.224 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 11:55:49 | Recurring Payment Receiv | 208.104.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:54:36 | Recurring Payment Receiv | 99.239.21 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 24/04/2011 | 11:54:30 | Recurring Payment Receiv | 180.189.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 11:53:10 | Recurring Payment Receiv | 79.40.28.: EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 11:48:40 | Recurring Payment Receiv | 124.179.2 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 11:46:53 | Recurring Payment Receiv | 74.98.193 EUR | 9.95 | US Premier Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24/04/2011 | 11:44:35 | Recurring Payment Receiv | 67.35.80. | EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 11:41:21 | Recurring Payment Receiv | 94.169.19 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 11:40:19 | Recurring Payment Receiv | 66.8.203. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:35:35 | Recurring Payment Receiv | 24.196.21 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:35:25 | Recurring Payment Receiv | 97.113.69 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:34:06 | Subscription Payment Rec | 115.167.8 | EUR | 9.95 | UK Premier Verified | |
| 24/04/2011 | 11:32:58 | Recurring Payment Receiv | 95.208.13 | EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 11:26:08 | Recurring Payment Receiv | 184.58.14 | EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 11:23:28 | Recurring Payment Receiv | 76.121.17 | EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 11:19:23 | Recurring Payment Receiv | 124.25.44 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 11:18:29 | Recurring Payment Receiv | 113.193.1 | EUR | 9.95 | Indian Personal Verified | Oron.com |
| 24/04/2011 | 11:16:58 | Recurring Payment Receiv | 68.58.118 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:16:45 | Recurring Payment Receiv | 69.134.59 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:14:53 | Recurring Payment Receiv | 98.227.22 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:12:40 | Recurring Payment Receiv | 99.236.17 | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 11:10:14 | Recurring Payment Receiv | 75.143.77 | EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 11:06:46 | Recurring Payment Receiv | 125.15.38 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 11:05:56 | Recurring Payment Receiv | 60.241.41 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 24/04/2011 | 11:05:51 | Recurring Payment Receiv | 98.198.20 | EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 11:05:41 | Recurring Payment Receiv | 66.57.232 | EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 11:04:14 | Recurring Payment Receiv | 69.86.157 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:02:39 | Recurring Payment Receiv | 71.70.241 | EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 11:02:39 | Recurring Payment Receiv | 75.138.23 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 11:01:01 | Recurring Payment Receiv | 125.175.2 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 11:00:25 | Recurring Payment Receiv | 92.233.20 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 10:53:43 | Recurring Payment Receiv | 97.102.75 | EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 10:52:44 | Recurring Payment Receiv | 70.138.19 | EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 10:52:43 | Recurring Payment Receiv | 68.200.40 | EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 10:52:20 | Recurring Payment Receiv | 93.97.105 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 10:49:37 | Recurring Payment Receiv | 192.67.13 | EUR | 9.95 | Mexican Personal Unverif | Oron.com |
| 24/04/2011 | 10:49:31 | Recurring Payment Receiv | 76.25.62. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 10:49:06 | Recurring Payment Receiv | 68.48.15. | EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 10:47:58 | Recurring Payment Receiv | 72.209.2. | EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 10:46:44 | Recurring Payment Receiv | 91.1.81.2 | EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 10:40:34 | Recurring Payment Receiv | 71.70.241 | EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 10:40:25 | Recurring Payment Receiv | 175.141.2 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 10:39:17 | Recurring Payment Receiv | 75.84.164 | EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 10:39:10 | Recurring Payment Receiv | 81.56.56. | EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 10:36:40 | Recurring Payment Receiv | 187.139.6 | EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 24/04/2011 | 10:35:07 | Recurring Payment Receiv | 82.238.20 | EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 10:34:46 | Recurring Payment Receiv | 67.4.157. | EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 10:32:42 | Recurring Payment Receiv | 62.35.57. | EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 10:29:30 | Recurring Payment Receiv | 121.3.113 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 10:27:22 | Recurring Payment Receiv | 24.127.17 | EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 10:25:51 | Recurring Payment Receiv | 118.14.21 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 10:20:11 | Recurring Payment Receiv | 72.235.22 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 10:19:41 | Recurring Payment Receiv | 76.185.23 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 10:16:23 | Recurring Payment Receiv | 202.156.2 | EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 24/04/2011 | 10:16:13 | Recurring Payment Receiv | 72.39.81. | EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 24/04/2011 | 10:15:31 | Recurring Payment Receiv | 124.191.1 | EUR | 9.95 | Australian Personal Verific | Oron.com |
| 24/04/2011 | 10:11:03 | Recurring Payment Receiv | 2.100.27. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 10:10:12 | Recurring Payment Receiv | 2.100.27. | EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 10:08:28 | Recurring Payment Receiv | 70.74.201 | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 10:08:26 | Recurring Payment Receiv | 122.59.23 | EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 24/04/2011 | 10:08:04 | Recurring Payment Receiv | 71.228.9. | EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 10:07:03 | Recurring Payment Receiv | 108.13.11 | EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 10:04:05 | Recurring Payment Receiv | 87.7.175. | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 9:59:03 | Recurring Payment Receiv | 110.3.251 | EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 9:58:14 | Recurring Payment Receiv | 89.160.77 | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 9:57:55 | Recurring Payment Receiv | 151.64.18 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 9:56:16 | Recurring Payment Receiv | 98.228.14 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 9:51:51 | Recurring Payment Receiv | 58.30.140 | EUR | 9.95 | Chinese Personal Verified | Oron.com |
| 24/04/2011 | 9:51:17 | Recurring Payment Receiv | 110.33.10 | EUR | 9.95 | Australian Personal Verific | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24/04/2011 | 9:50:06 | Recurring Payment Receiv | 202.151.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 9:50:05 | Recurring Payment Receiv | 111.102.3 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 9:46:53 | Recurring Payment Receiv | 24.13.13. EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 9:45:15 | Recurring Payment Receiv | 82.231.25 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 9:44:57 | Recurring Payment Receiv | 98.116.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 9:43:23 | Recurring Payment Receiv | 109.67.23 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 24/04/2011 | 9:40:57 | Recurring Payment Receiv | 180.19.16 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 9:40:03 | Recurring Payment Receiv | 173.25.74 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 9:38:14 | Recurring Payment Receiv | 71.50.195 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 9:35:53 | Recurring Payment Receiv | 82.148.17 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 24/04/2011 | 9:34:44 | Recurring Payment Receiv | 82.8.215. EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 9:33:15 | Recurring Payment Receiv | 154.5.151 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 9:31:44 | Recurring Payment Receiv | 114.79.57 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 24/04/2011 | 9:29:30 | Recurring Payment Receiv | 82.95.236 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 9:26:54 | Recurring Payment Receiv | 188.220.6 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 9:26:44 | Recurring Payment Receiv | 27.32.164 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 24/04/2011 | 9:26:07 | Recurring Payment Receiv | 85.201.11 EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 24/04/2011 | 9:17:44 | Recurring Payment Receiv | 88.241.22 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 9:12:47 | Recurring Payment Receiv | 203.20.35 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 24/04/2011 | 9:12:03 | Recurring Payment Receiv | 80.201.14 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 9:06:58 | Recurring Payment Receiv | 201.246.7 EUR | 9.95 | Chilean Personal Verified | Oron.com |
| 24/04/2011 | 9:06:38 | Recurring Payment Receiv | 89.176.7. EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 9:05:11 | Recurring Payment Receiv | 94.142.71 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 9:01:22 | Recurring Payment Receiv | 41.228.74 EUR | 9.95 | Tunisian Premier Verified | Oron.com |
| 24/04/2011 | 8:57:37 | Recurring Payment Receiv | 79.254.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 8:57:00 | Recurring Payment Receiv | 82.19.73. EUR | 9.95 | UK Premier Unverified | Oron.com |
| 24/04/2011 | 8:53:42 | Recurring Payment Receiv | 93.65.78. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 8:50:56 | Recurring Payment Receiv | 203.206.6 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 24/04/2011 | 8:49:21 | Recurring Payment Receiv | 95.7.223. EUR | 9.95 | Canadian Premier Verifie | Oron.com |
| 24/04/2011 | 8:49:19 | Recurring Payment Receiv | 91.41.140 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 8:49:11 | Recurring Payment Receiv | 99.56.112 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 8:46:59 | Recurring Payment Receiv | 82.123.44 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 8:40:17 | Recurring Payment Receiv | 86.153.26 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 8:38:41 | Recurring Payment Receiv | 99.101.23 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 8:38:08 | Recurring Payment Receiv | 74.133.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 8:36:01 | Recurring Payment Receiv | 82.19.218 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 8:29:45 | Recurring Payment Receiv | 220.210.7 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 8:26:26 | Recurring Payment Receiv | 78.105.17 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 8:25:41 | Recurring Payment Receiv | 89.242.20 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 8:23:34 | Recurring Payment Receiv | 121.209.2 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 24/04/2011 | 8:19:02 | Recurring Payment Receiv | 115.162.6 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 8:18:48 | Recurring Payment Receiv | 187.193.1 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 24/04/2011 | 8:15:41 | Recurring Payment Receiv | 71.207.12 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 8:15:35 | Recurring Payment Receiv | 77.250.16 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 8:15:09 | Recurring Payment Receiv | 87.147.74 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 8:14:25 | Recurring Payment Receiv | 220.100.4 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 8:13:38 | Recurring Payment Receiv | 99.156.21 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 8:11:30 | Recurring Payment Receiv | 46.186.10 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 8:10:30 | Recurring Payment Receiv | 68.204.91 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 8:07:09 | Recurring Payment Receiv | 62.30.16. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 8:06:44 | Recurring Payment Receiv | 78.42.233 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 8:04:56 | Recurring Payment Receiv | 85.211.14 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 8:01:05 | Recurring Payment Receiv | 87.157.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 7:59:15 | Recurring Payment Receiv | 79.25.14. EUR | 9.95 | Italian Personal Unverifie | Oron.com |
| 24/04/2011 | 7:58:19 | Recurring Payment Receiv | 188.22.17 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 7:57:08 | Recurring Payment Receiv | 93.104.31 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 7:53:51 | Recurring Payment Receiv | 76.102.25 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 7:52:24 | Recurring Payment Receiv | 173.172.7 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 7:51:31 | Recurring Payment Receiv | 76.121.71 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 7:49:34 | Recurring Payment Receiv | 86.137.60 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 7:47:45 | Recurring Payment Receiv | 58.160.14 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 7:47:01 | Recurring Payment Receiv | 81.221.15 EUR | 9.95 | Swiss Business Verified | Oron.com |
| 24/04/2011 | 7:46:26 | Recurring Payment Receiv | 83.211.16 EUR | 9.95 | Italian Personal Verified | Oron.com |

| 24/04/2011 | 7:44:35 | Recurring Payment Recei | 98.245.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 7:44:32 | Recurring Payment Recei | 189.29.10 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 24/04/2011 | 7:44:04 | Recurring Payment Recei | 84.168.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 7:42:28 | Recurring Payment Recei | 86.161.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 7:41:47 | Recurring Payment Recei | 67.83.75. EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 7:38:24 | Recurring Payment Recei | 66.108.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 7:37:46 | Recurring Payment Recei | 24.101.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 7:36:25 | Recurring Payment Recei | 78.149.11 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 7:35:31 | Recurring Payment Recei | 92.21.127 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 7:33:46 | Recurring Payment Recei | 178.233.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 7:33:28 | Recurring Payment Recei | 184.22.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 7:33:16 | Recurring Payment Recei | 93.132.32 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 7:32:17 | Recurring Payment Recei | 68.4.223.( EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 7:29:58 | Recurring Payment Recei | 220.239.1 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 7:29:18 | Recurring Payment Recei | 178.198.1 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 7:26:38 | Recurring Payment Recei | 90.146.72 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 24/04/2011 | 7:26:22 | Recurring Payment Recei | 93.208.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 7:25:14 | Recurring Payment Recei | 95.0.35.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 7:18:14 | Recurring Payment Recei | 68.48.70. EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 7:16:47 | Recurring Payment Recei | 67.49.46. EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 7:14:21 | Recurring Payment Recei | 79.251.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 7:13:40 | Recurring Payment Recei | 87.113.78 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 7:08:25 | Recurring Payment Recei | 173.24.20 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 7:07:16 | Recurring Payment Recei | 86.161.63 EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 7:06:47 | Recurring Payment Recei | 200.77.54 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 24/04/2011 | 7:05:18 | Recurring Payment Recei | 78.29.153 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 24/04/2011 | 7:04:46 | Recurring Payment Recei | 69.134.22 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 7:04:41 | Recurring Payment Recei | 122.57.25 EUR | 9.95 | New Zealand Personal Ver | Oron.com |
| 24/04/2011 | 7:01:59 | Recurring Payment Recei | 97.77.103 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 6:59:03 | Recurring Payment Recei | 80.193.61 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 6:58:05 | Recurring Payment Recei | 67.180.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 6:57:49 | Recurring Payment Recei | 82.74.111 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 6:56:55 | Recurring Payment Recei | 86.12.139 EUR | 9.95 | Cypriot Premier Verified | Oron.com |
| 24/04/2011 | 6:56:12 | Recurring Payment Recei | 79.67.234 EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 6:56:00 | Recurring Payment Recei | 85.73.15. EUR | 9.95 | Greek Premier Verified | Oron.com |
| 24/04/2011 | 6:55:01 | Recurring Payment Recei | 68.198.18 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 6:52:55 | Recurring Payment Recei | 66.91.179 EUR | 9.95 | US Business Unverified | Oron.com |
| 24/04/2011 | 6:52:29 | Recurring Payment Recei | 81.30.4.5! EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 6:52:07 | Recurring Payment Recei | 76.65.164 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 6:47:19 | Recurring Payment Recei | 86.28.246 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 6:46:26 | Recurring Payment Recei | 78.86.168 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 6:46:20 | Recurring Payment Recei | 202.67.64 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 24/04/2011 | 6:46:13 | Recurring Payment Recei | 86.30.206 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 6:43:34 | Recurring Payment Recei | 83.26.43. EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 6:42:43 | Recurring Payment Recei | 94.169.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 6:39:09 | Recurring Payment Recei | 82.123.24 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 6:38:13 | Recurring Payment Recei | 86.140.14 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 6:37:24 | Recurring Payment Recei | 78.87.197 EUR | 9.95 | Greek Premier Verified | Oron.com |
| 24/04/2011 | 6:35:29 | Recurring Payment Recei | 82.36.193 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 6:34:32 | Recurring Payment Recei | 98.24.81. EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 6:31:22 | Recurring Payment Recei | 98.15.191 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 6:31:12 | Recurring Payment Recei | 95.151.18 EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 6:29:13 | Recurring Payment Recei | 80.71.135 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 24/04/2011 | 6:28:39 | Recurring Payment Recei | 78.1.174. EUR | 9.95 | Croatian Personal Verifiec | Oron.com |
| 24/04/2011 | 6:28:37 | Recurring Payment Recei | 75.66.14. EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 6:27:53 | Recurring Payment Recei | 93.38.196 EUR | 9.95 | Italian Premier Verified | Oron.com |
| 24/04/2011 | 6:27:48 | Recurring Payment Recei | 92.231.20 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 24/04/2011 | 6:27:12 | Recurring Payment Recei | 86.4.181. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 6:26:50 | Recurring Payment Recei | 85.76.172 EUR | 9.95 | Finnish Premier Verified | Oron.com |
| 24/04/2011 | 6:26:11 | Recurring Payment Recei | 91.44.242 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:25:43 | Recurring Payment Recei | 109.192.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:23:48 | Recurring Payment Recei | 85.179.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:21:02 | Recurring Payment Recei | 70.119.24 EUR | 9.95 | US Premier Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 24/04/2011 | 6:20:51 | Recurring Payment Receiv | 142.68.93 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 6:20:31 | Recurring Payment Receiv | 81.66.232 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 6:20:30 | Recurring Payment Receiv | 94.122.90 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 6:20:29 | Recurring Payment Receiv | 91.106.48 EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 6:20:22 | Recurring Payment Receiv | 77.23.68. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:18:45 | Recurring Payment Receiv | 109.106.6 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 6:17:24 | Recurring Payment Receiv | 71.187.28 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 6:15:57 | Recurring Payment Receiv | 24.107.97 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 6:13:14 | Recurring Payment Receiv | 88.73.84. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:09:18 | Recurring Payment Receiv | 77.13.181 EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 24/04/2011 | 6:08:49 | Recurring Payment Receiv | 84.28.33. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 6:08:28 | Recurring Payment Receiv | 76.93.19. EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 6:08:26 | Recurring Payment Receiv | 87.158.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:07:52 | Recurring Payment Receiv | 67.187.13 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 6:06:03 | Recurring Payment Receiv | 68.148.14 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 24/04/2011 | 6:05:50 | Recurring Payment Receiv | 109.193.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:04:11 | Recurring Payment Receiv | 217.128.1 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 6:03:51 | Recurring Payment Receiv | 174.126.2 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 6:03:21 | Recurring Payment Receiv | 87.245.10 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 6:03:07 | Recurring Payment Receiv | 93.245.89 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:01:07 | Recurring Payment Receiv | 93.231.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 5:59:23 | Recurring Payment Receiv | 203.171.7 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 24/04/2011 | 5:58:10 | Recurring Payment Receiv | 67.1.2.78 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 5:57:31 | Recurring Payment Receiv | 79.253.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 5:56:24 | Recurring Payment Receiv | 81.164.28 EUR | 9.95 | Belgian Personal Unverifie | Oron.com |
| 24/04/2011 | 5:53:40 | Recurring Payment Receiv | 89.176.7. EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 5:50:45 | Recurring Payment Receiv | 79.255.24 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 5:49:56 | Recurring Payment Receiv | 71.77.48. EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 5:48:51 | Recurring Payment Receiv | 82.28.102 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 5:48:34 | Recurring Payment Receiv | 174.97.26 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 5:46:55 | Recurring Payment Receiv | 109.8.111 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 5:46:00 | Recurring Payment Receiv | 85.106.22 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 24/04/2011 | 5:45:57 | Recurring Payment Receiv | 173.217.1 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 5:44:45 | Recurring Payment Receiv | 83.94.210 EUR | 9.95 | Danish Personal Verified | Oron.com |
| 24/04/2011 | 5:43:10 | Recurring Payment Receiv | 79.201.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 5:43:09 | Recurring Payment Receiv | 84.7.1.11 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 5:42:50 | Recurring Payment Receiv | 99.97.182 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 5:42:50 | Recurring Payment Receiv | 89.128.21 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 5:41:41 | Recurring Payment Receiv | 98.235.19 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 5:40:17 | Recurring Payment Receiv | 110.159.1 EUR | 9.95 | Malaysian Premier Verifie | Oron.com |
| 24/04/2011 | 5:37:52 | Recurring Payment Receiv | 84.109.16 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 24/04/2011 | 5:35:24 | Recurring Payment Receiv | 84.168.12 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 5:29:47 | Recurring Payment Receiv | 82.197.24 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 24/04/2011 | 5:28:54 | Recurring Payment Receiv | 71.12.191 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 5:28:53 | Recurring Payment Receiv | 97.89.224 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 5:28:53 | Recurring Payment Receiv | 212.64.16 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 5:28:39 | Recurring Payment Receiv | 64.134.64 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 5:26:17 | Recurring Payment Receiv | 96.242.11 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 5:25:00 | Recurring Payment Receiv | 66.75.20. EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 5:24:22 | Recurring Payment Receiv | 79.23.101 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 5:22:33 | Recurring Payment Receiv | 71.199.18 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 5:21:36 | Recurring Payment Receiv | 78.49.80. EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 5:18:04 | Recurring Payment Receiv | 81.224.20 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 24/04/2011 | 5:18:01 | Recurring Payment Receiv | 85.127.24 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 24/04/2011 | 5:17:54 | Recurring Payment Receiv | 70.127.81 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 5:17:04 | Recurring Payment Receiv | 112.202.2 EUR | 9.95 | Indonesian Personal Verif | Oron.com |
| 24/04/2011 | 5:15:03 | Recurring Payment Receiv | 98.119.17 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 5:13:00 | Recurring Payment Receiv | 210.50.13 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 24/04/2011 | 5:12:53 | Recurring Payment Receiv | 184.59.15 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 5:10:28 | Recurring Payment Receiv | 75.20.203 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 5:10:17 | Recurring Payment Receiv | 65.93.202 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 24/04/2011 | 5:09:14 | Recurring Payment Receiv | 83.80.199 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 5:08:36 | Recurring Payment Receiv | 78.234.15 EUR | 9.95 | French Personal Verified | Oron.com |

| 24/04/2011 | 5:08:24 | Recurring Payment Recei | 72.135.11 EUR | 9.95 | US Business Verified | Oron.com |
| 24/04/2011 | 5:04:49 | Recurring Payment Recei | 83.253.10 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 5:01:37 | Recurring Payment Recei | 68.144.57 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 24/04/2011 | 5:01:17 | Recurring Payment Recei | 85.68.41. EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 5:00:15 | Recurring Payment Recei | 71.12.239 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 4:59:29 | Recurring Payment Recei | 173.89.11 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 4:59:13 | Recurring Payment Recei | 85.177.16 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 4:55:13 | Recurring Payment Recei | 87.242.44 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 24/04/2011 | 4:49:09 | Recurring Payment Recei | 87.104.77 EUR | 9.95 | Danish Premier Verified | Oron.com |
| 24/04/2011 | 4:46:25 | Recurring Payment Recei | 83.131.94 EUR | 9.95 | Croatian Personal Verified | Oron.com |
| 24/04/2011 | 4:45:22 | Recurring Payment Recei | 109.100.1 EUR | 9.95 | Romanian Premier Verifie | Oron.com |
| 24/04/2011 | 4:44:39 | Recurring Payment Recei | 24.226.15 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 24/04/2011 | 4:42:46 | Recurring Payment Recei | 201.23.16 EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 24/04/2011 | 4:41:34 | Recurring Payment Recei | 195.14.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 4:39:44 | Recurring Payment Recei | 82.226.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 4:38:49 | Recurring Payment Recei | 92.27.136 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 4:37:51 | Recurring Payment Recei | 61.127.98 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 4:36:19 | Recurring Payment Recei | 97.90.183 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 4:35:56 | Recurring Payment Recei | 71.232.11 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 4:35:16 | Recurring Payment Recei | 85.26.118 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 4:34:43 | Recurring Payment Recei | 77.99.71. EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 4:33:41 | Recurring Payment Recei | 84.119.58 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 24/04/2011 | 4:33:00 | Recurring Payment Recei | 213.153.1 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 4:31:27 | Recurring Payment Recei | 79.186.11 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 4:31:03 | Recurring Payment Recei | 61.6.193. EUR | 9.95 | Bruneian Personal Verifie | Oron.com |
| 24/04/2011 | 4:30:51 | Recurring Payment Recei | 68.108.19 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 4:30:20 | Recurring Payment Recei | 187.34.24 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 24/04/2011 | 4:28:34 | Recurring Payment Recei | 98.211.21 EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 4:27:48 | Recurring Payment Recei | 209.6.52. EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 4:27:21 | Recurring Payment Recei | 78.21.156 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 4:25:29 | Recurring Payment Recei | 71.238.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 4:25:08 | Recurring Payment Recei | 78.154.20 EUR | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 24/04/2011 | 4:25:07 | Recurring Payment Recei | 86.146.18 EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 4:24:09 | Recurring Payment Recei | 184.91.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 4:23:23 | Recurring Payment Recei | 66.166.5. EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 4:19:55 | Recurring Payment Recei | 24.108.98 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 4:17:36 | Recurring Payment Recei | 67.172.62 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 4:13:10 | Recurring Payment Recei | 213.67.41 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 4:12:13 | Recurring Payment Recei | 92.61.91. EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 4:11:25 | Recurring Payment Recei | 74.70.246 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 4:11:01 | Recurring Payment Recei | 71.94.13. EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 4:03:14 | Recurring Payment Recei | 80.195.24 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 4:02:43 | Recurring Payment Recei | 70.126.16 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 4:01:42 | Recurring Payment Recei | 82.244.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 4:01:42 | Recurring Payment Recei | 212.107.1 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 4:01:18 | Recurring Payment Recei | 188.100.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 3:55:15 | Recurring Payment Recei | 217.251.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 3:53:31 | Recurring Payment Recei | 90.178.24 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 3:53:19 | Recurring Payment Recei | 77.239.44 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 3:52:04 | Recurring Payment Recei | 99.72.138 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 3:51:48 | Recurring Payment Recei | 76.231.18 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 3:50:50 | Recurring Payment Recei | 86.73.66. EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 3:48:53 | Recurring Payment Recei | 86.183.15 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 3:43:46 | Recurring Payment Recei | 86.131.85 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 3:41:56 | Recurring Payment Recei | 85.27.98. EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 24/04/2011 | 3:40:17 | Recurring Payment Recei | 90.39.137 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 3:40:15 | Recurring Payment Recei | 178.119.9 EUR | 9.95 | Belgian Premier Verified | Oron.com |
| 24/04/2011 | 3:39:33 | Recurring Payment Recei | 94.4.60.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 3:37:07 | Recurring Payment Recei | 46.9.140. EUR | 9.95 | Norwegian Personal Unve | Oron.com |
| 24/04/2011 | 3:35:38 | Recurring Payment Recei | 82.42.129 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 3:30:41 | Recurring Payment Recei | 86.96.226 EUR | 9.95 | Emirati Business Verified | Oron.com |
| 24/04/2011 | 3:29:22 | Recurring Payment Recei | 97.100.16 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 3:29:02 | Recurring Payment Recei | 89.126.26 EUR | 9.95 | Irish Personal Unverified | Oron.com |

| 24/04/2011 | 3:28:54 | Recurring Payment Receiv | 81.56.226 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 3:28:01 | Recurring Payment Receiv | 88.19.246 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 3:23:48 | Recurring Payment Receiv | 213.37.98 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 3:21:27 | Recurring Payment Receiv | 94.121.24 EUR | 9.95 | Turkish Premier Unverifie | Oron.com |
| 24/04/2011 | 3:20:56 | Recurring Payment Receiv | 70.29.37. | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 3:19:22 | Recurring Payment Receiv | 24.13.85. | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 3:16:37 | Recurring Payment Receiv | 72.205.33 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 3:15:29 | Recurring Payment Receiv | 80.1.255. | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 3:14:01 | Recurring Payment Receiv | 77.21.44. | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 3:12:38 | Recurring Payment Receiv | 217.129.2 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 24/04/2011 | 3:11:56 | Recurring Payment Receiv | 78.226.11 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 3:10:47 | Recurring Payment Receiv | 90.29.149 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 3:08:26 | Recurring Payment Receiv | 84.3.84.1 EUR | 9.95 | Hungarian Personal Unver | Oron.com |
| 24/04/2011 | 3:03:23 | Recurring Payment Receiv | 89.93.242 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 3:01:50 | Recurring Payment Receiv | 68.227.24 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 3:01:28 | Recurring Payment Receiv | 95.180.13 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 2:59:59 | Recurring Payment Receiv | 63.143.20 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 2:59:51 | Recurring Payment Receiv | 178.183.2 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 2:59:22 | Recurring Payment Receiv | 94.174.12 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 2:58:59 | Recurring Payment Receiv | 85.101.20 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 2:58:47 | Recurring Payment Receiv | 81.56.80. | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 2:57:59 | Recurring Payment Receiv | 90.203.16 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 2:57:50 | Recurring Payment Receiv | 86.162.16 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 2:54:35 | Recurring Payment Receiv | 81.191.17 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 24/04/2011 | 2:51:01 | Recurring Payment Receiv | 96.28.230 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 2:50:21 | Recurring Payment Receiv | 81.96.94. | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 2:48:32 | Recurring Payment Receiv | 187.147.5 EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 24/04/2011 | 2:48:08 | Recurring Payment Receiv | 71.175.80 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 2:46:32 | Recurring Payment Receiv | 95.121.22 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 2:40:58 | Recurring Payment Receiv | 94.42.59. | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 2:37:31 | Recurring Payment Receiv | 197.225.4 EUR | 9.95 | Mauritian Premier Verifie | Oron.com |
| 24/04/2011 | 2:37:26 | Recurring Payment Receiv | 94.113.14 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 24/04/2011 | 2:36:32 | Recurring Payment Receiv | 99.99.152 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 2:35:20 | Recurring Payment Receiv | 24.118.20 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 2:31:41 | Recurring Payment Receiv | 88.111.11 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 2:29:25 | Recurring Payment Receiv | 87.207.22 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 24/04/2011 | 2:28:43 | Recurring Payment Receiv | 70.80.232 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 24/04/2011 | 2:28:16 | Recurring Payment Receiv | 90.221.18 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 2:28:12 | Recurring Payment Receiv | 184.161.1 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 24/04/2011 | 2:27:15 | Recurring Payment Receiv | 79.248.10 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:24:22 | Recurring Payment Receiv | 79.97.239 EUR | 9.95 | Irish Personal Verified | Oron.com |
| 24/04/2011 | 2:23:49 | Recurring Payment Receiv | 74.232.30 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 2:23:37 | Recurring Payment Receiv | 94.174.43 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 2:21:55 | Recurring Payment Receiv | 94.222.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:19:53 | Recurring Payment Receiv | 59.164.18 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 24/04/2011 | 2:19:45 | Recurring Payment Receiv | 120.59.63 EUR | 9.95 | Indian Personal Verified | Oron.com |
| 24/04/2011 | 2:14:24 | Recurring Payment Receiv | 96.245.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 2:13:19 | Recurring Payment Receiv | 213.162.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:12:27 | Recurring Payment Receiv | 69.231.73 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 2:09:43 | Recurring Payment Receiv | 78.248.14 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 2:08:41 | Recurring Payment Receiv | 88.85.52. | 9.95 | Danish Premier Unverified | Oron.com |
| 24/04/2011 | 2:04:26 | Recurring Payment Receiv | 2.26.175. | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 2:04:15 | Recurring Payment Receiv | 84.52.177 EUR | 9.95 | Slovenian Personal Verifie | Oron.com |
| 24/04/2011 | 2:02:39 | Recurring Payment Receiv | 91.1.81.2 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:02:24 | Recurring Payment Receiv | 82.31.243 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 2:00:35 | Recurring Payment Receiv | 85.168.41 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 1:59:53 | Recurring Payment Receiv | 18.98.6.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 1:59:48 | Recurring Payment Receiv | 78.16.27. | 9.95 | Irish Personal Verified | Oron.com |
| 24/04/2011 | 1:59:16 | Recurring Payment Receiv | 79.179.42 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 24/04/2011 | 1:58:09 | Recurring Payment Receiv | 151.27.12 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 1:57:39 | Recurring Payment Receiv | 88.104.22 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 1:56:47 | Recurring Payment Receiv | 94.171.17 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 1:56:13 | Recurring Payment Receiv | 212.215.1 EUR | 9.95 | Saudi Arabian Premier Ve | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 24/04/2011 | 1:55:54 | Recurring Payment Receiv | 217.237.5 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 1:55:38 | Recurring Payment Receiv | 94.193.44 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 1:54:21 | Recurring Payment Receiv | 79.102.22 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 1:49:46 | Recurring Payment Receiv | 95.151.41 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 1:49:14 | Recurring Payment Receiv | 76.10.180 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 1:48:34 | Recurring Payment Receiv | 81.99.240 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 1:48:26 | Recurring Payment Receiv | 84.72.249 EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 24/04/2011 | 1:47:23 | Recurring Payment Receiv | 88.244.23 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 1:47:00 | Recurring Payment Receiv | 83.226.10 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 1:46:10 | Recurring Payment Receiv | 173.230.1 EUR | 9.95 | Canadian Business Verifie | Oron.com |
| 24/04/2011 | 1:44:41 | Recurring Payment Receiv | 82.30.152 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 1:43:13 | Recurring Payment Receiv | 75.68.199 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 1:42:30 | Recurring Payment Receiv | 95.166.10 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 24/04/2011 | 1:41:29 | Recurring Payment Receiv | 99.238.67 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 1:40:51 | Recurring Payment Receiv | 66.87.5.1! EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 1:39:48 | Recurring Payment Receiv | 90.19.151 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 1:39:23 | Recurring Payment Receiv | 75.136.10 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 1:37:46 | Recurring Payment Receiv | 88.176.77 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 1:37:33 | Recurring Payment Receiv | 94.171.24 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 1:34:26 | Recurring Payment Receiv | 94.68.50. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 24/04/2011 | 1:34:25 | Recurring Payment Receiv | 95.226.19 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 1:34:11 | Recurring Payment Receiv | 89.240.24 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 1:31:44 | Recurring Payment Receiv | 219.121.1 EUR | 9.95 | Japanese Business Verifie | Oron.com |
| 24/04/2011 | 1:28:36 | Recurring Payment Receiv | 88.207.10 EUR | 9.95 | Croatian Premier Verified | Oron.com |
| 24/04/2011 | 1:27:33 | Recurring Payment Receiv | 80.193.53 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 1:27:12 | Recurring Payment Receiv | 83.99.1.1! EUR | 9.95 | Luxembourg Personal Ver | Oron.com |
| 24/04/2011 | 1:26:55 | Recurring Payment Receiv | 78.113.20 EUR | 9.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 1:24:40 | Recurring Payment Receiv | 183.80.21 EUR | 9.95 | Vietnamese Premier Verif | Oron.com |
| 24/04/2011 | 1:23:30 | Recurring Payment Receiv | 94.178.15 EUR | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 24/04/2011 | 1:23:24 | Recurring Payment Receiv | 92.56.3.2 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 24/04/2011 | 1:23:04 | Recurring Payment Receiv | 173.234.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 1:23:01 | Recurring Payment Receiv | 98.229.11 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 1:21:19 | Recurring Payment Receiv | 24.14.14. EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 1:18:50 | Recurring Payment Receiv | 124.171.2 EUR | 9.95 | Australian Personal Verifi | Oron.com |
| 24/04/2011 | 1:17:45 | Recurring Payment Receiv | 217.131.2 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 1:17:12 | Recurring Payment Receiv | 184.79.69 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 1:13:51 | Recurring Payment Receiv | 116.15.66 EUR | 9.95 | Singaporean Personal Un | Oron.com |
| 24/04/2011 | 1:09:28 | Recurring Payment Receiv | 86.165.93 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 1:08:46 | Recurring Payment Receiv | 93.48.38. EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 1:08:40 | Recurring Payment Receiv | 219.177.1 EUR | 9.95 | Japanese Premier Unverif | Oron.com |
| 24/04/2011 | 1:06:07 | Recurring Payment Receiv | 90.210.22 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 1:05:26 | Recurring Payment Receiv | 99.117.56 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 1:05:16 | Recurring Payment Receiv | 80.217.89 EUR | 9.95 | Swedish Premier Verified | Oron.com |
| 24/04/2011 | 1:03:38 | Recurring Payment Receiv | 87.7.96.9! EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 1:03:32 | Recurring Payment Receiv | 79.71.122 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 0:57:08 | Recurring Payment Receiv | 94.192.24 EUR | 9.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 0:56:42 | Recurring Payment Receiv | 84.93.157 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 0:55:02 | Recurring Payment Receiv | 76.89.88. EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 0:51:07 | Recurring Payment Receiv | 72.201.18 EUR | 9.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 0:50:25 | Recurring Payment Receiv | 62.192.14 EUR | 9.95 | German Premier Unverifie | Oron.com |
| 24/04/2011 | 0:48:21 | Recurring Payment Receiv | 144.124.1 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 0:47:31 | Recurring Payment Receiv | 217.82.18 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:47:26 | Recurring Payment Receiv | 95.121.44 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 0:46:29 | Recurring Payment Receiv | 82.212.19 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:45:59 | Recurring Payment Receiv | 68.185.17 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 0:45:13 | Recurring Payment Receiv | 81.129.81 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 0:44:58 | Recurring Payment Receiv | 97.90.153 EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 0:44:02 | Recurring Payment Receiv | 151.60.24 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 0:43:07 | Recurring Payment Receiv | 92.6.110. EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 0:40:37 | Recurring Payment Receiv | 78.102.24 EUR | 9.95 | Czech Premier Verified | Oron.com |
| 24/04/2011 | 0:40:33 | Recurring Payment Receiv | 69.81.146 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 0:40:33 | Recurring Payment Receiv | 86.11.194 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 0:39:37 | Recurring Payment Receiv | 86.26.107 EUR | 9.95 | UK Personal Verified | Oron.com |

| 24/04/2011 | 0:39:36 | Recurring Payment Recei 88.6.126. EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 0:38:47 | Recurring Payment Recei 94.65.54. EUR | 9.95 | Greek Personal Verified | Oron.com |
| 24/04/2011 | 0:33:32 | Recurring Payment Recei 128.12.21 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 0:32:31 | Recurring Payment Recei 93.223.1. EUR | 9.95 | German Premier Unverifie | Oron.com |
| 24/04/2011 | 0:31:41 | Recurring Payment Recei 74.141.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 0:30:56 | Recurring Payment Recei 81.100.13 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 24/04/2011 | 0:25:14 | Recurring Payment Recei 213.89.20 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 0:24:40 | Recurring Payment Recei 184.210.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 0:24:25 | Recurring Payment Recei 2.126.223 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 0:21:09 | Recurring Payment Recei 46.59.131 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:18:59 | Recurring Payment Recei 74.185.14 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 0:17:49 | Recurring Payment Recei 94.12.215 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 0:17:38 | Recurring Payment Recei 80.4.219. EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 0:17:18 | Recurring Payment Recei 86.152.12 EUR | 9.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 0:13:59 | Recurring Payment Recei 213.118.1 EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 0:13:47 | Recurring Payment Recei 93.217.94 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:13:37 | Recurring Payment Recei 82.158.25 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 0:10:05 | Recurring Payment Recei 78.50.115 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:07:44 | Recurring Payment Recei 79.168.23 EUR | 9.95 | Portuguese Personal Verif | Oron.com |
| 24/04/2011 | 0:07:13 | Recurring Payment Recei 82.242.22 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 0:06:32 | Recurring Payment Recei 84.127.36 EUR | 9.95 | Spanish Premier Verified | Oron.com |
| 24/04/2011 | 0:06:27 | Recurring Payment Recei 81.152.18 EUR | 9.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 0:03:55 | Recurring Payment Recei 88.126.24 EUR | 9.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 0:03:17 | Recurring Payment Recei 87.183.45 EUR | 9.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:02:08 | Recurring Payment Recei 24.1.69.2( EUR | 9.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 0:02:06 | Recurring Payment Recei 82.12.245 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 0:01:41 | Recurring Payment Recei 207.38.13 EUR | 9.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 0:01:25 | Recurring Payment Recei 80.6.231. EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 23:56:48 | Recurring Payment Recei 72.67.110 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 23:55:30 | Recurring Payment Recei 90.61.135 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 23/04/2011 | 23:55:24 | Recurring Payment Recei 94.38.230 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 23:54:44 | Recurring Payment Recei 92.195.14 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 23:54:04 | Recurring Payment Recei 76.113.10 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 23:52:47 | Recurring Payment Recei 2.126.100 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 23:52:45 | Recurring Payment Recei 60.240.23 EUR | 9.95 | Australian Premier Verifie | Oron.com |
| 23/04/2011 | 23:52:32 | Recurring Payment Recei 82.31.9.6! EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 23:51:35 | Recurring Payment Recei 109.153.2 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 23:51:01 | Recurring Payment Recei 76.22.144 EUR | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 23:47:34 | Recurring Payment Recei 109.210.2 EUR | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 23:46:50 | Recurring Payment Recei 88.171.90 EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 23:44:19 | Recurring Payment Recei 67.181.4. EUR | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 23:41:48 | Recurring Payment Recei 87.8.124.! EUR | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 23:41:11 | Recurring Payment Recei 213.93.23 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 23:40:14 | Recurring Payment Recei 80.31.248 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 23:39:13 | Recurring Payment Recei 93.16.142 EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 23:38:47 | Recurring Payment Recei 64.131.15 EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 23:37:56 | Recurring Payment Recei 81.182.15 EUR | 9.95 | Hungarian Personal Verifi | Oron.com |
| 23/04/2011 | 23:37:28 | Recurring Payment Recei 217.237.1 EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 23:36:39 | Recurring Payment Recei 188.222.1 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 23:34:08 | Recurring Payment Recei 94.194.17 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 23:34:00 | Recurring Payment Recei 194.20.14 EUR | 9.95 | Italian Business Verified | Oron.com |
| 23/04/2011 | 23:33:51 | Recurring Payment Recei 84.235.74 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 23:31:58 | Recurring Payment Recei 93.173.54 EUR | 9.95 | Israeli Personal Verified | Oron.com |
| 23/04/2011 | 23:31:27 | Recurring Payment Recei 110.159.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 23:30:28 | Recurring Payment Recei 75.73.178 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 23:28:47 | Recurring Payment Recei 82.58.196 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 23:28:26 | Recurring Payment Recei 91.110.14 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 23:27:35 | Recurring Payment Recei 92.140.9. EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 23:27:05 | Recurring Payment Recei 93.97.25. EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 23:25:51 | Recurring Payment Recei 173.26.69 EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 23:25:49 | Recurring Payment Recei 24.182.11 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 23:22:45 | Recurring Payment Recei 218.212.7 EUR | 9.95 | Singaporean Personal Ver | Oron.com |
| 23/04/2011 | 23:22:15 | Recurring Payment Recei 92.4.118. EUR | 9.95 | UK Business Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23/04/2011 | 23:21:45 | Recurring Payment Receiv | 94.193.24 EUR | 9.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 23:19:56 | Recurring Payment Receiv | 119.230.0 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 23:17:25 | Recurring Payment Receiv | 92.196.11 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 23:17:11 | Recurring Payment Receiv | 91.9.132. | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 23:14:40 | Recurring Payment Receiv | 151.29.63 EUR | 9.95 | Italian Personal Unverifie | Oron.com |
| 23/04/2011 | 23:14:35 | Recurring Payment Receiv | 217.115.8 EUR | 9.95 | Russian Premier Verified | Oron.com |
| 23/04/2011 | 23:14:12 | Recurring Payment Receiv | 94.14.244 EUR | 9.95 | UK Premier Unverified | Oron.com |
| 23/04/2011 | 23:12:09 | Recurring Payment Receiv | 78.86.192 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 23:11:43 | Recurring Payment Receiv | 72.189.22 EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 23:04:12 | Recurring Payment Receiv | 68.199.7. | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 23:03:03 | Recurring Payment Receiv | 81.66.232 EUR | 9.95 | French Personal Unverifie | Oron.com |
| 23/04/2011 | 23:02:23 | Recurring Payment Receiv | 212.64.12 EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 22:59:43 | Recurring Payment Receiv | 199.202.9 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 22:56:36 | Recurring Payment Receiv | 92.26.196 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 22:56:06 | Recurring Payment Receiv | 78.21.176 EUR | 9.95 | Belgian Personal Unverific | Oron.com |
| 23/04/2011 | 22:55:32 | Recurring Payment Receiv | 89.233.18 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 22:53:56 | Recurring Payment Receiv | 95.89.104 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:53:42 | Recurring Payment Receiv | 86.20.63. | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 22:51:24 | Recurring Payment Receiv | 83.219.11 EUR | 9.95 | Swiss Premier Verified | Oron.com |
| 23/04/2011 | 22:50:41 | Recurring Payment Receiv | 79.201.23 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:49:51 | Recurring Payment Receiv | 70.73.112 EUR | 9.95 | Canadian Premier Verified | Oron.com |
| 23/04/2011 | 22:49:49 | Recurring Payment Receiv | 83.49.57. | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 22:48:51 | Recurring Payment Receiv | 46.5.204. | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:48:27 | Recurring Payment Receiv | 59.147.13 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 22:47:58 | Recurring Payment Receiv | 77.195.13 EUR | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 22:46:56 | Recurring Payment Receiv | 77.0.149. | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:46:13 | Recurring Payment Receiv | 122.107.1 EUR | 9.95 | Australian Personal Verific | Oron.com |
| 23/04/2011 | 22:42:33 | Recurring Payment Receiv | 125.161.1 EUR | 9.95 | Indonesian Premier Unver | Oron.com |
| 23/04/2011 | 22:42:15 | Recurring Payment Receiv | 89.190.91 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 22:39:48 | Recurring Payment Receiv | 94.66.167 EUR | 9.95 | Greek Personal Verified | Oron.com |
| 23/04/2011 | 22:39:32 | Recurring Payment Receiv | 89.89.58. | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 22:39:02 | Recurring Payment Receiv | 79.27.119 EUR | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 22:37:07 | Recurring Payment Receiv | 94.219.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:35:57 | Recurring Payment Receiv | 83.26.84. | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 22:35:03 | Recurring Payment Receiv | 178.83.24 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 22:33:47 | Recurring Payment Receiv | 75.51.108 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 22:33:40 | Recurring Payment Receiv | 189.35.12 EUR | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 23/04/2011 | 22:32:45 | Recurring Payment Receiv | 81.86.130 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 22:30:17 | Recurring Payment Receiv | 178.200.1 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:30:16 | Recurring Payment Receiv | 99.60.179 EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 22:30:11 | Recurring Payment Receiv | 85.100.14 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 22:29:17 | Recurring Payment Receiv | 116.39.21 EUR | 9.95 | South Korean Personal Ur | Oron.com |
| 23/04/2011 | 22:25:55 | Recurring Payment Receiv | 85.169.44 EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 22:23:51 | Recurring Payment Receiv | 86.24.106 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 22:23:09 | Recurring Payment Receiv | 217.174.5 EUR | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 23/04/2011 | 22:22:47 | Recurring Payment Receiv | 108.35.20 EUR | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 22:22:16 | Recurring Payment Receiv | 68.7.61.1! EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 22:21:26 | Recurring Payment Receiv | 89.147.10 EUR | 9.95 | Hungarian Personal Unver | Oron.com |
| 23/04/2011 | 22:20:47 | Recurring Payment Receiv | 75.82.198 EUR | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 22:20:43 | Recurring Payment Receiv | 188.222.3 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 22:20:06 | Recurring Payment Receiv | 205.204.4 EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 22:19:47 | Recurring Payment Receiv | 82.8.249. | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 22:19:40 | Recurring Payment Receiv | 212.40.22 EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 22:18:54 | Recurring Payment Receiv | 92.148.23 EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 22:17:52 | Recurring Payment Receiv | 173.171.1 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 22:16:38 | Recurring Payment Receiv | 62.16.239 EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 22:16:15 | Recurring Payment Receiv | 68.96.253 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 22:15:19 | Recurring Payment Receiv | 209.159.2 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 22:13:24 | Recurring Payment Receiv | 78.20.19. | 9.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 22:07:09 | Recurring Payment Receiv | 91.106.24 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 22:05:31 | Recurring Payment Receiv | 81.135.10 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 22:05:23 | Recurring Payment Receiv | 223.135.2 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 23/04/2011 | 22:05:19 | Recurring Payment Receiv | 82.67.154 EUR | 9.95 | French Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 22:04:44 | Recurring Payment Receiv | 109.145.2 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 22:03:25 | Recurring Payment Receiv | 125.173.1 EUR | 9.95 | Japanese Personal Unveri | Oron.com |
| 23/04/2011 | 22:01:58 | Recurring Payment Receiv | 121.202.6 EUR | 9.95 | Canadian Premier Unverif | Oron.com |
| 23/04/2011 | 22:01:27 | Recurring Payment Receiv | 72.213.21 EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 22:01:18 | Recurring Payment Receiv | 189.6.115 EUR | 9.95 | Brazilian Personal Verified | Oron.com |
| 23/04/2011 | 22:00:16 | Recurring Payment Receiv | 79.97.90. EUR | 9.95 | Irish Business Verified | Oron.com |
| 23/04/2011 | 21:57:57 | Recurring Payment Receiv | 92.231.13 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 21:57:40 | Recurring Payment Receiv | 90.199.18 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:56:34 | Recurring Payment Receiv | 89.243.10 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 21:55:35 | Recurring Payment Receiv | 173.206.1 EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 21:55:11 | Recurring Payment Receiv | 124.100.1 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 21:55:06 | Recurring Payment Receiv | 2.218.78. EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 21:54:23 | Recurring Payment Receiv | 94.120.24 EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 23/04/2011 | 21:54:19 | Recurring Payment Receiv | 217.44.39 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:52:54 | Recurring Payment Receiv | 88.85.56. EUR | 9.95 | Faroese Personal Verified | Oron.com |
| 23/04/2011 | 21:51:58 | Recurring Payment Receiv | 88.175.48 EUR | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 21:51:30 | Recurring Payment Receiv | 118.8.1.3 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 21:51:12 | Recurring Payment Receiv | 83.251.10 EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 21:49:51 | Recurring Payment Receiv | 60.236.18 EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 21:49:34 | Recurring Payment Receiv | 99.162.24 EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 21:49:22 | Recurring Payment Receiv | 121.6.148 EUR | 9.95 | French Business Verified | Oron.com |
| 23/04/2011 | 21:49:19 | Recurring Payment Receiv | 78.42.173 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 21:48:47 | Recurring Payment Receiv | 2.102.192 EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 21:48:20 | Recurring Payment Receiv | 178.83.17 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 21:47:39 | Recurring Payment Receiv | 94.168.7. EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:46:49 | Recurring Payment Receiv | 65.27.39. EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 21:43:48 | Recurring Payment Receiv | 115.64.16 EUR | 9.95 | Australian Business Verifie | Oron.com |
| 23/04/2011 | 21:42:57 | Recurring Payment Receiv | 75.108.24 EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 21:41:55 | Recurring Payment Receiv | 72.224.21 EUR | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 21:41:18 | Recurring Payment Receiv | 91.104.12 EUR | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 21:40:44 | Recurring Payment Receiv | 98.113.36 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 21:40:43 | Recurring Payment Receiv | 92.72.76. EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 21:37:39 | Recurring Payment Receiv | 99.189.16 EUR | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 21:36:38 | Recurring Payment Receiv | 81.178.20 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 21:36:17 | Recurring Payment Receiv | 65.95.10. EUR | 9.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 21:36:05 | Recurring Payment Receiv | 188.154.1 EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 21:33:06 | Recurring Payment Receiv | 98.25.109 EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 21:32:53 | Recurring Payment Receiv | 81.156.17 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:32:44 | Recurring Payment Receiv | 96.255.15 EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 21:32:30 | Recurring Payment Receiv | 77.237.22 EUR | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 21:31:58 | Recurring Payment Receiv | 88.153.22 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 21:31:50 | Recurring Payment Receiv | 67.204.20 EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 21:31:46 | Recurring Payment Receiv | 86.185.12 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:30:56 | Recurring Payment Receiv | 71.53.63. EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 21:30:19 | Recurring Payment Receiv | 89.106.18 EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 21:30:13 | Recurring Payment Receiv | 94.174.94 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:29:59 | Recurring Payment Receiv | 90.37.253 EUR | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 21:25:42 | Recurring Payment Receiv | 24.230.53 EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 21:24:03 | Recurring Payment Receiv | 188.246.9 EUR | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 23/04/2011 | 21:23:33 | Recurring Payment Receiv | 83.229.10 EUR | 9.95 | Australian Personal Verifie | Oron.com |
| 23/04/2011 | 21:23:19 | Recurring Payment Receiv | 188.167.5 EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 23/04/2011 | 21:22:35 | Recurring Payment Receiv | 80.162.27 EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 23/04/2011 | 21:21:02 | Recurring Payment Receiv | 24.1.22.6 EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 21:20:30 | Recurring Payment Receiv | 46.32.34. EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 21:20:22 | Recurring Payment Receiv | 96.228.38 EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 21:20:16 | Recurring Payment Receiv | 78.236.79 EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 21:19:38 | Recurring Payment Receiv | 76.170.23 EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 21:16:59 | Recurring Payment Receiv | 84.184.23 EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 21:16:49 | Recurring Payment Receiv | 82.28.179 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:16:41 | Recurring Payment Receiv | 223.204.2 EUR | 9.95 | Thai Personal Verified | Oron.com |
| 23/04/2011 | 21:10:47 | Recurring Payment Receiv | 86.171.49 EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:09:42 | Recurring Payment Receiv | 188.175.1 EUR | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 21:06:30 | Recurring Payment Receiv | 68.81.108 EUR | 9.95 | US Personal Verified | Oron.com |

| Date | Time | Description | Amount | Currency | Fee | Account Type | Site |
|------|------|-------------|--------|----------|-----|--------------|------|
| 23/04/2011 | 21:05:02 | Recurring Payment Receiv | 78.73.3.1: | EUR | 9.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 21:03:31 | Recurring Payment Receiv | 195.226.1 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 21:02:45 | Recurring Payment Receiv | 82.121.14 | EUR | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 21:00:27 | Recurring Payment Receiv | 70.126.90 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 21:00:07 | Recurring Payment Receiv | 93.201.21 | EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 20:57:41 | Recurring Payment Receiv | 178.139.2 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 20:57:21 | Recurring Payment Receiv | 195.112.6 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 20:57:10 | Recurring Payment Receiv | 85.60.20. | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 20:48:26 | Recurring Payment Receiv | 84.26.113 | EUR | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 20:47:49 | Recurring Payment Receiv | 77.190.19 | EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 20:47:36 | Recurring Payment Receiv | 87.217.18 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 20:45:21 | Recurring Payment Receiv | 41.132.39 | EUR | 9.95 | South African Personal Ve | Oron.com |
| 23/04/2011 | 20:43:55 | Recurring Payment Receiv | 97.94.192 | EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 20:42:48 | Recurring Payment Receiv | 178.254.6 | EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 20:38:40 | Recurring Payment Receiv | 82.156.83 | EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 23/04/2011 | 20:38:13 | Recurring Payment Receiv | 91.135.12 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 20:38:09 | Recurring Payment Receiv | 78.188.55 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 20:37:39 | Recurring Payment Receiv | 99.20.89. | EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 20:37:09 | Recurring Payment Receiv | 59.189.23 | EUR | 9.95 | Singaporean Premier Veri | Oron.com |
| 23/04/2011 | 20:36:50 | Recurring Payment Receiv | 93.141.2. | EUR | 9.95 | Croatian Personal Verified | Oron.com |
| 23/04/2011 | 20:33:54 | Recurring Payment Receiv | 88.243.18 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 20:32:57 | Recurring Payment Receiv | 91.13.62. | EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 20:32:14 | Recurring Payment Receiv | 95.232.23 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 20:30:14 | Recurring Payment Receiv | 90.8.40.1: | EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 20:27:25 | Recurring Payment Receiv | 201.171.1 | EUR | 9.95 | Mexican Personal Verified | Oron.com |
| 23/04/2011 | 20:27:20 | Recurring Payment Receiv | 217.162.2 | EUR | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 20:26:07 | Recurring Payment Receiv | 58.186.26 | EUR | 9.95 | Vietnamese Personal Veri | Oron.com |
| 23/04/2011 | 20:25:22 | Recurring Payment Receiv | 87.197.13 | EUR | 9.95 | Slovak Personal Verified | Oron.com |
| 23/04/2011 | 20:19:45 | Recurring Payment Receiv | 91.50.121 | EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 20:17:34 | Recurring Payment Receiv | 24.107.64 | EUR | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 20:16:39 | Recurring Payment Receiv | 68.49.219 | EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 20:16:21 | Recurring Payment Receiv | 94.193.70 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 20:15:44 | Recurring Payment Receiv | 86.31.83. | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 20:14:30 | Recurring Payment Receiv | 212.183.1 | EUR | 9.95 | Austrian Premier Verified | Oron.com |
| 23/04/2011 | 20:13:40 | Recurring Payment Receiv | 82.69.57. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 20:11:44 | Recurring Payment Receiv | 92.15.3.5 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 20:09:39 | Recurring Payment Receiv | 188.23.41 | EUR | 9.95 | Austrian Personal Verified | Oron.com |
| 23/04/2011 | 20:08:41 | Recurring Payment Receiv | 208.71.10 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 20:08:40 | Recurring Payment Receiv | 86.156.12 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 20:06:38 | Recurring Payment Receiv | 80.96.150 | EUR | 9.95 | Romanian Personal Verific | Oron.com |
| 23/04/2011 | 20:04:14 | Recurring Payment Receiv | 82.192.15 | EUR | 9.95 | Danish Personal Unverifie | Oron.com |
| 23/04/2011 | 20:03:39 | Recurring Payment Receiv | 118.21.13 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 20:00:07 | Recurring Payment Receiv | 87.19.180 | EUR | 9.95 | Italian Personal Unverified | Oron.com |
| 23/04/2011 | 19:58:13 | Recurring Payment Receiv | 84.174.76 | EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 19:57:15 | Recurring Payment Receiv | 92.234.24 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 19:56:07 | Recurring Payment Receiv | 82.15.18. | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 19:54:41 | Recurring Payment Receiv | 92.129.25 | EUR | 9.95 | French Personal Unverifie | Oron.com |
| 23/04/2011 | 19:54:35 | Recurring Payment Receiv | 90.1.127. | EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 19:53:35 | Recurring Payment Receiv | 95.138.11 | EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 19:51:59 | Recurring Payment Receiv | 90.208.12 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 19:50:58 | Recurring Payment Receiv | 75.32.181 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 19:50:09 | Recurring Payment Receiv | 82.73.195 | EUR | 9.95 | Dutch Premier Verified | Oron.com |
| 23/04/2011 | 19:49:50 | Recurring Payment Receiv | 94.120.30 | EUR | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 19:48:08 | Recurring Payment Receiv | 109.242.1 | EUR | 9.95 | Greek Personal Unverifie | Oron.com |
| 23/04/2011 | 19:44:34 | Recurring Payment Receiv | 85.98.174 | EUR | 9.95 | Turkish Personal Unverifie | Oron.com |
| 23/04/2011 | 19:44:17 | Recurring Payment Receiv | 217.123.1 | EUR | 9.95 | Dutch Business Verified | Oron.com |
| 23/04/2011 | 19:42:52 | Recurring Payment Receiv | 86.135.85 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 19:41:54 | Recurring Payment Receiv | 91.60.86. | EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 19:41:16 | Recurring Payment Receiv | 95.146.44 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 19:39:53 | Recurring Payment Receiv | 189.231.1 | EUR | 9.95 | Mexican Premier Verified | Oron.com |
| 23/04/2011 | 19:38:07 | Recurring Payment Receiv | 88.167.20 | EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 19:38:03 | Recurring Payment Receiv | 131.203.1 | EUR | 9.95 | New Zealand Personal Vei | Oron.com |
| 23/04/2011 | 19:35:07 | Recurring Payment Receiv | 89.156.15 | EUR | 9.95 | French Personal Verified | Oron.com |

| Date | Time | Description | Amount | Currency | Fee | Account Type | Site |
|---|---|---|---|---|---|---|---|
| 23/04/2011 | 19:33:43 | Recurring Payment Receiv | 86.161.22 | EUR | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 19:33:02 | Recurring Payment Receiv | 213.118.2 | EUR | 9.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 19:32:57 | Recurring Payment Receiv | 95.115.27 | EUR | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 19:32:21 | Recurring Payment Receiv | 82.225.23 | EUR | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 19:32:05 | Recurring Payment Receiv | 86.141.19 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 19:28:17 | Recurring Payment Receiv | 119.171.2 | EUR | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 19:27:11 | Recurring Payment Receiv | 99.233.15 | EUR | 9.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 19:27:08 | Recurring Payment Receiv | 93.35.116 | EUR | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 19:25:23 | Recurring Payment Receiv | 84.208.11 | EUR | 9.95 | Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 19:23:56 | Recurring Payment Receiv | 189.58.58 | EUR | 9.95 | Brazilian Premier Verified | Oron.com |
| 23/04/2011 | 19:23:43 | Recurring Payment Receiv | 142.68.86 | EUR | 9.95 | Canadian Premier Verifiec | Oron.com |
| 23/04/2011 | 19:21:30 | Recurring Payment Receiv | 81.96.131 | EUR | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 19:21:17 | Recurring Payment Receiv | 79.185.13 | EUR | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 19:21:10 | Recurring Payment Receiv | 85.49.143 | EUR | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 19:18:07 | Recurring Payment Receiv | 178.203.2 | EUR | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 19:16:43 | Recurring Payment Receiv | 80.197.25 | EUR | 9.95 | Danish Personal Verified | Oron.com |
| 23/04/2011 | 19:16:29 | Recurring Payment Receiv | 94.75.92.` | EUR | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 19:16:25 | Recurring Payment Receiv | 86.136.25 | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 19:14:55 | Recurring Payment Receiv | 74.72.115 | EUR | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 19:14:37 | Recurring Payment Receiv | 86.7.30.1: | EUR | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 19:13:46 | Recurring Payment Receiv | 83.155.10 | EUR | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 19:12:49 | Recurring Payment Receiv | 89.103.23 | EUR | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 19:11:55 | Recurring Payment Receiv | 76.177.54 | EUR | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 19:11:41 | Recurring Payment Receiv | 79.167.18 | EUR | 9.95 | Greek Personal Verified | Oron.com |
| 23/04/2011 | 19:11:26 | Recurring Payment Receiv | 82.247.21 | EUR | 9.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 4:51:06 | Web Accept Payment Rec | 200.127.8 | EUR | 10 | Argentinian Premier Verif | Oron.com |
| 26/04/2011 | 17:29:34 | Web Accept Payment Rec | 188.119.1 | EUR | 10 | Turkish Premier Verified | Oron.com |
| 30/04/2011 | 16:30:12 | Web Accept Payment Rec | 78.182.86 | EUR | 15 | Turkish Premier Verified | Oron.com |
| 30/04/2011 | 17:19:04 | Web Accept Payment Rec | 78.182.86 | EUR | 20 | Turkish Premier Verified | Oron.com |
| 29/04/2011 | 14:35:29 | Web Accept Payment Rec | 78.182.86 | EUR | 20 | Turkish Premier Verified | Oron.com |
| 28/04/2011 | 3:22:20 | Web Accept Payment Rec | 207.210.1 | EUR | 20 | French Personal Verified | Oron.com |
| 24/04/2011 | 0:01:27 | Web Accept Payment Rec | 207.210.1 | EUR | 20 | French Personal Verified | Oron.com |
| 30/04/2011 | 4:31:53 | Update to Reversal | | EUR | 23.63 | | |
| 28/04/2011 | 16:36:45 | Payment Review | | EUR | 23.63 | | |
| 30/04/2011 | 23:42:19 | Web Accept Payment Rec | 188.103.1 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 23:29:53 | Web Accept Payment Rec | 75.152.21 | EUR | 24.95 | Canadian Premier Verifiec | Oron.com |
| 30/04/2011 | 23:20:23 | Web Accept Payment Rec | 86.142.94 | EUR | 24.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 23:13:06 | Web Accept Payment Rec | 79.79.46.: | EUR | 24.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 22:55:03 | Web Accept Payment Rec | 109.77.15 | EUR | 24.95 | Irish Personal Verified | Oron.com |
| 30/04/2011 | 22:46:10 | Web Accept Payment Rec | 108.64.15 | EUR | 24.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 22:46:05 | Web Accept Payment Rec | 85.138.15 | EUR | 24.95 | Portuguese Personal Verif | Oron.com |
| 30/04/2011 | 22:41:57 | Web Accept Payment Rec | 188.22.20 | EUR | 24.95 | Austrian Premier Verified | Oron.com |
| 30/04/2011 | 22:36:38 | Web Accept Payment Rec | 24.55.91.: | EUR | 24.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 22:36:02 | Web Accept Payment Rec | 213.112.2 | EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 22:26:45 | Web Accept Payment Rec | 68.197.94 | EUR | 24.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 22:24:36 | Web Accept Payment Rec | 84.133.77 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:22:15 | Web Accept Payment Rec | 81.178.21 | EUR | 24.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 22:21:41 | Web Accept Payment Rec | 88.160.22 | EUR | 24.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 22:18:14 | Web Accept Payment Rec | 158.108.4 | EUR | 24.95 | Thai Personal Verified | Oron.com |
| 30/04/2011 | 22:12:48 | Web Accept Payment Rec | 79.228.11 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:02:51 | Web Accept Payment Rec | 109.153.2 | EUR | 24.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 22:02:38 | Web Accept Payment Rec | 89.159.24 | EUR | 24.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 21:48:53 | Web Accept Payment Rec | 84.62.33.! | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:42:27 | Web Accept Payment Rec | 88.176.24 | EUR | 24.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 21:40:43 | Web Accept Payment Rec | 85.180.79 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:37:20 | Web Accept Payment Rec | 84.143.25 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:34:57 | Web Accept Payment Rec | 87.163.76 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:26:52 | Web Accept Payment Rec | 79.11.149 | EUR | 24.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 21:24:07 | Web Accept Payment Rec | 62.226.13 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:23:56 | Web Accept Payment Rec | 84.133.62 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:16:22 | Web Accept Payment Rec | 91.66.166 | EUR | 24.95 | German Premier Unverifie | Oron.com |
| 30/04/2011 | 21:13:34 | Web Accept Payment Rec | 88.130.81 | EUR | 24.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:12:35 | Web Accept Payment Rec | 76.192.1.₄ | EUR | 24.95 | US Personal Unverified | Oron.com |

| | | | |
|---|---|---|---|
| 30/04/2011 | 21:01:49 Web Accept Payment Rec 88.73.147 EUR | 24.95 German Business Verified | Oron.com |
| 30/04/2011 | 20:56:25 Web Accept Payment Rec 88.130.97 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 20:55:41 Web Accept Payment Rec 86.138.25 EUR | 24.95 UK Personal Unverified | Oron.com |
| 30/04/2011 | 20:52:19 Web Accept Payment Rec 93.218.90 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 20:50:12 Web Accept Payment Rec 92.141.20 EUR | 24.95 French Personal Verified | Oron.com |
| 30/04/2011 | 20:39:18 Web Accept Payment Rec 91.7.245.8 EUR | 24.95 German Business Verified | Oron.com |
| 30/04/2011 | 20:36:47 Web Accept Payment Rec 184.162.1 EUR | 24.95 Canadian Premier Verified | Oron.com |
| 30/04/2011 | 20:36:25 Web Accept Payment Rec 77.195.24 EUR | 24.95 French Personal Verified | Oron.com |
| 30/04/2011 | 20:17:21 Web Accept Payment Rec 92.129.71 EUR | 24.95 French Personal Unverified | Oron.com |
| 30/04/2011 | 20:17:13 Web Accept Payment Rec 134.225.1 EUR | 24.95 UK Personal Unverified | Oron.com |
| 30/04/2011 | 19:57:15 Web Accept Payment Rec 24.108.19 EUR | 24.95 Canadian Personal Unveri | Oron.com |
| 30/04/2011 | 19:57:09 Web Accept Payment Rec 88.14.168 EUR | 24.95 Spanish Personal Verified | Oron.com |
| 30/04/2011 | 19:43:28 Web Accept Payment Rec 88.130.77 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 19:42:39 Web Accept Payment Rec 80.218.20 EUR | 24.95 Swiss Personal Verified | Oron.com |
| 30/04/2011 | 19:41:23 Web Accept Payment Rec 92.77.214 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 19:33:18 Web Accept Payment Rec 124.168.8 EUR | 24.95 Australian Business Verifie | Oron.com |
| 30/04/2011 | 19:25:30 Web Accept Payment Rec 76.24.103 EUR | 24.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 19:25:29 Web Accept Payment Rec 88.153.9.8 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 19:24:34 Web Accept Payment Rec 78.20.97.3 EUR | 24.95 Belgian Premier Unverifie | Oron.com |
| 30/04/2011 | 19:22:16 Web Accept Payment Rec 178.202.9 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 19:11:46 Web Accept Payment Rec 192.100.1 EUR | 24.95 Turkish Premier Verified | Oron.com |
| 30/04/2011 | 19:06:44 Web Accept Payment Rec 89.26.100 EUR | 24.95 Austrian Personal Verified | Oron.com |
| 30/04/2011 | 19:06:06 Web Accept Payment Rec 78.54.75.4 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 19:01:13 Web Accept Payment Rec 88.68.217 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 18:53:52 Web Accept Payment Rec 178.128.2 EUR | 24.95 Greek Premier Verified | Oron.com |
| 30/04/2011 | 18:52:54 Web Accept Payment Rec 82.31.246 EUR | 24.95 UK Premier Verified | Oron.com |
| 30/04/2011 | 18:48:00 Web Accept Payment Rec 79.107.60 EUR | 24.95 Greek Personal Verified | Oron.com |
| 30/04/2011 | 18:47:28 Web Accept Payment Rec 93.231.15 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 18:45:27 Web Accept Payment Rec 82.20.39.3 EUR | 24.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 18:35:17 Web Accept Payment Rec 94.224.15 EUR | 24.95 Belgian Personal Unverifie | Oron.com |
| 30/04/2011 | 18:29:33 Web Accept Payment Rec 84.143.50 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 18:22:10 Web Accept Payment Rec 94.253.15 EUR | 24.95 Croatian Personal Verified | Oron.com |
| 30/04/2011 | 18:19:49 Web Accept Payment Rec 93.223.61 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 18:12:49 Web Accept Payment Rec 92.153.8.3 EUR | 24.95 French Personal Verified | Oron.com |
| 30/04/2011 | 18:09:52 Web Accept Payment Rec 82.37.17.3 EUR | 24.95 UK Personal Unverified | Oron.com |
| 30/04/2011 | 18:04:59 Web Accept Payment Rec 94.229.38 EUR | 24.95 Slovak Personal Verified | Oron.com |
| 30/04/2011 | 18:01:18 Web Accept Payment Rec 91.89.233 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 17:46:06 Web Accept Payment Rec 84.227.53 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 17:44:06 Web Accept Payment Rec 77.183.19 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 17:32:51 Web Accept Payment Rec 95.89.2.19 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 17:31:24 Web Accept Payment Rec 187.126.1 EUR | 24.95 Brazilian Premier Verified | Oron.com |
| 30/04/2011 | 17:24:20 Web Accept Payment Rec 80.0.211.6 EUR | 24.95 UK Premier Verified | Oron.com |
| 30/04/2011 | 17:22:26 Web Accept Payment Rec 86.171.17 EUR | 24.95 UK Personal Unverified | Oron.com |
| 30/04/2011 | 17:14:24 Web Accept Payment Rec 115.163.1 EUR | 24.95 Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 17:06:46 Web Accept Payment Rec 88.97.47.3 EUR | 24.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 17:04:33 Web Accept Payment Rec 81.191.23 EUR | 24.95 Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 16:59:16 Web Accept Payment Rec 90.146.61 EUR | 24.95 Austrian Personal Unverif | Oron.com |
| 30/04/2011 | 16:56:56 Web Accept Payment Rec 188.109.1 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 16:56:51 Web Accept Payment Rec 88.224.31 EUR | 24.95 Turkish Personal Verified | Oron.com |
| 30/04/2011 | 16:53:22 Web Accept Payment Rec 95.34.149 EUR | 24.95 Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 16:43:44 Web Accept Payment Rec 80.126.16 EUR | 24.95 Dutch Personal Verified | Oron.com |
| 30/04/2011 | 16:41:20 Web Accept Payment Rec 78.98.200 EUR | 24.95 Slovak Personal Verified | Oron.com |
| 30/04/2011 | 16:37:59 Web Accept Payment Rec 91.61.153 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 16:35:10 Web Accept Payment Rec 90.227.19 EUR | 24.95 Swedish Personal Verified | Oron.com |
| 30/04/2011 | 16:18:20 Web Accept Payment Rec 173.57.13 EUR | 24.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 16:14:32 Web Accept Payment Rec 195.132.2 EUR | 24.95 French Personal Verified | Oron.com |
| 30/04/2011 | 16:14:12 Web Accept Payment Rec 79.207.23 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 16:05:40 Web Accept Payment Rec 79.207.23 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 15:50:06 Web Accept Payment Rec 212.183.4 EUR | 24.95 Austrian Personal Verified | Oron.com |
| 30/04/2011 | 15:44:41 Web Accept Payment Rec 77.11.147 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 15:43:48 Web Accept Payment Rec 80.219.14 EUR | 24.95 Swiss Personal Verified | Oron.com |
| 30/04/2011 | 15:42:38 Web Accept Payment Rec 87.173.10 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 15:36:41 Web Accept Payment Rec 82.245.84 EUR | 24.95 French Personal Verified | Oron.com |

| 30/04/2011 | 15:02:45 Web Accept Payment Rec 93.133.11 EUR | 24.95 German Premier Verified | Oron.com |
|---|---|---|---|
| 30/04/2011 | 14:41:47 Web Accept Payment Rec 80.176.13 EUR | 24.95 UK Premier Verified | Oron.com |
| 30/04/2011 | 14:40:08 Web Accept Payment Rec 59.136.13 EUR | 24.95 Japanese Personal Unverif | Oron.com |
| 30/04/2011 | 14:25:08 Web Accept Payment Rec 78.94.14. EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 14:20:47 Web Accept Payment Rec 75.65.69. EUR | 24.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 14:16:32 Web Accept Payment Rec 209.133.7 EUR | 24.95 US Personal Verified | Oron.com |
| 30/04/2011 | 14:16:04 Web Accept Payment Rec 80.187.10 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 14:00:03 Web Accept Payment Rec 93.50.162 EUR | 24.95 Italian Premier Verified | Oron.com |
| 30/04/2011 | 13:56:37 Web Accept Payment Rec 112.194.1 EUR | 24.95 Chinese Personal Unverifi | Oron.com |
| 30/04/2011 | 13:49:07 Web Accept Payment Rec 79.198.19 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 13:37:26 Web Accept Payment Rec 84.113.10 EUR | 24.95 Austrian Premier Verified | Oron.com |
| 30/04/2011 | 13:33:24 Web Accept Payment Rec 87.160.24 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 13:21:42 Web Accept Payment Rec 93.220.29 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 13:01:14 Web Accept Payment Rec 174.56.54 EUR | 24.95 US Personal Verified | Oron.com |
| 30/04/2011 | 12:57:49 Web Accept Payment Rec 184.234.1 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 12:57:39 Web Accept Payment Rec 115.64.10 EUR | 24.95 Australian Personal Verific | Oron.com |
| 30/04/2011 | 12:25:52 Web Accept Payment Rec 112.138.2 EUR | 24.95 Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 12:25:24 Web Accept Payment Rec 69.232.77 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 12:14:56 Web Accept Payment Rec 87.188.18 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 11:56:56 Web Accept Payment Rec 98.215.15 EUR | 24.95 US Personal Verified | Oron.com |
| 30/04/2011 | 11:55:56 Web Accept Payment Rec 98.236.24 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 11:46:26 Web Accept Payment Rec 218.212.1 EUR | 24.95 Singaporean Personal Ver | Oron.com |
| 30/04/2011 | 11:12:50 Web Accept Payment Rec 85.93.207 EUR | 24.95 Luxembourg Premier Veri | Oron.com |
| 30/04/2011 | 11:06:38 Web Accept Payment Rec 207.38.22 EUR | 24.95 US Personal Verified | Oron.com |
| 30/04/2011 | 11:06:11 Web Accept Payment Rec 24.40.244 EUR | 24.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 10:51:23 Web Accept Payment Rec 67.197.3. EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 10:40:34 Web Accept Payment Rec 186.205.4 EUR | 24.95 Brazilian Personal Verifiec | Oron.com |
| 30/04/2011 | 9:40:14 Web Accept Payment Rec 80.132.16 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 9:29:55 Web Accept Payment Rec 68.107.72 EUR | 24.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 9:29:54 Web Accept Payment Rec 62.253.15 EUR | 24.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 9:09:37 Web Accept Payment Rec 91.43.0.2 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 9:02:15 Web Accept Payment Rec 98.208.20 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 8:46:26 Web Accept Payment Rec 94.173.12 EUR | 24.95 UK Personal Unverified | Oron.com |
| 30/04/2011 | 8:36:19 Web Accept Payment Rec 98.114.20 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 8:21:11 Web Accept Payment Rec 92.229.67 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 8:16:25 Web Accept Payment Rec 78.43.57. EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 8:13:08 Web Accept Payment Rec 108.36.37 EUR | 24.95 US Personal Verified | Oron.com |
| 30/04/2011 | 8:08:33 Web Accept Payment Rec 173.23.20 EUR | 24.95 US Premier Unverified | Oron.com |
| 30/04/2011 | 7:58:43 Web Accept Payment Rec 58.96.88. EUR | 24.95 Australian Personal Verific | Oron.com |
| 30/04/2011 | 7:57:58 Web Accept Payment Rec 82.14.8.2 EUR | 24.95 UK Premier Verified | Oron.com |
| 30/04/2011 | 7:50:25 Web Accept Payment Rec 86.132.19 EUR | 24.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 7:41:03 Web Accept Payment Rec 76.94.211 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 7:20:23 Web Accept Payment Rec 72.192.22 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 7:08:59 Web Accept Payment Rec 109.192.2 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 7:06:16 Web Accept Payment Rec 74.60.42. EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 6:51:10 Web Accept Payment Rec 87.189.22 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 6:50:18 Web Accept Payment Rec 195.74.24 EUR | 24.95 Greek Personal Unverifiec | Oron.com |
| 30/04/2011 | 6:19:00 Web Accept Payment Rec 124.169.1 EUR | 24.95 Australian Personal Verific | Oron.com |
| 30/04/2011 | 6:15:07 Web Accept Payment Rec 87.194.15 EUR | 24.95 UK Premier Verified | Oron.com |
| 30/04/2011 | 6:12:04 Web Accept Payment Rec 82.44.82. EUR | 24.95 UK Personal Unverified | Oron.com |
| 30/04/2011 | 6:04:31 Web Accept Payment Rec 78.54.112 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 5:49:20 Web Accept Payment Rec 99.169.24 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 5:48:01 Web Accept Payment Rec 93.104.40 EUR | 24.95 German Premier Verified | Oron.com |
| 30/04/2011 | 5:29:21 Web Accept Payment Rec 82.44.162 EUR | 24.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 5:23:37 Web Accept Payment Rec 24.26.2.1 EUR | 24.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 5:23:33 Web Accept Payment Rec 85.107.17 EUR | 24.95 Turkish Personal Verified | Oron.com |
| 30/04/2011 | 5:20:06 Web Accept Payment Rec 69.121.20 EUR | 24.95 US Premier Verified | Oron.com |
| 30/04/2011 | 5:14:20 Web Accept Payment Rec 24.17.23. EUR | 24.95 US Personal Verified | Oron.com |
| 30/04/2011 | 5:13:30 Web Accept Payment Rec 178.41.21 EUR | 24.95 Slovak Personal Verified | Oron.com |
| 30/04/2011 | 5:13:20 Web Accept Payment Rec 62.199.17 EUR | 24.95 Danish Personal Verified | Oron.com |
| 30/04/2011 | 4:48:40 Web Accept Payment Rec 76.166.24 EUR | 24.95 US Personal Unverified | Oron.com |
| 30/04/2011 | 4:45:56 Web Accept Payment Rec 2.99.137. EUR | 24.95 UK Personal Verified | Oron.com |
| 30/04/2011 | 4:45:32 Web Accept Payment Rec 80.219.17 EUR | 24.95 Swiss Premier Unverified | Oron.com |

| 30/04/2011 | 4:20:25 Web Accept Payment Rec 99,230.66 EUR | 24.95 Canadian Personal Verifie Oron.com |
|---|---|---|
| 30/04/2011 | 4:13:12 Web Accept Payment Rec 93,216.67 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 4:08:21 Web Accept Payment Rec 92,226.3.( EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 4:04:22 Web Accept Payment Rec 74.78.146 EUR | 24.95 US Personal Verified Oron.com |
| 30/04/2011 | 4:02:20 Web Accept Payment Rec 83.152.16 EUR | 24.95 French Personal Verified Oron.com |
| 30/04/2011 | 3:56:49 Web Accept Payment Rec 82.231.21 EUR | 24.95 French Personal Verified Oron.com |
| 30/04/2011 | 3:52:43 Web Accept Payment Rec 89,240.8.: EUR | 24.95 UK Personal Verified Oron.com |
| 30/04/2011 | 3:42:31 Web Accept Payment Rec 187.2.143 EUR | 24.95 Brazilian Personal Verifiec Oron.com |
| 30/04/2011 | 3:39:37 Web Accept Payment Rec 212.194.4 EUR | 24.95 French Personal Verified Oron.com |
| 30/04/2011 | 3:38:56 Web Accept Payment Rec 87.185.10 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 3:27:10 Web Accept Payment Rec 75.64.176 EUR | 24.95 US Personal Verified Oron.com |
| 30/04/2011 | 3:25:12 Web Accept Payment Rec 24.245.20 EUR | 24.95 US Personal Unverified Oron.com |
| 30/04/2011 | 3:19:33 Web Accept Payment Rec 93.35.13.( EUR | 24.95 Italian Personal Verified Oron.com |
| 30/04/2011 | 3:13:58 Web Accept Payment Rec 95.114.11 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 3:12:55 Web Accept Payment Rec 79.253.17 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 3:11:47 Web Accept Payment Rec 84.143.21 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 3:09:14 Web Accept Payment Rec 91.61.55.: EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 3:05:55 Web Accept Payment Rec 80.161.17 EUR | 24.95 Danish Personal Verified Oron.com |
| 30/04/2011 | 3:03:02 Web Accept Payment Rec 94.214.18 EUR | 24.95 Dutch Personal Verified Oron.com |
| 30/04/2011 | 3:02:22 Web Accept Payment Rec 178.198.1 EUR | 24.95 Swiss Personal Verified Oron.com |
| 30/04/2011 | 2:59:37 Web Accept Payment Rec 93.218.75 EUR | 24.95 German Business Verified Oron.com |
| 30/04/2011 | 2:42:14 Web Accept Payment Rec 188.80.11 EUR | 24.95 Portuguese Premier Verifi Oron.com |
| 30/04/2011 | 2:38:29 Web Accept Payment Rec 71.50.178 EUR | 24.95 US Personal Verified Oron.com |
| 30/04/2011 | 2:37:10 Web Accept Payment Rec 184.166.2 EUR | 24.95 US Personal Verified Oron.com |
| 30/04/2011 | 2:22:28 Web Accept Payment Rec 83.50.160 EUR | 24.95 Spanish Premier Verified Oron.com |
| 30/04/2011 | 2:15:01 Web Accept Payment Rec 92.26.204 EUR | 24.95 UK Personal Unverified Oron.com |
| 30/04/2011 | 2:10:30 Web Accept Payment Rec 62.167.13 EUR | 24.95 Swiss Personal Verified Oron.com |
| 30/04/2011 | 2:00:18 Web Accept Payment Rec 86.131.10 EUR | 24.95 UK Premier Verified Oron.com |
| 30/04/2011 | 1:57:42 Web Accept Payment Rec 98.140.57 EUR | 24.95 US Personal Unverified Oron.com |
| 30/04/2011 | 1:40:45 Web Accept Payment Rec 90.164.73 EUR | 24.95 Spanish Personal Verified Oron.com |
| 30/04/2011 | 1:32:44 Web Accept Payment Rec 80.109.19 EUR | 24.95 Austrian Personal Verified Oron.com |
| 30/04/2011 | 1:28:57 Web Accept Payment Rec 94.2.69.1: EUR | 24.95 UK Premier Verified Oron.com |
| 30/04/2011 | 1:27:13 Web Accept Payment Rec 82.21.151 EUR | 24.95 UK Personal Unverified Oron.com |
| 30/04/2011 | 1:26:46 Web Accept Payment Rec 89.85.40.: EUR | 24.95 French Personal Verified Oron.com |
| 30/04/2011 | 1:15:53 Web Accept Payment Rec 178.199.2 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 1:12:36 Web Accept Payment Rec 217.224.4 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 1:12:05 Web Accept Payment Rec 98.150.24 EUR | 24.95 US Personal Unverified Oron.com |
| 30/04/2011 | 1:02:53 Web Accept Payment Rec 118.71.15 EUR | 24.95 US Premier Verified Oron.com |
| 30/04/2011 | 0:52:26 Web Accept Payment Rec 184.208.2 EUR | 24.95 US Premier Unverified Oron.com |
| 30/04/2011 | 0:44:16 Web Accept Payment Rec 85.151.13 EUR | 24.95 Dutch Personal Verified Oron.com |
| 30/04/2011 | 0:44:01 Web Accept Payment Rec 81.157.23 EUR | 24.95 UK Premier Verified Oron.com |
| 30/04/2011 | 0:38:31 Web Accept Payment Rec 62.28.166 EUR | 24.95 Portuguese Personal Verif Oron.com |
| 30/04/2011 | 0:26:24 Web Accept Payment Rec 70.191.22 EUR | 24.95 US Personal Verified Oron.com |
| 30/04/2011 | 0:24:43 Web Accept Payment Rec 217.211.2 EUR | 24.95 Swedish Personal Verified Oron.com |
| 30/04/2011 | 0:24:15 Web Accept Payment Rec 80.33.78.: EUR | 24.95 Spanish Personal Verified Oron.com |
| 30/04/2011 | 0:20:30 Web Accept Payment Rec 62.143.15 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 0:19:56 Web Accept Payment Rec 77.182.25 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 0:10:01 Web Accept Payment Rec 93.38.66.: EUR | 24.95 Italian Personal Verified Oron.com |
| 30/04/2011 | 0:08:10 Web Accept Payment Rec 79.117.24 EUR | 24.95 French Personal Unverifie Oron.com |
| 30/04/2011 | 0:06:52 Web Accept Payment Rec 91.42.192 EUR | 24.95 German Premier Verified Oron.com |
| 30/04/2011 | 0:06:18 Web Accept Payment Rec 119.42.11 EUR | 24.95 UK Personal Unverified Oron.com |
| 30/04/2011 | 0:00:32 Web Accept Payment Rec 94.219.56 EUR | 24.95 German Premier Verified Oron.com |
| 29/04/2011 | 23:52:42 Web Accept Payment Rec 84.198.74 EUR | 24.95 Belgian Personal Verified Oron.com |
| 29/04/2011 | 23:38:17 Web Accept Payment Rec 79.209.12 EUR | 24.95 German Premier Verified Oron.com |
| 29/04/2011 | 23:33:52 Web Accept Payment Rec 87.151.17 EUR | 24.95 German Premier Verified Oron.com |
| 29/04/2011 | 23:31:53 Web Accept Payment Rec 82.39.169 EUR | 24.95 UK Personal Verified Oron.com |
| 29/04/2011 | 23:23:59 Web Accept Payment Rec 216.231.3 EUR | 24.95 US Premier Verified Oron.com |
| 29/04/2011 | 23:22:21 Web Accept Payment Rec 78.54.143 EUR | 24.95 German Premier Verified Oron.com |
| 29/04/2011 | 23:20:17 Web Accept Payment Rec 85.29.107 EUR | 24.95 Finnish Personal Verified Oron.com |
| 29/04/2011 | 23:11:00 Web Accept Payment Rec 79.129.29 EUR | 24.95 Greek Personal Verified Oron.com |
| 29/04/2011 | 23:09:17 Web Accept Payment Rec 78.50.241 EUR | 24.95 German Premier Verified Oron.com |
| 29/04/2011 | 23:02:35 Web Accept Payment Rec 115.162.4 EUR | 24.95 Japanese Personal Unveri Oron.com |
| 29/04/2011 | 23:00:55 Web Accept Payment Rec 92.204.71 EUR | 24.95 German Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 29/04/2011 | 22:56:56 | Web Accept Payment Rec | 83.114.17 EUR | 24.95 | French Personal Unverifie Oron.com |
| 29/04/2011 | 22:54:26 | Web Accept Payment Rec | 84.46.29.: EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 22:49:23 | Web Accept Payment Rec | 69.109.17 EUR | 24.95 | US Premier Verified Oron.com |
| 29/04/2011 | 22:46:18 | Web Accept Payment Rec | 78.48.203 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 22:36:41 | Web Accept Payment Rec | 89.15.63.: EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 22:27:19 | Web Accept Payment Rec | 93.108.20 EUR | 24.95 | Portuguese Personal Verif Oron.com |
| 29/04/2011 | 22:18:59 | Web Accept Payment Rec | 94.15.121 EUR | 24.95 | UK Premier Verified Oron.com |
| 29/04/2011 | 22:11:40 | Web Accept Payment Rec | 72.225.15 EUR | 24.95 | US Premier Verified Oron.com |
| 29/04/2011 | 22:03:26 | Web Accept Payment Rec | 217.227.2 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 21:59:31 | Web Accept Payment Rec | 79.182.21 EUR | 24.95 | Israeli Personal Verified Oron.com |
| 29/04/2011 | 21:43:11 | Web Accept Payment Rec | 124.178.2 EUR | 24.95 | Australian Personal Unver Oron.com |
| 29/04/2011 | 21:39:12 | Web Accept Payment Rec | 124.178.2 EUR | 24.95 | Australian Personal Unver Oron.com |
| 29/04/2011 | 21:35:24 | Web Accept Payment Rec | 94.217.13 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 21:27:32 | Web Accept Payment Rec | 85.2.236.: EUR | 24.95 | Swiss Personal Unverified Oron.com |
| 29/04/2011 | 21:26:03 | Web Accept Payment Rec | 78.175.45 EUR | 24.95 | Turkish Premier Verified Oron.com |
| 29/04/2011 | 20:56:15 | Web Accept Payment Rec | 95.222.17 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 20:50:01 | Web Accept Payment Rec | 62.227.13 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 20:30:28 | Web Accept Payment Rec | 218.216.2 EUR | 24.95 | Japanese Personal Verified Oron.com |
| 29/04/2011 | 20:29:50 | Web Accept Payment Rec | 86.184.98 EUR | 24.95 | UK Personal Unverified Oron.com |
| 29/04/2011 | 20:24:42 | Web Accept Payment Rec | 78.107.24 EUR | 24.95 | Russian Personal Verified Oron.com |
| 29/04/2011 | 20:22:29 | Web Accept Payment Rec | 80.188.51 EUR | 24.95 | Czech Personal Verified Oron.com |
| 29/04/2011 | 20:22:17 | Web Accept Payment Rec | 81.82.209 EUR | 24.95 | Belgian Personal Verified Oron.com |
| 29/04/2011 | 20:02:10 | Web Accept Payment Rec | 87.11.5.1 EUR | 24.95 | Italian Personal Verified Oron.com |
| 29/04/2011 | 19:58:40 | Web Accept Payment Rec | 83.163.25 EUR | 24.95 | Dutch Premier Verified Oron.com |
| 29/04/2011 | 19:48:21 | Web Accept Payment Rec | 41.133.48 EUR | 24.95 | South African Personal Ve Oron.com |
| 29/04/2011 | 19:46:37 | Web Accept Payment Rec | 81.151.36 EUR | 24.95 | UK Premier Verified Oron.com |
| 29/04/2011 | 19:37:29 | Web Accept Payment Rec | 88.79.230 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 19:23:09 | Web Accept Payment Rec | 93.172.69 EUR | 24.95 | Israeli Personal Verified Oron.com |
| 29/04/2011 | 19:04:29 | Web Accept Payment Rec | 79.215.64 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 19:01:48 | Web Accept Payment Rec | 89.2.45.1 EUR | 24.95 | French Personal Verified Oron.com |
| 29/04/2011 | 17:44:34 | Web Accept Payment Rec | 79.227.25 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 17:41:29 | Web Accept Payment Rec | 71.226.22 EUR | 24.95 | US Personal Unverified Oron.com |
| 29/04/2011 | 17:38:09 | Web Accept Payment Rec | 85.179.73 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 17:36:25 | Web Accept Payment Rec | 84.73.248 EUR | 24.95 | Swiss Personal Verified Oron.com |
| 29/04/2011 | 17:24:55 | Web Accept Payment Rec | 77.102.18 EUR | 24.95 | UK Premier Verified Oron.com |
| 29/04/2011 | 17:23:46 | Web Accept Payment Rec | 90.230.53 EUR | 24.95 | Swedish Personal Unverifi Oron.com |
| 29/04/2011 | 17:06:11 | Web Accept Payment Rec | 89.246.2.: EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 16:48:08 | Web Accept Payment Rec | 77.212.11 EUR | 24.95 | Danish Personal Verified Oron.com |
| 29/04/2011 | 16:38:36 | Web Accept Payment Rec | 85.228.11 EUR | 24.95 | Swedish Personal Verified Oron.com |
| 29/04/2011 | 16:19:36 | Web Accept Payment Rec | 14.203.64 EUR | 24.95 | Australian Personal Verifie Oron.com |
| 29/04/2011 | 16:17:42 | Web Accept Payment Rec | 217.228.8 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 16:09:54 | Web Accept Payment Rec | 88.109.63 EUR | 24.95 | UK Premier Verified Oron.com |
| 29/04/2011 | 16:04:39 | Web Accept Payment Rec | 82.79.155 EUR | 24.95 | Romanian Personal Verific Oron.com |
| 29/04/2011 | 16:00:20 | Web Accept Payment Rec | 174.4.18. EUR | 24.95 | US Premier Verified Oron.com |
| 29/04/2011 | 15:47:13 | Web Accept Payment Rec | 70.82.81.! EUR | 24.95 | Canadian Personal Unveri Oron.com |
| 29/04/2011 | 15:46:18 | Web Accept Payment Rec | 92.68.19. EUR | 24.95 | Dutch Personal Verified Oron.com |
| 29/04/2011 | 15:40:54 | Web Accept Payment Rec | 94.194.91 EUR | 24.95 | UK Personal Verified Oron.com |
| 29/04/2011 | 15:38:39 | Web Accept Payment Rec | 80.192.20 EUR | 24.95 | UK Personal Verified Oron.com |
| 29/04/2011 | 15:26:41 | Web Accept Payment Rec | 190.50.21 EUR | 24.95 | Bermudian Personal Unve Oron.com |
| 29/04/2011 | 15:25:47 | Web Accept Payment Rec | 71.227.17 EUR | 24.95 | US Personal Verified Oron.com |
| 29/04/2011 | 15:21:43 | Web Accept Payment Rec | 77.188.24 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 15:20:29 | Web Accept Payment Rec | 76.186.17 EUR | 24.95 | US Personal Verified Oron.com |
| 29/04/2011 | 15:18:43 | Web Accept Payment Rec | 78.51.2.3! EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 15:14:36 | Web Accept Payment Rec | 94.172.11 EUR | 24.95 | UK Personal Unverified Oron.com |
| 29/04/2011 | 14:50:41 | Web Accept Payment Rec | 93.194.75 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 14:47:24 | Web Accept Payment Rec | 77.124.12 EUR | 24.95 | Israeli Personal Verified Oron.com |
| 29/04/2011 | 14:25:03 | Web Accept Payment Rec | 95.145.15 EUR | 24.95 | UK Premier Unverified Oron.com |
| 29/04/2011 | 14:23:28 | Web Accept Payment Rec | 2.107.187 EUR | 24.95 | Danish Personal Verified Oron.com |
| 29/04/2011 | 14:09:16 | Web Accept Payment Rec | 195.250.1 EUR | 24.95 | Estonian Premier Verified Oron.com |
| 29/04/2011 | 14:01:48 | Web Accept Payment Rec | 222.228.2 EUR | 24.95 | Japanese Personal Verified Oron.com |
| 29/04/2011 | 13:58:27 | Web Accept Payment Rec | 87.142.24 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 13:46:30 | Web Accept Payment Rec | 95.208.74 EUR | 24.95 | German Premier Verified Oron.com |
| 29/04/2011 | 13:45:25 | Web Accept Payment Rec | 88.130.97 EUR | 24.95 | German Premier Verified Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 29/04/2011 | 13:22:21 | Web Accept Payment Rec | 77.12.6.2| EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 13:18:28 | Web Accept Payment Rec | 68.226.10 EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 13:16:53 | Web Accept Payment Rec | 68.193.19 EUR | 24.95 US Personal Verified | Oron.com |
| 29/04/2011 | 13:12:06 | Web Accept Payment Rec | 88.110.8. EUR | 24.95 UK Personal Verified | Oron.com |
| 29/04/2011 | 12:57:08 | Web Accept Payment Rec | 77.190.28 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 12:47:59 | Web Accept Payment Rec | 209.251.5 EUR | 24.95 UK Personal Verified | Oron.com |
| 29/04/2011 | 12:26:49 | Web Accept Payment Rec | 75.67.110 EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 12:22:12 | Web Accept Payment Rec | 212.139.2 EUR | 24.95 UK Personal Verified | Oron.com |
| 29/04/2011 | 12:17:53 | Web Accept Payment Rec | 62.157.64 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 12:11:33 | Web Accept Payment Rec | 67.188.6. EUR | 24.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 12:11:21 | Web Accept Payment Rec | 94.194.12 EUR | 24.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 11:55:22 | Web Accept Payment Rec | 98.200.22 EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 11:00:33 | Web Accept Payment Rec | 99.228.17 EUR | 24.95 Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 10:50:16 | Web Accept Payment Rec | 190.101.9 EUR | 24.95 Chilean Personal Verified | Oron.com |
| 29/04/2011 | 10:24:29 | Web Accept Payment Rec | 70.74.212 EUR | 24.95 Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 10:20:21 | Web Accept Payment Rec | 76.173.20 EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 9:50:40 | Web Accept Payment Rec | 98.243.13 EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 9:30:38 | Web Accept Payment Rec | 80.202.11 EUR | 24.95 Norwegian Personal Verifi | Oron.com |
| 29/04/2011 | 9:02:50 | Web Accept Payment Rec | 92.238.1. EUR | 24.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 8:52:26 | Web Accept Payment Rec | 71.194.88 EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 8:46:02 | Web Accept Payment Rec | 24.192.14 EUR | 24.95 US Premier Unverified | Oron.com |
| 29/04/2011 | 8:31:23 | Web Accept Payment Rec | 71.32.84. EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 8:27:36 | Web Accept Payment Rec | 82.242.10 EUR | 24.95 French Premier Verified | Oron.com |
| 29/04/2011 | 8:17:36 | Web Accept Payment Rec | 193.152.1 EUR | 24.95 Spanish Personal Verified | Oron.com |
| 29/04/2011 | 8:03:38 | Web Accept Payment Rec | 72.39.183 EUR | 24.95 Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 8:02:29 | Web Accept Payment Rec | 77.251.11 EUR | 24.95 US Personal Verified | Oron.com |
| 29/04/2011 | 8:02:01 | Web Accept Payment Rec | 71.72.12. EUR | 24.95 US Personal Verified | Oron.com |
| 29/04/2011 | 7:54:26 | Web Accept Payment Rec | 169.237.6 EUR | 24.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 7:49:24 | Web Accept Payment Rec | 74.67.52. EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 7:41:40 | Web Accept Payment Rec | 142.167.2 EUR | 24.95 Canadian Premier Verified | Oron.com |
| 29/04/2011 | 7:30:48 | Web Accept Payment Rec | 122.108.2 EUR | 24.95 Australian Premier Unveri | Oron.com |
| 29/04/2011 | 7:19:10 | Web Accept Payment Rec | 87.78.29. EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 7:16:57 | Web Accept Payment Rec | 111.98.76 EUR | 24.95 Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 7:08:03 | Web Accept Payment Rec | 8.21.223. EUR | 24.95 US Personal Verified | Oron.com |
| 29/04/2011 | 6:54:28 | Web Accept Payment Rec | 68.4.70.1 EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 6:53:01 | Web Accept Payment Rec | 71.234.23 EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 6:44:30 | Web Accept Payment Rec | 178.203.2 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 6:32:16 | Web Accept Payment Rec | 60.229.1. EUR | 24.95 Australian Personal Verifi | Oron.com |
| 29/04/2011 | 6:11:52 | Web Accept Payment Rec | 78.100.24 EUR | 24.95 Qatari Personal Verified | Oron.com |
| 29/04/2011 | 6:05:58 | Web Accept Payment Rec | 95.70.160 EUR | 24.95 Turkish Premier Verified | Oron.com |
| 29/04/2011 | 6:01:36 | Web Accept Payment Rec | 91.66.55. EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 6:00:17 | Web Accept Payment Rec | 81.100.21 EUR | 24.95 UK Personal Unverified | Oron.com |
| 29/04/2011 | 5:52:17 | Web Accept Payment Rec | 109.193.1 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 5:51:35 | Web Accept Payment Rec | 24.38.13. EUR | 24.95 US Premier Verified | Oron.com |
| 29/04/2011 | 5:20:14 | Web Accept Payment Rec | 71.63.157 EUR | 24.95 US Personal Unverified | Oron.com |
| 29/04/2011 | 5:05:07 | Web Accept Payment Rec | 143.176.3 EUR | 24.95 Dutch Premier Verified | Oron.com |
| 29/04/2011 | 4:59:04 | Web Accept Payment Rec | 92.19.143 EUR | 24.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 4:57:12 | Web Accept Payment Rec | 91.3.248. EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 4:23:53 | Web Accept Payment Rec | 94.212.22 EUR | 24.95 Dutch Premier Verified | Oron.com |
| 29/04/2011 | 4:17:14 | Web Accept Payment Rec | 85.86.227 EUR | 24.95 Spanish Personal Verified | Oron.com |
| 29/04/2011 | 4:13:24 | Web Accept Payment Rec | 91.62.250 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 4:07:06 | Web Accept Payment Rec | 85.178.22 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 4:03:36 | Web Accept Payment Rec | 88.3.115. EUR | 24.95 Spanish Personal Verified | Oron.com |
| 29/04/2011 | 4:01:37 | Web Accept Payment Rec | 81.99.35. EUR | 24.95 UK Premier Verified | Oron.com |
| 29/04/2011 | 3:58:53 | Web Accept Payment Rec | 95.208.37 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 3:49:01 | Web Accept Payment Rec | 84.60.216 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 3:31:30 | Web Accept Payment Rec | 46.5.161. EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 3:15:00 | Web Accept Payment Rec | 189.216.2 EUR | 24.95 Mexican Business Verified | Oron.com |
| 29/04/2011 | 3:08:34 | Web Accept Payment Rec | 82.34.83. EUR | 24.95 UK Premier Unverified | Oron.com |
| 29/04/2011 | 3:05:02 | Web Accept Payment Rec | 195.158.6 EUR | 24.95 Maltese Personal Verified | Oron.com |
| 29/04/2011 | 3:04:24 | Web Accept Payment Rec | 86.147.19 EUR | 24.95 UK Personal Unverified | Oron.com |
| 29/04/2011 | 3:01:46 | Web Accept Payment Rec | 92.224.13 EUR | 24.95 German Premier Verified | Oron.com |
| 29/04/2011 | 3:00:14 | Web Accept Payment Rec | 64.134.10 EUR | 24.95 US Premier Verified | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|---|---|---|---|---|---|
| 29/04/2011 | 2:59:09 | Web Accept Payment Rec 79.254.30 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 2:52:11 | Web Accept Payment Rec 213.89.23 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 2:40:36 | Web Accept Payment Rec 81.131.11 EUR | 24.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 2:40:36 | Web Accept Payment Rec 109.212.1 EUR | 24.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 2:35:30 | Web Accept Payment Rec 46.12.85. EUR | 24.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 2:30:04 | Web Accept Payment Rec 83.86.207 EUR | 24.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 2:24:42 | Web Accept Payment Rec 90.202.22 EUR | 24.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 2:06:53 | Web Accept Payment Rec 213.89.99 EUR | 24.95 | Swedish Personal Unverifi | Oron.com |
| 29/04/2011 | 1:56:43 | Web Accept Payment Rec 62.199.18 EUR | 24.95 | Swiss Personal Unverified | Oron.com |
| 29/04/2011 | 1:51:56 | Web Accept Payment Rec 91.89.212 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:40:18 | Web Accept Payment Rec 207.172.1 EUR | 24.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 1:37:21 | Web Accept Payment Rec 189.69.12 EUR | 24.95 | Brazilian Personal Verified | Oron.com |
| 29/04/2011 | 1:37:02 | Web Accept Payment Rec 203.218.1 EUR | 24.95 | Hong Kong Premier Verifi | Oron.com |
| 29/04/2011 | 1:31:35 | Web Accept Payment Rec 87.151.24 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:26:35 | Web Accept Payment Rec 87.143.40 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:24:34 | Web Accept Payment Rec 82.26.108 EUR | 24.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 1:17:12 | Web Accept Payment Rec 95.91.145 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:11:21 | Web Accept Payment Rec 82.234.18 EUR | 24.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 1:09:26 | Web Accept Payment Rec 89.166.17 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:06:04 | Web Accept Payment Rec 79.107.64 EUR | 24.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 1:03:16 | Web Accept Payment Rec 217.91.80 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:02:49 | Web Accept Payment Rec 110.159.1 EUR | 24.95 | Malaysian Personal Verifi | Oron.com |
| 29/04/2011 | 1:01:36 | Web Accept Payment Rec 84.157.16 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:58:52 | Web Accept Payment Rec 93.208.74 EUR | 24.95 | German Premier Unverifie | Oron.com |
| 29/04/2011 | 0:51:51 | Web Accept Payment Rec 77.176.25 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:47:03 | Web Accept Payment Rec 77.178.23 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:44:38 | Web Accept Payment Rec 98.148.12 EUR | 24.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 0:36:11 | Web Accept Payment Rec 77.21.161 EUR | 24.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:35:28 | Web Accept Payment Rec 207.118.9 EUR | 24.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 0:30:29 | Web Accept Payment Rec 62.238.20 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 0:17:05 | Web Accept Payment Rec 62.219.14 EUR | 24.95 | Israeli Premier Verified | Oron.com |
| 28/04/2011 | 23:58:07 | Web Accept Payment Rec 87.6.79.1 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 23:51:28 | Web Accept Payment Rec 46.223.10 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:51:12 | Web Accept Payment Rec 2.1.217.7 EUR | 24.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 23:43:16 | Web Accept Payment Rec 88.151.77 EUR | 24.95 | Austrian Business Verified | Oron.com |
| 28/04/2011 | 23:41:55 | Web Accept Payment Rec 87.184.15 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:37:48 | Web Accept Payment Rec 95.20.159 EUR | 24.95 | Spanish Premier Verified | Oron.com |
| 28/04/2011 | 23:34:16 | Web Accept Payment Rec 174.56.19 EUR | 24.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 23:23:19 | Web Accept Payment Rec 195.70.11 EUR | 24.95 | Austrian Premier Verified | Oron.com |
| 28/04/2011 | 23:20:02 | Web Accept Payment Rec 84.61.11. EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:14:05 | Web Accept Payment Rec 61.18.174 EUR | 24.95 | Hong Kong Personal Unve | Oron.com |
| 28/04/2011 | 23:09:27 | Web Accept Payment Rec 90.153.55 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:01:18 | Web Accept Payment Rec 81.220.12 EUR | 24.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 22:50:16 | Web Accept Payment Rec 78.48.106 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 22:47:51 | Web Accept Payment Rec 24.98.193 EUR | 24.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 22:46:13 | Web Accept Payment Rec 175.139.1 EUR | 24.95 | Malaysian Personal Verifi | Oron.com |
| 28/04/2011 | 22:43:55 | Web Accept Payment Rec 96.252.17 EUR | 24.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 22:29:17 | Web Accept Payment Rec 24.193.14 EUR | 24.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 22:00:24 | Web Accept Payment Rec 85.157.16 EUR | 24.95 | Finnish Personal Verified | Oron.com |
| 28/04/2011 | 21:58:37 | Web Accept Payment Rec 88.175.24 EUR | 24.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 21:53:36 | Web Accept Payment Rec 94.66.180 EUR | 24.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 21:52:15 | Web Accept Payment Rec 93.38.217 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 21:46:12 | Web Accept Payment Rec 92.57.11. EUR | 24.95 | Spanish Business Verified | Oron.com |
| 28/04/2011 | 21:44:02 | Web Accept Payment Rec 87.163.19 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:39:12 | Web Accept Payment Rec 79.226.15 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:36:05 | Web Accept Payment Rec 91.97.8.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:33:26 | Web Accept Payment Rec 86.27.157 EUR | 24.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 21:29:38 | Web Accept Payment Rec 70.60.222 EUR | 24.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 21:28:40 | Web Accept Payment Rec 80.35.77. EUR | 24.95 | Spanish Business Verified | Oron.com |
| 28/04/2011 | 21:13:48 | Web Accept Payment Rec 94.65.155 EUR | 24.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 21:13:05 | Web Accept Payment Rec 87.79.119 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 21:07:54 | Web Accept Payment Rec 93.162.43 EUR | 24.95 | Danish Personal Unverifie | Oron.com |
| 28/04/2011 | 21:02:14 | Web Accept Payment Rec 213.96.12 EUR | 24.95 | Spanish Personal Verified | Oron.com |

| | | | |
|---|---|---|---|
| 28/04/2011 | 21:00:17 Web Accept Payment Rec 87.143.12 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 20:57:51 Web Accept Payment Rec 212.170.1 EUR | 24.95 Spanish Personal Unverifi | Oron.com |
| 28/04/2011 | 20:41:44 Web Accept Payment Rec 65.25.10. EUR | 24.95 US Personal Verified | Oron.com |
| 28/04/2011 | 20:39:22 Web Accept Payment Rec 94.99.57. EUR | 24.95 Saudi Arabian Premier Ve | Oron.com |
| 28/04/2011 | 20:27:13 Web Accept Payment Rec 80.176.13 EUR | 24.95 UK Personal Verified | Oron.com |
| 28/04/2011 | 20:10:58 Web Accept Payment Rec 188.9.33. EUR | 24.95 Italian Personal Verified | Oron.com |
| 28/04/2011 | 20:01:49 Web Accept Payment Rec 76.15.146 EUR | 24.95 US Premier Verified | Oron.com |
| 28/04/2011 | 19:47:55 Web Accept Payment Rec 79.255.63 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 19:45:30 Web Accept Payment Rec 80.221.10 EUR | 24.95 Finnish Personal Verified | Oron.com |
| 28/04/2011 | 19:30:23 Web Accept Payment Rec 188.198.5 EUR | 24.95 Slovenian Premier Verifie | Oron.com |
| 28/04/2011 | 19:24:36 Web Accept Payment Rec 119.56.33 EUR | 24.95 Singaporean Personal Unv | Oron.com |
| 28/04/2011 | 19:21:24 Web Accept Payment Rec 82.100.20 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 19:11:16 Web Accept Payment Rec 82.82.179 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 18:30:49 Web Accept Payment Rec 92.21.247 EUR | 24.95 UK Premier Verified | Oron.com |
| 28/04/2011 | 18:18:24 Web Accept Payment Rec 80.103.12 EUR | 24.95 Spanish Personal Verified | Oron.com |
| 28/04/2011 | 18:16:47 Web Accept Payment Rec 88.97.47. EUR | 24.95 UK Personal Verified | Oron.com |
| 28/04/2011 | 18:12:29 Web Accept Payment Rec 92.98.31. EUR | 24.95 Emirati Business Verified | Oron.com |
| 28/04/2011 | 18:07:17 Web Accept Payment Rec 93.50.78. EUR | 24.95 Italian Premier Verified | Oron.com |
| 28/04/2011 | 18:04:38 Web Accept Payment Rec 80.139.66 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 17:55:20 Web Accept Payment Rec 93.240.12 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 17:50:53 Web Accept Payment Rec 87.196.11 EUR | 24.95 Portuguese Personal Verif | Oron.com |
| 28/04/2011 | 17:47:03 Web Accept Payment Rec 195.122.2 EUR | 24.95 Czech Personal Verified | Oron.com |
| 28/04/2011 | 17:44:18 Web Accept Payment Rec 82.245.31 EUR | 24.95 French Personal Verified | Oron.com |
| 28/04/2011 | 17:43:56 Web Accept Payment Rec 84.74.55. EUR | 24.95 Swiss Personal Verified | Oron.com |
| 28/04/2011 | 17:26:41 Web Accept Payment Rec 98.201.10 EUR | 24.95 US Personal Verified | Oron.com |
| 28/04/2011 | 17:22:00 Web Accept Payment Rec 82.243.20 EUR | 24.95 French Premier Verified | Oron.com |
| 28/04/2011 | 17:11:01 Web Accept Payment Rec 91.35.89. EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 17:09:51 Web Accept Payment Rec 91.115.19 EUR | 24.95 Austrian Personal Verified | Oron.com |
| 28/04/2011 | 17:07:20 Web Accept Payment Rec 77.56.165 EUR | 24.95 Swiss Personal Verified | Oron.com |
| 28/04/2011 | 17:05:19 Web Accept Payment Rec 174.127.6 EUR | 24.95 Italian Premier Verified | Oron.com |
| 28/04/2011 | 16:57:49 Web Accept Payment Rec 88.9.241. EUR | 24.95 UK Personal Unverified | Oron.com |
| 28/04/2011 | 16:55:46 Web Accept Payment Rec 84.63.181 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 16:40:08 Web Accept Payment Rec 91.58.220 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 16:37:56 Web Accept Payment Rec 60.240.18 EUR | 24.95 Australian Premier Verifie | Oron.com |
| 28/04/2011 | 16:36:32 Web Accept Payment Rec 80.153.22 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 16:09:28 Web Accept Payment Rec 86.5.65.2 EUR | 24.95 UK Premier Verified | Oron.com |
| 28/04/2011 | 16:05:23 Web Accept Payment Rec 77.58.27. EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 15:58:51 Web Accept Payment Rec 188.174.4 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 15:41:17 Web Accept Payment Rec 84.154.11 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 15:28:44 Web Accept Payment Rec 84.135.16 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 15:23:08 Web Accept Payment Rec 93.45.139 EUR | 24.95 Italian Personal Verified | Oron.com |
| 28/04/2011 | 15:13:19 Web Accept Payment Rec 201.158.9 EUR | 24.95 Mexican Personal Verified | Oron.com |
| 28/04/2011 | 15:02:06 Web Accept Payment Rec 212.76.92 EUR | 24.95 Saudi Arabian Premier Ve | Oron.com |
| 28/04/2011 | 15:01:51 Web Accept Payment Rec 41.243.10 EUR | 24.95 South African Personal Ve | Oron.com |
| 28/04/2011 | 15:00:07 Web Accept Payment Rec 128.151.9 EUR | 24.95 US Personal Verified | Oron.com |
| 28/04/2011 | 14:37:29 Web Accept Payment Rec 89.206.32 EUR | 24.95 Polish Personal Verified | Oron.com |
| 28/04/2011 | 14:04:39 Web Accept Payment Rec 178.24.37 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 14:03:07 Web Accept Payment Rec 89.236.17 EUR | 24.95 Swiss Personal Unverified | Oron.com |
| 28/04/2011 | 13:51:56 Web Accept Payment Rec 189.134.8 EUR | 24.95 Mexican Premier Verified | Oron.com |
| 28/04/2011 | 13:47:59 Web Accept Payment Rec 109.239.2 EUR | 24.95 Italian Personal Verified | Oron.com |
| 28/04/2011 | 13:16:45 Web Accept Payment Rec 75.44.202 EUR | 24.95 US Personal Verified | Oron.com |
| 28/04/2011 | 12:54:05 Web Accept Payment Rec 96.27.140 EUR | 24.95 US Personal Verified | Oron.com |
| 28/04/2011 | 12:46:36 Web Accept Payment Rec 173.74.13 EUR | 24.95 US Business Verified | Oron.com |
| 28/04/2011 | 12:27:31 Web Accept Payment Rec 70.162.18 EUR | 24.95 US Personal Unverified | Oron.com |
| 28/04/2011 | 12:25:33 Web Accept Payment Rec 62.150.13 EUR | 24.95 Kuwaiti Premier Verified | Oron.com |
| 28/04/2011 | 12:19:56 Web Accept Payment Rec 58.175.68 EUR | 24.95 Australian Personal Verifie | Oron.com |
| 28/04/2011 | 12:19:45 Web Accept Payment Rec 24.16.21. EUR | 24.95 US Personal Verified | Oron.com |
| 28/04/2011 | 12:11:23 Web Accept Payment Rec 62.235.18 EUR | 24.95 Belgian Personal Verified | Oron.com |
| 28/04/2011 | 11:47:14 Web Accept Payment Rec 91.103.38 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 11:35:48 Web Accept Payment Rec 94.139.16 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 11:23:54 Web Accept Payment Rec 84.146.21 EUR | 24.95 German Premier Verified | Oron.com |
| 28/04/2011 | 11:17:37 Web Accept Payment Rec 174.6.186 EUR | 24.95 Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 11:15:34 Web Accept Payment Rec 99.126.25 EUR | 24.95 US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 11:11:16 | Web Accept Payment Rec 84.90.18.( EUR | 24.95 | Portuguese Personal Verif | Oron.com |
| 28/04/2011 | 11:06:38 | Web Accept Payment Rec 24.188.76 EUR | 24.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 10:55:51 | Web Accept Payment Rec 209.20.21 EUR | 24.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 10:18:04 | Web Accept Payment Rec 210.193.4 EUR | 24.95 | Singaporean Personal Unv | Oron.com |
| 28/04/2011 | 10:16:50 | Web Accept Payment Rec 72.21.144 EUR | 24.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 10:11:19 | Web Accept Payment Rec 190.253.1 EUR | 24.95 | Emirati Personal Verified | Oron.com |
| 28/04/2011 | 9:47:49 | Web Accept Payment Rec 99.228.15 EUR | 24.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 9:45:18 | Web Accept Payment Rec 79.193.23 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 9:44:57 | Web Accept Payment Rec 213.123.2 EUR | 24.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 9:38:40 | Web Accept Payment Rec 88.75.179 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 9:17:13 | Web Accept Payment Rec 198.109.2 EUR | 24.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 9:08:41 | Web Accept Payment Rec 99.147.13 EUR | 24.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 8:33:47 | Web Accept Payment Rec 80.139.66 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 8:33:14 | Web Accept Payment Rec 85.196.11 EUR | 24.95 | Norwegian Personal Verifi | Oron.com |
| 28/04/2011 | 8:28:21 | Web Accept Payment Rec 212.156.2 EUR | 24.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 8:25:00 | Web Accept Payment Rec 74.222.24 EUR | 24.95 | US Business Verified | Oron.com |
| 28/04/2011 | 7:47:06 | Web Accept Payment Rec 78.35.101 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 7:42:33 | Web Accept Payment Rec 78.50.210 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 7:41:28 | Web Accept Payment Rec 46.223.18 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 7:04:35 | Web Accept Payment Rec 77.97.14. EUR | 24.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 6:51:12 | Web Accept Payment Rec 151.21.17 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 6:44:17 | Web Accept Payment Rec 12.97.55.! EUR | 24.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 6:40:42 | Web Accept Payment Rec 92.230.59 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 6:34:58 | Web Accept Payment Rec 212.159.1 EUR | 24.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 6:22:40 | Web Accept Payment Rec 186.106.6 EUR | 24.95 | Chilean Personal Verified | Oron.com |
| 28/04/2011 | 6:22:08 | Web Accept Payment Rec 210.50.14 EUR | 24.95 | Australian Personal Verific | Oron.com |
| 28/04/2011 | 6:13:46 | Web Accept Payment Rec 91.33.139 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:51:34 | Web Accept Payment Rec 173.220.1 EUR | 24.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 5:31:08 | Web Accept Payment Rec 213.10.20 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 5:12:47 | Web Accept Payment Rec 81.151.16 EUR | 24.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 5:10:11 | Web Accept Payment Rec 178.202.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 5:09:07 | Web Accept Payment Rec 217.174.8 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 4:59:52 | Web Accept Payment Rec 77.58.95.: EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 28/04/2011 | 4:48:33 | Web Accept Payment Rec 83.217.13 EUR | 24.95 | Luxembourg Personal Ver | Oron.com |
| 28/04/2011 | 4:48:23 | Web Accept Payment Rec 89.3.108. EUR | 24.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 4:45:08 | Web Accept Payment Rec 98.193.78 EUR | 24.95 | US Premier Unverified | Oron.com |
| 28/04/2011 | 4:25:35 | Web Accept Payment Rec 66.185.12 EUR | 24.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 4:22:53 | Web Accept Payment Rec 89.173.13 EUR | 24.95 | Slovak Personal Verified | Oron.com |
| 28/04/2011 | 4:20:47 | Web Accept Payment Rec 94.195.18 EUR | 24.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 4:11:46 | Web Accept Payment Rec 88.184.12 EUR | 24.95 | French Personal Verified | Oron.com |
| 28/04/2011 | 3:49:41 | Web Accept Payment Rec 79.222.20 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 3:46:13 | Web Accept Payment Rec 74.38.13. EUR | 24.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 3:43:07 | Web Accept Payment Rec 91.96.124 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 3:41:22 | Web Accept Payment Rec 84.167.24 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 3:37:50 | Web Accept Payment Rec 79.201.22 EUR | 24.95 | German Premier Unverifie | Oron.com |
| 28/04/2011 | 3:31:12 | Web Accept Payment Rec 94.129.15 EUR | 24.95 | Kuwaiti Personal Verified | Oron.com |
| 28/04/2011 | 3:13:05 | Web Accept Payment Rec 95.148.26 EUR | 24.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 3:11:00 | Web Accept Payment Rec 109.41.20 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 3:03:39 | Web Accept Payment Rec 65.48.200 EUR | 24.95 | Barbadian Personal Verifi | Oron.com |
| 28/04/2011 | 2:55:30 | Web Accept Payment Rec 92.228.41 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:52:28 | Web Accept Payment Rec 84.168.14 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:50:42 | Web Accept Payment Rec 94.192.16 EUR | 24.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 2:39:50 | Web Accept Payment Rec 79.208.56 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:30:16 | Web Accept Payment Rec 109.193.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:25:17 | Web Accept Payment Rec 82.169.25 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 2:24:20 | Web Accept Payment Rec 86.177.12 EUR | 24.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 2:19:05 | Web Accept Payment Rec 86.30.203 EUR | 24.95 | UK Business Verified | Oron.com |
| 28/04/2011 | 2:02:58 | Web Accept Payment Rec 93.210.22 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 2:02:14 | Web Accept Payment Rec 178.119.7 EUR | 24.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 2:02:10 | Web Accept Payment Rec 77.251.35 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 28/04/2011 | 1:22:39 | Web Accept Payment Rec 213.146.2 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 1:15:46 | Web Accept Payment Rec 220.136.7 EUR | 24.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 1:15:39 | Web Accept Payment Rec 79.97.64. EUR | 24.95 | Irish Premier Verified | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|---|---|---|---|---|---|
| 28/04/2011 | 0:58:07 | Web Accept Payment Rec | 96.254.32 EUR | 24.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 0:49:35 | Web Accept Payment Rec | 178.174.1 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 28/04/2011 | 0:37:23 | Web Accept Payment Rec | 213.148.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:34:17 | Web Accept Payment Rec | 194.25.40 EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:27:59 | Web Accept Payment Rec | 124.169.1 EUR | 24.95 | Australian Personal Verifi | Oron.com |
| 28/04/2011 | 0:12:34 | Web Accept Payment Rec | 91.18.3.1( EUR | 24.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:05:04 | Web Accept Payment Rec | 178.147.4 EUR | 24.95 | Greek Premier Verified | Oron.com |
| 27/04/2011 | 23:43:10 | Web Accept Payment Rec | 92.75.198 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:41:59 | Web Accept Payment Rec | 80.139.24 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:38:11 | Web Accept Payment Rec | 81.83.197 EUR | 24.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 23:37:32 | Web Accept Payment Rec | 76.224.16 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 23:28:04 | Web Accept Payment Rec | 91.33.43.: EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 23:24:54 | Web Accept Payment Rec | 74.104.88 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 23:22:12 | Web Accept Payment Rec | 213.166.2 EUR | 24.95 | French Premier Verified | Oron.com |
| 27/04/2011 | 23:11:11 | Web Accept Payment Rec | 71.51.250 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 22:57:50 | Web Accept Payment Rec | 87.218.24 EUR | 24.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 22:40:49 | Web Accept Payment Rec | 95.34.27. EUR | 24.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 22:25:12 | Web Accept Payment Rec | 96.224.15 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 22:09:47 | Web Accept Payment Rec | 79.17.157 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 22:00:51 | Web Accept Payment Rec | 79.158.21 EUR | 24.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 21:59:17 | Web Accept Payment Rec | 76.161.23 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 21:47:50 | Web Accept Payment Rec | 123.211.1 EUR | 24.95 | Australian Personal Verifi | Oron.com |
| 27/04/2011 | 21:38:59 | Web Accept Payment Rec | 95.89.152 EUR | 24.95 | German Business Verified | Oron.com |
| 27/04/2011 | 21:37:53 | Web Accept Payment Rec | 174.93.34 EUR | 24.95 | Canadian Premier Verifiec | Oron.com |
| 27/04/2011 | 21:34:29 | Web Accept Payment Rec | 88.110.61 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 21:23:39 | Web Accept Payment Rec | 80.145.30 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 21:23:11 | Web Accept Payment Rec | 217.44.15 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 21:12:28 | Web Accept Payment Rec | 80.192.22 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 20:31:27 | Web Accept Payment Rec | 138.226.6 EUR | 24.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 19:57:50 | Web Accept Payment Rec | 93.136.38 EUR | 24.95 | Croatian Personal Verifiec | Oron.com |
| 27/04/2011 | 19:52:56 | Web Accept Payment Rec | 178.2.155 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:46:42 | Web Accept Payment Rec | 212.50.14 EUR | 24.95 | Finnish Personal Verified | Oron.com |
| 27/04/2011 | 19:32:28 | Web Accept Payment Rec | 78.49.47.: EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:30:42 | Web Accept Payment Rec | 217.249.3 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:23:00 | Web Accept Payment Rec | 86.52.104 EUR | 24.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 19:20:21 | Web Accept Payment Rec | 116.82.37 EUR | 24.95 | Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 19:19:21 | Web Accept Payment Rec | 178.202.2 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:14:37 | Web Accept Payment Rec | 84.247.17 EUR | 24.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 19:00:09 | Web Accept Payment Rec | 87.180.86 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:57:43 | Web Accept Payment Rec | 180.129.5 EUR | 24.95 | Singaporean Personal Ver | Oron.com |
| 27/04/2011 | 18:57:19 | Web Accept Payment Rec | 66.108.47 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 18:40:29 | Web Accept Payment Rec | 92.247.20 EUR | 24.95 | Bulgarian Personal Verifie | Oron.com |
| 27/04/2011 | 18:32:41 | Web Accept Payment Rec | 87.178.19 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 18:31:15 | Web Accept Payment Rec | 85.235.24 EUR | 24.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 18:07:00 | Web Accept Payment Rec | 86.112.73 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 17:46:29 | Web Accept Payment Rec | 71.99.8.1 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 17:23:00 | Web Accept Payment Rec | 85.211.20 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 17:17:56 | Web Accept Payment Rec | 80.171.16 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 17:17:18 | Web Accept Payment Rec | 212.204.1 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 17:17:16 | Web Accept Payment Rec | 94.128.17 EUR | 24.95 | Kuwaiti Personal Verified | Oron.com |
| 27/04/2011 | 17:06:46 | Web Accept Payment Rec | 125.163.1 EUR | 24.95 | Indonesian Premier Verifi | Oron.com |
| 27/04/2011 | 17:05:10 | Web Accept Payment Rec | 212.170.1 EUR | 24.95 | Spanish Premier Verified | Oron.com |
| 27/04/2011 | 17:04:07 | Web Accept Payment Rec | 97.103.24 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 16:36:34 | Web Accept Payment Rec | 78.144.90 EUR | 24.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 16:28:56 | Web Accept Payment Rec | 93.133.19 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:17:42 | Web Accept Payment Rec | 79.50.241 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 16:16:20 | Web Accept Payment Rec | 83.22.74.! EUR | 24.95 | Polish Personal Verified | Oron.com |
| 27/04/2011 | 16:12:29 | Web Accept Payment Rec | 124.148.1 EUR | 24.95 | Australian Personal Verifi | Oron.com |
| 27/04/2011 | 16:11:57 | Web Accept Payment Rec | 89.244.21 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 16:04:21 | Web Accept Payment Rec | 84.57.190 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:59:59 | Web Accept Payment Rec | 62.248.20 EUR | 24.95 | Finnish Personal Unverifie | Oron.com |
| 27/04/2011 | 15:46:55 | Web Accept Payment Rec | 178.119.5 EUR | 24.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 15:43:11 | Web Accept Payment Rec | 86.145.15 EUR | 24.95 | UK Personal Verified | Oron.com |

| 27/04/2011 | 15:42:13 | Web Accept Payment Rec | 88.179.25 EUR | 24.95 | French Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 27/04/2011 | 15:37:45 | Web Accept Payment Rec | 98.25.209 EUR | 24.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 15:25:05 | Web Accept Payment Rec | 87.123.9. EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:14:57 | Web Accept Payment Rec | 194.76.64 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:11:07 | Web Accept Payment Rec | 87.187.18 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:10:57 | Web Accept Payment Rec | 94.172.10 EUR | 24.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 15:02:22 | Web Accept Payment Rec | 78.53.228 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:51:58 | Web Accept Payment Rec | 83.250.20 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 14:45:38 | Web Accept Payment Rec | 95.223.15 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:19:44 | Web Accept Payment Rec | 89.138.17 EUR | 24.95 | Israeli Premier Verified | Oron.com |
| 27/04/2011 | 14:14:48 | Web Accept Payment Rec | 75.67.110 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 14:11:50 | Web Accept Payment Rec | 62.224.29 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:09:16 | Web Accept Payment Rec | 180.243.7 EUR | 24.95 | Indonesian Personal Verif | Oron.com |
| 27/04/2011 | 14:07:25 | Web Accept Payment Rec | 98.180.15 EUR | 24.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 13:45:38 | Web Accept Payment Rec | 217.210.6 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 13:40:51 | Web Accept Payment Rec | 94.8.83.1 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 13:27:29 | Web Accept Payment Rec | 77.57.209 EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 27/04/2011 | 13:10:22 | Web Accept Payment Rec | 72.24.83. EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 12:26:19 | Web Accept Payment Rec | 24.63.85. EUR | 24.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 12:00:42 | Web Accept Payment Rec | 77.11.111 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 11:54:14 | Web Accept Payment Rec | 71.79.59. EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 11:05:35 | Web Accept Payment Rec | 190.10.16 EUR | 24.95 | Ecuadorian Personal Unve | Oron.com |
| 27/04/2011 | 10:21:54 | Web Accept Payment Rec | 209.91.19 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 10:07:01 | Web Accept Payment Rec | 68.98.247 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 9:53:13 | Web Accept Payment Rec | 78.51.175 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 9:39:15 | Web Accept Payment Rec | 98.210.14 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 9:38:17 | Web Accept Payment Rec | 69.94.213 EUR | 24.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 9:31:59 | Web Accept Payment Rec | 24.197.3. EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 9:26:12 | Web Accept Payment Rec | 95.24.251 EUR | 24.95 | Russian Premier Verified | Oron.com |
| 27/04/2011 | 9:09:06 | Web Accept Payment Rec | 94.171.21 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 9:01:35 | Web Accept Payment Rec | 68.116.18 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 9:01:29 | Web Accept Payment Rec | 94.68.12. EUR | 24.95 | Greek Business Verified | Oron.com |
| 27/04/2011 | 8:58:09 | Web Accept Payment Rec | 77.188.22 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 8:58:08 | Web Accept Payment Rec | 75.118.18 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 8:26:58 | Web Accept Payment Rec | 217.42.20 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 8:06:57 | Web Accept Payment Rec | 71.48.24. EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 7:50:31 | Web Accept Payment Rec | 68.197.22 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 7:48:55 | Web Accept Payment Rec | 109.53.21 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 7:43:19 | Web Accept Payment Rec | 134.163.2 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 7:35:38 | Web Accept Payment Rec | 121.222.6 EUR | 24.95 | Australian Personal Verifie | Oron.com |
| 27/04/2011 | 7:10:21 | Web Accept Payment Rec | 188.115.4 EUR | 24.95 | Luxembourg Personal Ver | Oron.com |
| 27/04/2011 | 7:09:31 | Web Accept Payment Rec | 80.216.25 EUR | 24.95 | Swedish Premier Verified | Oron.com |
| 27/04/2011 | 7:01:48 | Web Accept Payment Rec | 94.175.11 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 6:57:46 | Web Accept Payment Rec | 219.78.19 EUR | 24.95 | Hong Kong Personal Verifi | Oron.com |
| 27/04/2011 | 6:46:01 | Web Accept Payment Rec | 184.100.6 EUR | 24.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 6:43:55 | Web Accept Payment Rec | 96.237.58 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 6:41:25 | Web Accept Payment Rec | 84.56.1.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:35:49 | Web Accept Payment Rec | 93.242.91 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 6:28:05 | Web Accept Payment Rec | 184.160.9 EUR | 24.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 6:28:02 | Web Accept Payment Rec | 91.138.23 EUR | 24.95 | Greek Premier Verified | Oron.com |
| 27/04/2011 | 6:23:10 | Web Accept Payment Rec | 90.220.16 EUR | 24.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 6:20:18 | Web Accept Payment Rec | 90.199.48 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 6:12:59 | Web Accept Payment Rec | 99.189.13 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 6:00:51 | Web Accept Payment Rec | 24.254.20 EUR | 24.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 5:27:02 | Web Accept Payment Rec | 89.173.81 EUR | 24.95 | Slovak Premier Verified | Oron.com |
| 27/04/2011 | 5:20:27 | Web Accept Payment Rec | 83.240.12 EUR | 24.95 | Czech Personal Verified | Oron.com |
| 27/04/2011 | 5:18:04 | Web Accept Payment Rec | 99.68.146 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 5:10:24 | Web Accept Payment Rec | 88.195.10 EUR | 24.95 | Finnish Personal Verified | Oron.com |
| 27/04/2011 | 5:09:11 | Web Accept Payment Rec | 88.233.20 EUR | 24.95 | Turkish Personal Verified | Oron.com |
| 27/04/2011 | 5:06:55 | Web Accept Payment Rec | 87.16.127 EUR | 24.95 | Italian Premier Verified | Oron.com |
| 27/04/2011 | 5:02:28 | Web Accept Payment Rec | 87.186.31 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:56:25 | Web Accept Payment Rec | 80.13.123 EUR | 24.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 4:54:55 | Web Accept Payment Rec | 71.2.178. EUR | 24.95 | US Personal Unverified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 27/04/2011 | 4:54:33 | Web Accept Payment Rec 82.69.35. EUR | 24.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 4:50:17 | Web Accept Payment Rec 77.248.89 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 4:46:15 | Web Accept Payment Rec 86.71.121 EUR | 24.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 4:44:50 | Web Accept Payment Rec 212.41.12 EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 27/04/2011 | 4:41:41 | Web Accept Payment Rec 81.223.10 EUR | 24.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 4:25:26 | Web Accept Payment Rec 80.229.33 EUR | 24.95 | UK Business Verified | Oron.com |
| 27/04/2011 | 4:22:17 | Web Accept Payment Rec 82.122.19 EUR | 24.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 4:14:21 | Web Accept Payment Rec 85.22.31. EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:12:13 | Web Accept Payment Rec 24.255.19 EUR | 24.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 4:06:12 | Web Accept Payment Rec 84.228.15 EUR | 24.95 | Israeli Premier Verified | Oron.com |
| 27/04/2011 | 4:04:54 | Web Accept Payment Rec 93.201.22 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:01:17 | Web Accept Payment Rec 82.10.159 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 4:00:54 | Web Accept Payment Rec 92.102.20 EUR | 24.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 3:55:15 | Web Accept Payment Rec 99.231.20 EUR | 24.95 | Canadian Personal Verifie | Oron.com |
| 27/04/2011 | 3:40:16 | Web Accept Payment Rec 82.16.145 EUR | 24.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 3:19:14 | Web Accept Payment Rec 95.250.13 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 3:18:11 | Web Accept Payment Rec 82.42.177 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 3:12:56 | Web Accept Payment Rec 178.200.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:10:59 | Web Accept Payment Rec 85.181.72 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:06:44 | Web Accept Payment Rec 78.43.222 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:04:48 | Web Accept Payment Rec 93.217.23 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:02:13 | Web Accept Payment Rec 94.169.49 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 2:43:22 | Web Accept Payment Rec 182.53.81 EUR | 24.95 | Thai Personal Verified | Oron.com |
| 27/04/2011 | 2:43:12 | Web Accept Payment Rec 46.25.69. EUR | 24.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 2:43:09 | Web Accept Payment Rec 85.127.10 EUR | 24.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 2:29:27 | Web Accept Payment Rec 189.110.4 EUR | 24.95 | Brazilian Personal Unverif | Oron.com |
| 27/04/2011 | 2:23:32 | Web Accept Payment Rec 85.181.20 EUR | 24.95 | German Premier Unverifie | Oron.com |
| 27/04/2011 | 2:18:27 | Web Accept Payment Rec 109.155.8 EUR | 24.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 2:17:48 | Web Accept Payment Rec 78.233.68 EUR | 24.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 2:15:30 | Web Accept Payment Rec 83.24.42. EUR | 24.95 | Polish Personal Unverifiec | Oron.com |
| 27/04/2011 | 2:14:23 | Web Accept Payment Rec 62.238.2. EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 2:13:33 | Web Accept Payment Rec 77.125.12 EUR | 24.95 | Israeli Personal Verified | Oron.com |
| 27/04/2011 | 2:10:18 | Web Accept Payment Rec 187.65.16 EUR | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 27/04/2011 | 2:01:53 | Web Accept Payment Rec 95.169.38 EUR | 24.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 2:01:50 | Web Accept Payment Rec 79.66.108 EUR | 24.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 2:01:38 | Web Accept Payment Rec 93.132.19 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:58:03 | Web Accept Payment Rec 213.192.5 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:56:15 | Web Accept Payment Rec 82.60.158 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 1:56:05 | Web Accept Payment Rec 151.25.47 EUR | 24.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 1:43:04 | Web Accept Payment Rec 83.19.91. EUR | 24.95 | Polish Personal Verified | Oron.com |
| 27/04/2011 | 1:28:21 | Web Accept Payment Rec 125.54.15 EUR | 24.95 | Japanese Premier Verified | Oron.com |
| 27/04/2011 | 1:27:21 | Web Accept Payment Rec 87.155.18 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:27:21 | Web Accept Payment Rec 217.88.15 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:27:02 | Web Accept Payment Rec 217.82.17 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:16:04 | Web Accept Payment Rec 93.32.157 EUR | 24.95 | Italian Personal Unverifiec | Oron.com |
| 27/04/2011 | 1:05:02 | Web Accept Payment Rec 91.50.41. EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:57:59 | Web Accept Payment Rec 205.212.7 EUR | 24.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 0:53:04 | Web Accept Payment Rec 91.23.97. EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:43:06 | Web Accept Payment Rec 213.196.1 EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 27/04/2011 | 0:38:35 | Web Accept Payment Rec 74.179.63 EUR | 24.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 0:35:26 | Web Accept Payment Rec 78.49.46. EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:28:15 | Web Accept Payment Rec 80.132.10 EUR | 24.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:21:47 | Web Accept Payment Rec 87.51.163 EUR | 24.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 0:19:40 | Web Accept Payment Rec 69.181.12 EUR | 24.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 23:59:28 | Web Accept Payment Rec 91.3.241. EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:49:00 | Web Accept Payment Rec 94.209.25 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 26/04/2011 | 23:48:02 | Web Accept Payment Rec 188.102.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:46:06 | Web Accept Payment Rec 82.82.175 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:30:35 | Web Accept Payment Rec 95.68.37. EUR | 24.95 | Latvian Personal Verified | Oron.com |
| 26/04/2011 | 23:20:40 | Web Accept Payment Rec 188.96.73 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:20:23 | Web Accept Payment Rec 87.68.79. EUR | 24.95 | Israeli Personal Verified | Oron.com |
| 26/04/2011 | 23:14:22 | Web Accept Payment Rec 88.171.24 EUR | 24.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 23:10:22 | Web Accept Payment Rec 77.21.219 EUR | 24.95 | German Premier Unverifie | Oron.com |

| 26/04/2011 | 23:09:31 Web Accept Payment Rec 88.75.214 EUR | 24.95 German Premier Verified | Oron.com |
|---|---|---|---|
| 26/04/2011 | 23:06:56 Web Accept Payment Rec 84.129.19 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 23:05:39 Web Accept Payment Rec 213.216.2 EUR | 24.95 Finnish Premier Verified | Oron.com |
| 26/04/2011 | 23:02:11 Web Accept Payment Rec 88.192.12 EUR | 24.95 Finnish Premier Verified | Oron.com |
| 26/04/2011 | 23:00:17 Web Accept Payment Rec 173.216.2 EUR | 24.95 US Premier Verified | Oron.com |
| 26/04/2011 | 22:52:27 Web Accept Payment Rec 71.233.59 EUR | 24.95 US Premier Verified | Oron.com |
| 26/04/2011 | 22:46:52 Web Accept Payment Rec 82.158.59 EUR | 24.95 Spanish Personal Verified | Oron.com |
| 26/04/2011 | 22:41:21 Web Accept Payment Rec 79.97.176 EUR | 24.95 Irish Personal Verified | Oron.com |
| 26/04/2011 | 22:40:22 Web Accept Payment Rec 84.185.18 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 22:36:01 Web Accept Payment Rec 95.222.76 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 22:35:20 Web Accept Payment Rec 87.127.13 EUR | 24.95 UK Personal Unverified | Oron.com |
| 26/04/2011 | 22:23:08 Web Accept Payment Rec 87.10.68.! EUR | 24.95 Italian Personal Verified | Oron.com |
| 26/04/2011 | 22:19:25 Web Accept Payment Rec 81.132.96 EUR | 24.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 22:04:14 Web Accept Payment Rec 188.194.4 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 22:03:26 Web Accept Payment Rec 84.119.89 EUR | 24.95 Austrian Premier Verified | Oron.com |
| 26/04/2011 | 22:01:19 Web Accept Payment Rec 99.224.15 EUR | 24.95 Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 21:59:06 Web Accept Payment Rec 178.202.1 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 21:52:37 Web Accept Payment Rec 94.2.133.: EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 21:13:54 Web Accept Payment Rec 94.2.150.: EUR | 24.95 UK Personal Unverified | Oron.com |
| 26/04/2011 | 21:10:19 Web Accept Payment Rec 88.70.213 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 21:04:01 Web Accept Payment Rec 99.189.13 EUR | 24.95 US Personal Verified | Oron.com |
| 26/04/2011 | 20:46:11 Web Accept Payment Rec 86.16.234 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 20:44:16 Web Accept Payment Rec 94.217.23 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 20:39:53 Web Accept Payment Rec 86.141.14 EUR | 24.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 20:39:44 Web Accept Payment Rec 222.96.23 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 20:29:55 Web Accept Payment Rec 203.210.8 EUR | 24.95 Brazilian Premier Verified | Oron.com |
| 26/04/2011 | 20:21:59 Web Accept Payment Rec 89.166.18 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 19:58:23 Web Accept Payment Rec 95.34.155 EUR | 24.95 Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 19:56:12 Web Accept Payment Rec 67.235.19 EUR | 24.95 US Personal Unverified | Oron.com |
| 26/04/2011 | 19:46:42 Web Accept Payment Rec 217.30.17 EUR | 24.95 Finnish Personal Verified | Oron.com |
| 26/04/2011 | 19:44:44 Web Accept Payment Rec 198.36.39 EUR | 24.95 Saudi Arabian Personal Ve | Oron.com |
| 26/04/2011 | 19:37:41 Web Accept Payment Rec 92.25.124 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 19:32:40 Web Accept Payment Rec 120.23.19 EUR | 24.95 Australian Personal Unver | Oron.com |
| 26/04/2011 | 19:29:00 Web Accept Payment Rec 212.56.24 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 19:23:24 Web Accept Payment Rec 91.34.15.: EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 19:16:49 Web Accept Payment Rec 67.86.57.: EUR | 24.95 US Personal Verified | Oron.com |
| 26/04/2011 | 19:08:13 Web Accept Payment Rec 188.126.7 EUR | 24.95 Dutch Personal Verified | Oron.com |
| 26/04/2011 | 19:03:43 Web Accept Payment Rec 83.45.63.: EUR | 24.95 Spanish Personal Verified | Oron.com |
| 26/04/2011 | 19:01:22 Web Accept Payment Rec 81.231.15 EUR | 24.95 Swedish Personal Verified | Oron.com |
| 26/04/2011 | 18:52:30 Web Accept Payment Rec 89.180.24 EUR | 24.95 Portuguese Business Verif | Oron.com |
| 26/04/2011 | 18:46:06 Web Accept Payment Rec 60.242.43 EUR | 24.95 Australian Premier Verifie | Oron.com |
| 26/04/2011 | 18:28:36 Web Accept Payment Rec 217.155.1 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 18:23:29 Web Accept Payment Rec 86.21.33.: EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 18:19:12 Web Accept Payment Rec 92.8.202.: EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 18:18:07 Web Accept Payment Rec 86.209.43 EUR | 24.95 French Business Unverifie | Oron.com |
| 26/04/2011 | 18:09:36 Web Accept Payment Rec 81.231.2.: EUR | 24.95 Swedish Personal Verified | Oron.com |
| 26/04/2011 | 18:07:50 Web Accept Payment Rec 84.55.121 EUR | 24.95 Swedish Personal Unverifi | Oron.com |
| 26/04/2011 | 18:05:09 Web Accept Payment Rec 79.251.12 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 18:04:46 Web Accept Payment Rec 84.215.77 EUR | 24.95 Norwegian Premier Verifi | Oron.com |
| 26/04/2011 | 17:58:25 Web Accept Payment Rec 79.168.11 EUR | 24.95 Portuguese Personal Verif | Oron.com |
| 26/04/2011 | 17:56:00 Web Accept Payment Rec 212.123.1 EUR | 24.95 Dutch Personal Verified | Oron.com |
| 26/04/2011 | 17:55:49 Web Accept Payment Rec 93.132.37 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 17:44:52 Web Accept Payment Rec 62.2.84.6( EUR | 24.95 Swiss Personal Verified | Oron.com |
| 26/04/2011 | 17:34:05 Web Accept Payment Rec 86.158.73 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 17:32:47 Web Accept Payment Rec 77.21.116 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 17:30:39 Web Accept Payment Rec 92.18.119 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 17:26:09 Web Accept Payment Rec 212.195.5 EUR | 24.95 French Personal Verified | Oron.com |
| 26/04/2011 | 17:24:18 Web Accept Payment Rec 81.104.46 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 17:04:25 Web Accept Payment Rec 91.1.184.: EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 17:03:48 Web Accept Payment Rec 94.3.94.3! EUR | 24.95 UK Personal Unverified | Oron.com |
| 26/04/2011 | 16:57:13 Web Accept Payment Rec 159.245.1 EUR | 24.95 French Personal Verified | Oron.com |
| 26/04/2011 | 16:53:54 Web Accept Payment Rec 75.128.24 EUR | 24.95 US Personal Verified | Oron.com |
| 26/04/2011 | 16:40:08 Web Accept Payment Rec 85.182.17 EUR | 24.95 German Premier Verified | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|---|---|---|---|---|---|
| 26/04/2011 | 16:27:30 | Web Accept Payment Rec | 81.231.93 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 16:23:50 | Web Accept Payment Rec | 87.194.15 EUR | 24.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 16:20:16 | Web Accept Payment Rec | 88.110.21 EUR | 24.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 16:19:07 | Web Accept Payment Rec | 75.83.32. EUR | 24.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 16:16:52 | Web Accept Payment Rec | 62.157.74 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:16:47 | Web Accept Payment Rec | 92.21.165 EUR | 24.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 16:03:59 | Web Accept Payment Rec | 81.157.9. EUR | 24.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 15:58:03 | Web Accept Payment Rec | 195.62.10 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 15:54:01 | Web Accept Payment Rec | 218.46.10 EUR | 24.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 15:52:00 | Web Accept Payment Rec | 94.169.15 EUR | 24.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 15:45:33 | Web Accept Payment Rec | 58.111.85 EUR | 24.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 15:41:03 | Web Accept Payment Rec | 82.1.82.1 EUR | 24.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 15:36:48 | Web Accept Payment Rec | 71.14.220 EUR | 24.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 15:25:13 | Web Accept Payment Rec | 92.150.20 EUR | 24.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 15:08:26 | Web Accept Payment Rec | 80.101.14 EUR | 24.95 | Dutch Premier Verified | Oron.com |
| 26/04/2011 | 15:01:39 | Web Accept Payment Rec | 91.67.64. EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 14:44:06 | Web Accept Payment Rec | 93.159.11 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 14:28:48 | Web Accept Payment Rec | 24.26.31. EUR | 24.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 14:05:21 | Web Accept Payment Rec | 86.26.86. EUR | 24.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 14:00:01 | Web Accept Payment Rec | 76.89.214 EUR | 24.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 13:17:54 | Web Accept Payment Rec | 92.230.21 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 12:49:10 | Web Accept Payment Rec | 173.76.13 EUR | 24.95 | US Business Verified | Oron.com |
| 26/04/2011 | 12:45:19 | Web Accept Payment Rec | 186.30.12 EUR | 24.95 | Colombian Personal Verifi | Oron.com |
| 26/04/2011 | 12:21:51 | Web Accept Payment Rec | 187.101.7 EUR | 24.95 | Brazilian Personal Unverif | Oron.com |
| 26/04/2011 | 12:10:14 | Web Accept Payment Rec | 114.164.1 EUR | 24.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 12:01:11 | Web Accept Payment Rec | 99.35.56. EUR | 24.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 11:53:24 | Web Accept Payment Rec | 178.82.23 EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 26/04/2011 | 11:46:48 | Web Accept Payment Rec | 68.196.20 EUR | 24.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 11:45:37 | Web Accept Payment Rec | 60.242.16 EUR | 24.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 11:39:23 | Web Accept Payment Rec | 189.231.6 EUR | 24.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 11:12:18 | Web Accept Payment Rec | 76.105.13 EUR | 24.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:57:32 | Web Accept Payment Rec | 123.211.8 EUR | 24.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 10:49:20 | Web Accept Payment Rec | 174.53.13 EUR | 24.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 10:43:05 | Web Accept Payment Rec | 67.141.22 EUR | 24.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 10:22:57 | Web Accept Payment Rec | 98.199.38 EUR | 24.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:45:54 | Web Accept Payment Rec | 88.117.74 EUR | 24.95 | Austrian Premier Verified | Oron.com |
| 26/04/2011 | 9:39:17 | Web Accept Payment Rec | 59.167.12 EUR | 24.95 | Australian Personal Verifi | Oron.com |
| 26/04/2011 | 9:18:02 | Web Accept Payment Rec | 79.169.60 EUR | 24.95 | Portuguese Personal Verif | Oron.com |
| 26/04/2011 | 8:54:15 | Web Accept Payment Rec | 80.2.189. EUR | 24.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 8:53:04 | Web Accept Payment Rec | 112.134.6 EUR | 24.95 | Sri Lankan Personal Verifi | Oron.com |
| 26/04/2011 | 8:40:14 | Web Accept Payment Rec | 92.21.11. EUR | 24.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 8:23:25 | Web Accept Payment Rec | 72.241.80 EUR | 24.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 8:18:53 | Web Accept Payment Rec | 90.214.13 EUR | 24.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 8:17:06 | Web Accept Payment Rec | 68.193.14 EUR | 24.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 8:12:52 | Web Accept Payment Rec | 201.35.15 EUR | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 8:12:12 | Web Accept Payment Rec | 82.44.229 EUR | 24.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 8:09:12 | Web Accept Payment Rec | 69.112.72 EUR | 24.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 8:07:16 | Web Accept Payment Rec | 78.146.12 EUR | 24.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 7:53:13 | Web Accept Payment Rec | 217.137.1 EUR | 24.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 7:52:17 | Web Accept Payment Rec | 93.218.98 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 7:37:14 | Web Accept Payment Rec | 93.231.18 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 7:26:18 | Web Accept Payment Rec | 72.39.209 EUR | 24.95 | Canadian Premier Verifiec | Oron.com |
| 26/04/2011 | 7:22:48 | Web Accept Payment Rec | 84.242.66 EUR | 24.95 | Czech Premier Verified | Oron.com |
| 26/04/2011 | 7:20:42 | Web Accept Payment Rec | 84.198.51 EUR | 24.95 | Belgian Premier Verified | Oron.com |
| 26/04/2011 | 6:55:26 | Web Accept Payment Rec | 173.49.82 EUR | 24.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 6:29:02 | Web Accept Payment Rec | 81.106.17 EUR | 24.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 6:26:10 | Web Accept Payment Rec | 93.192.12 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:23:16 | Web Accept Payment Rec | 91.89.95.: EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:22:12 | Web Accept Payment Rec | 98.253.53 EUR | 24.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 6:13:04 | Web Accept Payment Rec | 95.115.22 EUR | 24.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 6:12:31 | Web Accept Payment Rec | 62.255.14 EUR | 24.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 6:05:39 | Web Accept Payment Rec | 67.186.11 EUR | 24.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 6:04:58 | Web Accept Payment Rec | 80.130.24 EUR | 24.95 | German Premier Verified | Oron.com |

| | | | |
|---|---|---|---|
| 26/04/2011 | 6:00:43 Web Accept Payment Rec 85.72.107 EUR | 24.95 Greek Personal Verified | Oron.com |
| 26/04/2011 | 5:58:30 Web Accept Payment Rec 90.192.29 EUR | 24.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 5:52:09 Web Accept Payment Rec 88.89.99. EUR | 24.95 Norwegian Personal Verifi | Oron.com |
| 26/04/2011 | 5:47:08 Web Accept Payment Rec 86.135.15 EUR | 24.95 UK Personal Unverified | Oron.com |
| 26/04/2011 | 5:31:10 Web Accept Payment Rec 79.66.94. EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 5:21:57 Web Accept Payment Rec 92.44.147 EUR | 24.95 Turkish Personal Verified | Oron.com |
| 26/04/2011 | 5:14:54 Web Accept Payment Rec 87.150.11 EUR | 24.95 German Personal Verified | Oron.com |
| 26/04/2011 | 5:11:22 Web Accept Payment Rec 93.192.12 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 5:10:21 Web Accept Payment Rec 122.105.2 EUR | 24.95 Australian Personal Verifi | Oron.com |
| 26/04/2011 | 5:08:48 Web Accept Payment Rec 85.70.234 EUR | 24.95 Czech Personal Verified | Oron.com |
| 26/04/2011 | 5:03:02 Web Accept Payment Rec 77.57.174 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:59:22 Web Accept Payment Rec 84.46.118 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:53:18 Web Accept Payment Rec 68.193.21 EUR | 24.95 US Personal Unverified | Oron.com |
| 26/04/2011 | 4:51:39 Web Accept Payment Rec 87.168.59 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:49:36 Web Accept Payment Rec 81.97.33. EUR | 24.95 UK Personal Unverified | Oron.com |
| 26/04/2011 | 4:44:16 Web Accept Payment Rec 85.108.96 EUR | 24.95 Turkish Personal Verified | Oron.com |
| 26/04/2011 | 4:43:48 Web Accept Payment Rec 78.55.116 EUR | 24.95 German Business Verified | Oron.com |
| 26/04/2011 | 4:21:47 Web Accept Payment Rec 62.178.0. EUR | 24.95 Austrian Personal Verified | Oron.com |
| 26/04/2011 | 4:21:32 Web Accept Payment Rec 94.195.21 EUR | 24.95 UK Premier Unverified | Oron.com |
| 26/04/2011 | 4:14:48 Web Accept Payment Rec 88.185.1. EUR | 24.95 French Premier Verified | Oron.com |
| 26/04/2011 | 4:12:06 Web Accept Payment Rec 98.242.13 EUR | 24.95 US Premier Verified | Oron.com |
| 26/04/2011 | 4:08:39 Web Accept Payment Rec 82.82.79. EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:03:38 Web Accept Payment Rec 203.45.79 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 3:58:50 Web Accept Payment Rec 85.210.19 EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 3:45:10 Web Accept Payment Rec 86.133.97 EUR | 24.95 UK Personal Unverified | Oron.com |
| 26/04/2011 | 3:40:21 Web Accept Payment Rec 65.6.156. EUR | 24.95 US Premier Verified | Oron.com |
| 26/04/2011 | 3:28:18 Web Accept Payment Rec 77.21.204 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:26:44 Web Accept Payment Rec 83.82.184 EUR | 24.95 Dutch Personal Verified | Oron.com |
| 26/04/2011 | 3:25:33 Web Accept Payment Rec 83.42.157 EUR | 24.95 Spanish Personal Verified | Oron.com |
| 26/04/2011 | 3:19:59 Web Accept Payment Rec 87.122.18 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:12:55 Web Accept Payment Rec 92.143.23 EUR | 24.95 French Personal Verified | Oron.com |
| 26/04/2011 | 3:05:15 Web Accept Payment Rec 89.13.106 EUR | 24.95 German Business Verified | Oron.com |
| 26/04/2011 | 3:03:34 Web Accept Payment Rec 217.247.1 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:01:56 Web Accept Payment Rec 67.247.23 EUR | 24.95 US Personal Verified | Oron.com |
| 26/04/2011 | 2:59:53 Web Accept Payment Rec 198.53.18 EUR | 24.95 Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 2:58:06 Web Accept Payment Rec 87.141.21 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 2:57:25 Web Accept Payment Rec 108.5.154 EUR | 24.95 US Personal Unverified | Oron.com |
| 26/04/2011 | 2:50:39 Web Accept Payment Rec 194.183.7 EUR | 24.95 Sammarinese Personal Ve | Oron.com |
| 26/04/2011 | 2:34:41 Web Accept Payment Rec 72.68.141 EUR | 24.95 US Personal Verified | Oron.com |
| 26/04/2011 | 2:31:59 Web Accept Payment Rec 91.19.119 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 2:29:28 Web Accept Payment Rec 91.57.204 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 2:24:39 Web Accept Payment Rec 2.122.190 EUR | 24.95 UK Personal Verified | Oron.com |
| 26/04/2011 | 2:14:54 Web Accept Payment Rec 74.14.248 EUR | 24.95 Canadian Premier Verifie | Oron.com |
| 26/04/2011 | 2:07:05 Web Accept Payment Rec 99.243.16 EUR | 24.95 Canadian Premier Unverif | Oron.com |
| 26/04/2011 | 2:07:03 Web Accept Payment Rec 79.227.19 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 1:51:21 Web Accept Payment Rec 77.22.52. EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 1:49:17 Web Accept Payment Rec 78.34.127 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 1:46:36 Web Accept Payment Rec 92.224.14 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 1:44:14 Web Accept Payment Rec 80.71.135 EUR | 24.95 Danish Personal Unverifie | Oron.com |
| 26/04/2011 | 1:38:49 Web Accept Payment Rec 109.192.7 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 1:35:01 Web Accept Payment Rec 77.97.9.7( EUR | 24.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 1:24:05 Web Accept Payment Rec 85.5.184. EUR | 24.95 Swiss Personal Verified | Oron.com |
| 26/04/2011 | 1:19:36 Web Accept Payment Rec 79.247.20 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 1:14:57 Web Accept Payment Rec 74.190.22 EUR | 24.95 US Premier Verified | Oron.com |
| 26/04/2011 | 0:58:41 Web Accept Payment Rec 218.212.1 EUR | 24.95 Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 0:54:10 Web Accept Payment Rec 77.8.156. EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 0:42:58 Web Accept Payment Rec 78.13.188 EUR | 24.95 Italian Premier Verified | Oron.com |
| 26/04/2011 | 0:42:54 Web Accept Payment Rec 93.231.17 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 0:27:35 Web Accept Payment Rec 78.51.21. EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 0:25:18 Web Accept Payment Rec 82.239.11 EUR | 24.95 French Personal Verified | Oron.com |
| 26/04/2011 | 0:23:56 Web Accept Payment Rec 114.198.1 EUR | 24.95 Australian Personal Verifi | Oron.com |
| 26/04/2011 | 0:05:21 Web Accept Payment Rec 91.33.182 EUR | 24.95 German Premier Verified | Oron.com |
| 26/04/2011 | 0:01:04 Web Accept Payment Rec 77.23.64. EUR | 24.95 German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 25/04/2011 | 23:58:37 Web Accept Payment Rec 71.94.163 EUR | 24.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 23:54:56 Web Accept Payment Rec 98.197.21 EUR | 24.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 23:48:57 Web Accept Payment Rec 173.206.2 EUR | 24.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 23:46:37 Web Accept Payment Rec 24.121.22 EUR | 24.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 23:40:58 Web Accept Payment Rec 62.241.11 EUR | 24.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 23:35:25 Web Accept Payment Rec 86.219.3. EUR | 24.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 23:22:40 Web Accept Payment Rec 72.209.20 EUR | 24.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 23:13:29 Web Accept Payment Rec 91.138.23 EUR | 24.95 | Greek Premier Verified | Oron.com |
| 25/04/2011 | 23:11:27 Web Accept Payment Rec 188.194.9 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 23:07:37 Web Accept Payment Rec 187.115.1 EUR | 24.95 | Brazilian Premier Verified | Oron.com |
| 25/04/2011 | 22:39:00 Web Accept Payment Rec 92.225.19 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 22:35:28 Web Accept Payment Rec 46.7.198. EUR | 24.95 | Irish Premier Verified | Oron.com |
| 25/04/2011 | 22:35:11 Web Accept Payment Rec 67.242.89 EUR | 24.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 22:33:43 Web Accept Payment Rec 87.159.18 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 22:25:15 Web Accept Payment Rec 189.18.89 EUR | 24.95 | Brazilian Personal Verified | Oron.com |
| 25/04/2011 | 22:11:00 Web Accept Payment Rec 217.6.148 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 22:06:28 Web Accept Payment Rec 203.218.1 EUR | 24.95 | Hong Kong Personal Verifi | Oron.com |
| 25/04/2011 | 21:44:36 Web Accept Payment Rec 92.147.57 EUR | 24.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 21:41:06 Web Accept Payment Rec 93.192.16 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:39:37 Web Accept Payment Rec 79.208.16 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:37:45 Web Accept Payment Rec 95.222.10 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:35:00 Web Accept Payment Rec 87.145.20 EUR | 24.95 | German Premier Unverifie | Oron.com |
| 25/04/2011 | 21:32:33 Web Accept Payment Rec 79.194.14 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:32:26 Web Accept Payment Rec 93.210.23 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:24:17 Web Accept Payment Rec 93.221.22 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 21:19:15 Web Accept Payment Rec 82.225.97 EUR | 24.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 21:16:33 Web Accept Payment Rec 74.237.11 EUR | 24.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 21:10:39 Web Accept Payment Rec 93.192.11 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:55:44 Web Accept Payment Rec 46.59.156 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:50:05 Web Accept Payment Rec 93.195.78 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:43:55 Web Accept Payment Rec 91.57.45. EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:38:34 Web Accept Payment Rec 74.96.231 EUR | 24.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 20:31:16 Web Accept Payment Rec 122.106.1 EUR | 24.95 | Australian Personal Verifie | Oron.com |
| 25/04/2011 | 20:30:12 Web Accept Payment Rec 83.83.146 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 20:29:23 Web Accept Payment Rec 119.230.2 EUR | 24.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 20:27:14 Web Accept Payment Rec 203.219.2 EUR | 24.95 | Australian Premier Verifie | Oron.com |
| 25/04/2011 | 20:24:52 Web Accept Payment Rec 84.60.188 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:07:45 Web Accept Payment Rec 79.166.39 EUR | 24.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 19:49:04 Web Accept Payment Rec 60.62.86. EUR | 24.95 | Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 19:43:51 Web Accept Payment Rec 71.15.24. EUR | 24.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 19:39:13 Web Accept Payment Rec 92.78.31.! EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:32:58 Web Accept Payment Rec 65.166.24 EUR | 24.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 19:27:23 Web Accept Payment Rec 173.3.152 EUR | 24.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 19:23:18 Web Accept Payment Rec 178.202.2 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:22:59 Web Accept Payment Rec 84.192.19 EUR | 24.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 19:16:41 Web Accept Payment Rec 88.67.191 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:13:47 Web Accept Payment Rec 89.3.177. EUR | 24.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 19:07:47 Web Accept Payment Rec 85.53.33. EUR | 24.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 18:58:10 Web Accept Payment Rec 99.244.12 EUR | 24.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 18:49:16 Web Accept Payment Rec 188.141.5 EUR | 24.95 | Irish Personal Verified | Oron.com |
| 25/04/2011 | 18:37:44 Web Accept Payment Rec 92.235.23 EUR | 24.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 18:13:17 Web Accept Payment Rec 82.39.12. EUR | 24.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 18:09:54 Web Accept Payment Rec 95.89.176 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:09:35 Web Accept Payment Rec 92.235.44 EUR | 24.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 17:58:25 Web Accept Payment Rec 92.11.201 EUR | 24.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 17:51:21 Web Accept Payment Rec 93.243.65 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 17:49:09 Web Accept Payment Rec 82.15.63. EUR | 24.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 17:47:55 Web Accept Payment Rec 87.160.9. EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 17:47:26 Web Accept Payment Rec 91.6.238. EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 17:23:49 Web Accept Payment Rec 85.73.102 EUR | 24.95 | Greek Premier Verified | Oron.com |
| 25/04/2011 | 17:15:51 Web Accept Payment Rec 77.21.95. EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 17:09:59 Web Accept Payment Rec 86.217.41 EUR | 24.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 16:54:42 Web Accept Payment Rec 83.117.21 EUR | 24.95 | Dutch Personal Verified | Oron.com |

| 25/04/2011 | 16:40:09 Web Accept Payment Rec 92.79.57. EUR | 24.95 German Premier Verified | Oron.com |
|---|---|---|---|
| 25/04/2011 | 16:28:54 Web Accept Payment Rec 87.123.23 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 16:28:46 Web Accept Payment Rec 76.182.37 EUR | 24.95 US Personal Unverified | Oron.com |
| 25/04/2011 | 16:24:46 Web Accept Payment Rec 79.194.84 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 16:22:37 Web Accept Payment Rec 118.91.19 EUR | 24.95 Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 16:20:08 Web Accept Payment Rec 91.66.72. EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 16:03:47 Web Accept Payment Rec 122.107.1 EUR | 24.95 Australian Personal Verifi | Oron.com |
| 25/04/2011 | 16:01:22 Web Accept Payment Rec 88.117.12 EUR | 24.95 Austrian Personal Verified | Oron.com |
| 25/04/2011 | 15:55:15 Web Accept Payment Rec 87.189.14 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 15:24:17 Web Accept Payment Rec 94.197.49 EUR | 24.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 15:22:22 Web Accept Payment Rec 220.237.4 EUR | 24.95 Australian Premier Verifie | Oron.com |
| 25/04/2011 | 15:06:06 Web Accept Payment Rec 94.14.67. EUR | 24.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 14:45:44 Web Accept Payment Rec 85.235.17 EUR | 24.95 Danish Personal Verified | Oron.com |
| 25/04/2011 | 14:41:12 Web Accept Payment Rec 46.37.178 EUR | 24.95 UK Personal Unverified | Oron.com |
| 25/04/2011 | 14:36:18 Web Accept Payment Rec 92.72.42. EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 14:35:16 Web Accept Payment Rec 91.154.60 EUR | 24.95 Finnish Premier Verified | Oron.com |
| 25/04/2011 | 14:25:37 Web Accept Payment Rec 87.102.20 EUR | 24.95 Swiss Premier Verified | Oron.com |
| 25/04/2011 | 14:19:15 Web Accept Payment Rec 88.65.57. EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 13:41:30 Web Accept Payment Rec 24.179.7. EUR | 24.95 US Personal Verified | Oron.com |
| 25/04/2011 | 13:13:53 Web Accept Payment Rec 84.134.80 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 12:52:26 Web Accept Payment Rec 94.10.162 EUR | 24.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 12:47:50 Web Accept Payment Rec 99.50.247 EUR | 24.95 US Personal Verified | Oron.com |
| 25/04/2011 | 12:35:42 Web Accept Payment Rec 124.146.1 EUR | 24.95 Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 12:33:39 Web Accept Payment Rec 219.121.5 EUR | 24.95 Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 12:24:51 Web Accept Payment Rec 186.78.16 EUR | 24.95 Chilean Personal Verified | Oron.com |
| 25/04/2011 | 12:01:34 Web Accept Payment Rec 175.39.8. EUR | 24.95 Australian Premier Verifie | Oron.com |
| 25/04/2011 | 11:49:56 Web Accept Payment Rec 98.220.23 EUR | 24.95 US Premier Verified | Oron.com |
| 25/04/2011 | 10:39:25 Web Accept Payment Rec 74.177.11 EUR | 24.95 US Personal Verified | Oron.com |
| 25/04/2011 | 10:29:41 Web Accept Payment Rec 76.66.184 EUR | 24.95 Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 10:16:28 Web Accept Payment Rec 110.77.14 EUR | 24.95 Thai Personal Verified | Oron.com |
| 25/04/2011 | 10:09:21 Web Accept Payment Rec 131.191.5 EUR | 24.95 US Personal Verified | Oron.com |
| 25/04/2011 | 9:52:21 Web Accept Payment Rec 69.106.20 EUR | 24.95 US Personal Unverified | Oron.com |
| 25/04/2011 | 9:42:40 Web Accept Payment Rec 98.177.24 EUR | 24.95 US Personal Unverified | Oron.com |
| 25/04/2011 | 9:29:38 Web Accept Payment Rec 24.10.170 EUR | 24.95 US Personal Verified | Oron.com |
| 25/04/2011 | 9:24:49 Web Accept Payment Rec 24.231.24 EUR | 24.95 US Premier Verified | Oron.com |
| 25/04/2011 | 9:17:27 Web Accept Payment Rec 205.206.2 EUR | 24.95 Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 9:02:49 Web Accept Payment Rec 72.91.111 EUR | 24.95 US Personal Verified | Oron.com |
| 25/04/2011 | 8:53:52 Web Accept Payment Rec 220.233.4 EUR | 24.95 Australian Personal Verifi | Oron.com |
| 25/04/2011 | 8:28:27 Web Accept Payment Rec 98.251.97 EUR | 24.95 US Personal Verified | Oron.com |
| 25/04/2011 | 8:19:16 Web Accept Payment Rec 96.251.19 EUR | 24.95 US Premier Verified | Oron.com |
| 25/04/2011 | 8:16:37 Web Accept Payment Rec 93.40.120 EUR | 24.95 Italian Personal Verified | Oron.com |
| 25/04/2011 | 7:51:58 Web Accept Payment Rec 91.184.22 EUR | 24.95 Cypriot Personal Verified | Oron.com |
| 25/04/2011 | 7:19:35 Web Accept Payment Rec 88.67.0.2. EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 7:10:10 Web Accept Payment Rec 84.56.126 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 6:57:55 Web Accept Payment Rec 87.149.20 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 6:56:37 Web Accept Payment Rec 59.100.11 EUR | 24.95 Australian Premier Verifie | Oron.com |
| 25/04/2011 | 6:53:37 Web Accept Payment Rec 188.99.24 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 6:48:10 Web Accept Payment Rec 86.153.18 EUR | 24.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 6:46:47 Web Accept Payment Rec 81.235.20 EUR | 24.95 Swedish Personal Verified | Oron.com |
| 25/04/2011 | 6:31:20 Web Accept Payment Rec 94.14.115 EUR | 24.95 UK Personal Unverified | Oron.com |
| 25/04/2011 | 6:22:13 Web Accept Payment Rec 118.167.2 EUR | 24.95 Japanese Personal Verifie | Oron.com |
| 25/04/2011 | 6:21:18 Web Accept Payment Rec 92.75.34. EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 6:13:23 Web Accept Payment Rec 83.79.190 EUR | 24.95 Swiss Personal Verified | Oron.com |
| 25/04/2011 | 6:10:38 Web Accept Payment Rec 80.188.79 EUR | 24.95 Czech Personal Verified | Oron.com |
| 25/04/2011 | 6:04:47 Web Accept Payment Rec 2.49.90.2. EUR | 24.95 Emirati Personal Verified | Oron.com |
| 25/04/2011 | 6:02:15 Web Accept Payment Rec 138.199.6 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 5:58:40 Web Accept Payment Rec 186.207.6 EUR | 24.95 Brazilian Personal Unverif | Oron.com |
| 25/04/2011 | 5:58:25 Web Accept Payment Rec 78.42.175 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 5:56:05 Web Accept Payment Rec 85.177.16 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 5:52:40 Web Accept Payment Rec 78.54.23. EUR | 24.95 French Personal Unverifie | Oron.com |
| 25/04/2011 | 5:49:40 Web Accept Payment Rec 62.197.20 EUR | 24.95 Slovak Personal Verified | Oron.com |
| 25/04/2011 | 5:46:00 Web Accept Payment Rec 93.232.72 EUR | 24.95 German Premier Verified | Oron.com |
| 25/04/2011 | 5:44:44 Web Accept Payment Rec 80.216.17 EUR | 24.95 Swedish Personal Verified | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|---|---|---|---|---|---|
| 25/04/2011 | 5:34:01 | Web Accept Payment Rec 69.143.69 EUR | 24.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 5:32:03 | Web Accept Payment Rec 89.153.17 EUR | 24.95 | Portuguese Personal Verif | Oron.com |
| 25/04/2011 | 5:10:56 | Web Accept Payment Rec 93.38.68. EUR | 24.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 5:06:22 | Web Accept Payment Rec 72.128.78 EUR | 24.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 5:01:53 | Web Accept Payment Rec 186.204.8 EUR | 24.95 | Brazilian Personal Verified | Oron.com |
| 25/04/2011 | 5:01:09 | Web Accept Payment Rec 98.209.11 EUR | 24.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 4:54:53 | Web Accept Payment Rec 93.34.52. EUR | 24.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 4:46:56 | Web Accept Payment Rec 79.255.15 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:43:01 | Web Accept Payment Rec 78.176.24 EUR | 24.95 | Turkish Personal Verified | Oron.com |
| 25/04/2011 | 4:39:00 | Web Accept Payment Rec 91.152.42 EUR | 24.95 | Finnish Personal Verified | Oron.com |
| 25/04/2011 | 4:35:30 | Web Accept Payment Rec 98.223.5. EUR | 24.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 4:30:07 | Web Accept Payment Rec 178.203.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:29:52 | Web Accept Payment Rec 79.97.21. EUR | 24.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 4:23:45 | Web Accept Payment Rec 99.230.45 EUR | 24.95 | Canadian Premier Verified | Oron.com |
| 25/04/2011 | 4:14:44 | Web Accept Payment Rec 87.163.69 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:11:41 | Web Accept Payment Rec 178.7.165 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:09:59 | Web Accept Payment Rec 92.231.16 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:06:48 | Web Accept Payment Rec 80.139.78 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:55:42 | Web Accept Payment Rec 87.96.191 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 25/04/2011 | 3:50:09 | Web Accept Payment Rec 46.59.159 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:49:54 | Web Accept Payment Rec 83.85.106 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 3:49:15 | Web Accept Payment Rec 24.69.210 EUR | 24.95 | Canadian Premier Verified | Oron.com |
| 25/04/2011 | 3:47:31 | Web Accept Payment Rec 68.25.210 EUR | 24.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 3:26:43 | Web Accept Payment Rec 79.41.95. EUR | 24.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 2:53:24 | Web Accept Payment Rec 217.112.1 EUR | 24.95 | Czech Personal Verified | Oron.com |
| 25/04/2011 | 2:52:59 | Web Accept Payment Rec 91.125.38 EUR | 24.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 2:50:57 | Web Accept Payment Rec 82.168.58 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 2:50:39 | Web Accept Payment Rec 62.16.190 EUR | 24.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 2:46:45 | Web Accept Payment Rec 91.193.18 EUR | 24.95 | Polish Personal Verified | Oron.com |
| 25/04/2011 | 2:41:53 | Web Accept Payment Rec 82.246.24 EUR | 24.95 | French Premier Verified | Oron.com |
| 25/04/2011 | 2:40:48 | Web Accept Payment Rec 80.29.70. EUR | 24.95 | Spanish Personal Unverifi | Oron.com |
| 25/04/2011 | 2:39:25 | Web Accept Payment Rec 68.169.18 EUR | 24.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 2:36:49 | Web Accept Payment Rec 216.218.2 EUR | 24.95 | Canadian Personal Verified | Oron.com |
| 25/04/2011 | 2:34:38 | Web Accept Payment Rec 85.177.24 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 2:32:44 | Web Accept Payment Rec 84.73.27. EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 2:20:45 | Web Accept Payment Rec 85.240.11 EUR | 24.95 | Portuguese Personal Verif | Oron.com |
| 25/04/2011 | 2:04:33 | Web Accept Payment Rec 71.21.15. EUR | 24.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 2:02:19 | Web Accept Payment Rec 186.11.46 EUR | 24.95 | Chilean Personal Verified | Oron.com |
| 25/04/2011 | 2:01:31 | Web Accept Payment Rec 205.208.5 EUR | 24.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 1:47:20 | Web Accept Payment Rec 86.161.7. EUR | 24.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 1:41:34 | Web Accept Payment Rec 71.241.18 EUR | 24.95 | US Business Verified | Oron.com |
| 25/04/2011 | 1:39:42 | Web Accept Payment Rec 77.20.248 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:38:33 | Web Accept Payment Rec 178.26.23 EUR | 24.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:37:14 | Web Accept Payment Rec 83.35.44. EUR | 24.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 1:33:13 | Web Accept Payment Rec 92.152.91 EUR | 24.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 1:06:30 | Web Accept Payment Rec 84.63.247 EUR | 24.95 | German Personal Verified | Oron.com |
| 25/04/2011 | 0:59:22 | Web Accept Payment Rec 94.173.5. EUR | 24.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 0:52:31 | Web Accept Payment Rec 217.121.1 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 0:46:28 | Web Accept Payment Rec 173.65.18 EUR | 24.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 0:44:26 | Web Accept Payment Rec 90.39.162 EUR | 24.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 0:36:27 | Web Accept Payment Rec 98.169.90 EUR | 24.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 0:31:56 | Web Accept Payment Rec 86.166.33 EUR | 24.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 0:31:15 | Web Accept Payment Rec 212.69.57 EUR | 24.95 | UK Personal Unverified | Oron.com |
| 25/04/2011 | 0:25:12 | Web Accept Payment Rec 67.190.56 EUR | 24.95 | US Personal Unverified | Oron.com |
| 25/04/2011 | 0:16:14 | Web Accept Payment Rec 99.227.80 EUR | 24.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 0:00:10 | Web Accept Payment Rec 70.52.72. EUR | 24.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 23:49:41 | Web Accept Payment Rec 84.45.229 EUR | 24.95 | UK Business Verified | Oron.com |
| 24/04/2011 | 23:47:09 | Web Accept Payment Rec 68.12.247 EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 23:44:19 | Web Accept Payment Rec 210.153.1 EUR | 24.95 | Japanese Personal Verified | Oron.com |
| 24/04/2011 | 23:43:28 | Web Accept Payment Rec 50.92.172 EUR | 24.95 | Canadian Premier Verified | Oron.com |
| 24/04/2011 | 23:32:09 | Web Accept Payment Rec 24.14.64. EUR | 24.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 23:21:52 | Web Accept Payment Rec 178.4.45. EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 23:20:13 | Web Accept Payment Rec 78.247.86 EUR | 24.95 | French Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 24/04/2011 | 23:19:26 Web Accept Payment Rec 79.212.44 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 23:13:31 Web Accept Payment Rec 94.29.140 EUR | 24.95 | Kuwaiti Personal Verified | Oron.com |
| 24/04/2011 | 23:11:33 Web Accept Payment Rec 122.106.2 EUR | 24.95 | Australian Personal Verific | Oron.com |
| 24/04/2011 | 23:07:09 Web Accept Payment Rec 92.224.49 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 22:59:53 Web Accept Payment Rec 77.10.217 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 22:28:36 Web Accept Payment Rec 99.156.89 EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 22:21:09 Web Accept Payment Rec 46.9.23.2 EUR | 24.95 | Norwegian Personal Unve | Oron.com |
| 24/04/2011 | 22:15:03 Web Accept Payment Rec 93.204.20 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 22:02:23 Web Accept Payment Rec 84.58.202 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 21:53:32 Web Accept Payment Rec 188.20.75 EUR | 24.95 | German Business Verified | Oron.com |
| 24/04/2011 | 21:33:15 Web Accept Payment Rec 70.27.4.6 EUR | 24.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 21:26:19 Web Accept Payment Rec 69.99.122 EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 21:23:25 Web Accept Payment Rec 77.99.46. EUR | 24.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 21:12:52 Web Accept Payment Rec 212.251.2 EUR | 24.95 | Norwegian Business Verifi | Oron.com |
| 24/04/2011 | 21:03:33 Web Accept Payment Rec 71.206.17 EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 20:48:14 Web Accept Payment Rec 85.2.61.1 EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 20:33:28 Web Accept Payment Rec 70.126.12 EUR | 24.95 | US Premier Unverified | Oron.com |
| 24/04/2011 | 20:25:01 Web Accept Payment Rec 217.233.5 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 20:12:13 Web Accept Payment Rec 84.161.23 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 20:09:39 Web Accept Payment Rec 109.224.1 EUR | 24.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 19:46:55 Web Accept Payment Rec 116.15.19 EUR | 24.95 | Singaporean Personal Ver | Oron.com |
| 24/04/2011 | 19:44:56 Web Accept Payment Rec 82.240.92 EUR | 24.95 | French Premier Verified | Oron.com |
| 24/04/2011 | 19:23:38 Web Accept Payment Rec 85.181.13 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:23:23 Web Accept Payment Rec 88.71.111 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:20:49 Web Accept Payment Rec 95.21.216 EUR | 24.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 19:13:52 Web Accept Payment Rec 178.24.20 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 19:01:57 Web Accept Payment Rec 91.1.193. EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:56:07 Web Accept Payment Rec 88.229.82 EUR | 24.95 | Turkish Business Verified | Oron.com |
| 24/04/2011 | 18:49:45 Web Accept Payment Rec 78.176.18 EUR | 24.95 | Turkish Personal Verified | Oron.com |
| 24/04/2011 | 18:47:09 Web Accept Payment Rec 78.228.11 EUR | 24.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 18:43:03 Web Accept Payment Rec 79.211.30 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:29:14 Web Accept Payment Rec 90.211.18 EUR | 24.95 | UK Premier Unverified | Oron.com |
| 24/04/2011 | 18:16:36 Web Accept Payment Rec 87.161.14 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 18:12:00 Web Accept Payment Rec 81.232.69 EUR | 24.95 | Swedish Personal Unverifi | Oron.com |
| 24/04/2011 | 18:06:33 Web Accept Payment Rec 188.222.1 EUR | 24.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 17:57:48 Web Accept Payment Rec 178.73.19 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 24/04/2011 | 17:56:24 Web Accept Payment Rec 77.182.20 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 17:38:31 Web Accept Payment Rec 120.23.22 EUR | 24.95 | Australian Personal Verific | Oron.com |
| 24/04/2011 | 17:37:43 Web Accept Payment Rec 118.1.202 EUR | 24.95 | Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 17:31:45 Web Accept Payment Rec 94.142.23 EUR | 24.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 17:29:25 Web Accept Payment Rec 87.102.19 EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 17:00:13 Web Accept Payment Rec 87.181.15 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:54:48 Web Accept Payment Rec 79.229.18 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:48:45 Web Accept Payment Rec 78.161.79 EUR | 24.95 | Turkish Business Verified | Oron.com |
| 24/04/2011 | 16:46:45 Web Accept Payment Rec 98.83.117 EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 16:41:44 Web Accept Payment Rec 82.30.194 EUR | 24.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 16:32:23 Web Accept Payment Rec 178.39.13 EUR | 24.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 16:28:49 Web Accept Payment Rec 77.3.145. EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:28:20 Web Accept Payment Rec 80.140.4. EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:23:52 Web Accept Payment Rec 92.74.126 EUR | 24.95 | German Business Verified | Oron.com |
| 24/04/2011 | 16:15:25 Web Accept Payment Rec 84.58.244 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 16:14:19 Web Accept Payment Rec 213.246.9 EUR | 24.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 16:07:50 Web Accept Payment Rec 84.101.92 EUR | 24.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 16:05:35 Web Accept Payment Rec 86.67.189 EUR | 24.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 15:49:20 Web Accept Payment Rec 120.50.7. EUR | 24.95 | US Business Verified | Oron.com |
| 24/04/2011 | 15:42:19 Web Accept Payment Rec 82.69.93. EUR | 24.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 15:39:36 Web Accept Payment Rec 217.226.2 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 15:29:13 Web Accept Payment Rec 92.224.22 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 15:22:39 Web Accept Payment Rec 86.143.0. EUR | 24.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 15:18:14 Web Accept Payment Rec 88.139.13 EUR | 24.95 | French Personal Unverifie | Oron.com |
| 24/04/2011 | 15:16:01 Web Accept Payment Rec 81.57.39. EUR | 24.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 15:15:15 Web Accept Payment Rec 86.0.134. EUR | 24.95 | UK Personal Unverified | Oron.com |
| 24/04/2011 | 15:10:11 Web Accept Payment Rec 86.27.47. EUR | 24.95 | UK Premier Verified | Oron.com |

| 24/04/2011 | 15:07:28 Web Accept Payment Rec 93.128.18 EUR | 24.95 German Premier Verified | Oron.com |
|---|---|---|---|
| 24/04/2011 | 14:58:35 Web Accept Payment Rec 82.192.25 EUR | 24.95 Swiss Personal Verified | Oron.com |
| 24/04/2011 | 14:54:45 Web Accept Payment Rec 87.102.13 EUR | 24.95 Swiss Personal Verified | Oron.com |
| 24/04/2011 | 13:46:06 Web Accept Payment Rec 86.161.10 EUR | 24.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 13:34:47 Web Accept Payment Rec 90.62.0.5 EUR | 24.95 French Personal Verified | Oron.com |
| 24/04/2011 | 13:05:48 Web Accept Payment Rec 24.190.20 EUR | 24.95 US Personal Verified | Oron.com |
| 24/04/2011 | 13:03:50 Web Accept Payment Rec 86.20.6.2 EUR | 24.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 12:49:55 Web Accept Payment Rec 188.192.2 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 12:43:11 Web Accept Payment Rec 92.73.192 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 12:41:32 Web Accept Payment Rec 109.192.1 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 12:39:04 Web Accept Payment Rec 68.102.17 EUR | 24.95 US Personal Verified | Oron.com |
| 24/04/2011 | 12:33:02 Web Accept Payment Rec 91.67.83. EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 12:19:34 Web Accept Payment Rec 79.241.36 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 12:06:09 Web Accept Payment Rec 87.231.4. EUR | 24.95 French Personal Verified | Oron.com |
| 24/04/2011 | 11:41:52 Web Accept Payment Rec 71.251.21 EUR | 24.95 US Business Verified | Oron.com |
| 24/04/2011 | 11:41:11 Web Accept Payment Rec 79.254.33 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 11:35:32 Web Accept Payment Rec 207.237.2 EUR | 24.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 11:18:15 Web Accept Payment Rec 12.238.14 EUR | 24.95 US Premier Verified | Oron.com |
| 24/04/2011 | 11:07:57 Web Accept Payment Rec 88.152.19 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 10:47:16 Web Accept Payment Rec 87.104.53 EUR | 24.95 Danish Personal Verified | Oron.com |
| 24/04/2011 | 10:34:09 Web Accept Payment Rec 174.63.14 EUR | 24.95 US Personal Verified | Oron.com |
| 24/04/2011 | 9:40:22 Web Accept Payment Rec 99.250.79 EUR | 24.95 Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 9:33:57 Web Accept Payment Rec 109.192.1 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 9:19:54 Web Accept Payment Rec 70.174.93 EUR | 24.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 9:00:32 Web Accept Payment Rec 84.123.30 EUR | 24.95 Spanish Premier Verified | Oron.com |
| 24/04/2011 | 9:00:25 Web Accept Payment Rec 67.177.35 EUR | 24.95 US Premier Verified | Oron.com |
| 24/04/2011 | 8:57:49 Web Accept Payment Rec 84.178.31 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 8:27:39 Web Accept Payment Rec 91.4.198. EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 8:21:43 Web Accept Payment Rec 46.12.12. EUR | 24.95 Greek Premier Verified | Oron.com |
| 24/04/2011 | 8:18:24 Web Accept Payment Rec 213.165.1 EUR | 24.95 Maltese Business Verified | Oron.com |
| 24/04/2011 | 8:16:05 Web Accept Payment Rec 97.90.228 EUR | 24.95 US Premier Verified | Oron.com |
| 24/04/2011 | 8:00:18 Web Accept Payment Rec 68.99.211 EUR | 24.95 US Personal Verified | Oron.com |
| 24/04/2011 | 7:58:26 Web Accept Payment Rec 72.229.11 EUR | 24.95 US Premier Verified | Oron.com |
| 24/04/2011 | 7:56:45 Web Accept Payment Rec 85.104.47 EUR | 24.95 Turkish Personal Verified | Oron.com |
| 24/04/2011 | 7:49:48 Web Accept Payment Rec 68.196.35 EUR | 24.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 7:34:47 Web Accept Payment Rec 84.123.22 EUR | 24.95 Spanish Personal Verified | Oron.com |
| 24/04/2011 | 7:34:14 Web Accept Payment Rec 178.202.2 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 7:23:49 Web Accept Payment Rec 90.195.44 EUR | 24.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 7:17:20 Web Accept Payment Rec 99.13.194 EUR | 24.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 7:16:40 Web Accept Payment Rec 90.200.18 EUR | 24.95 UK Premier Verified | Oron.com |
| 24/04/2011 | 7:09:03 Web Accept Payment Rec 94.138.17 EUR | 24.95 Italian Personal Verified | Oron.com |
| 24/04/2011 | 7:01:06 Web Accept Payment Rec 68.48.45. EUR | 24.95 US Personal Verified | Oron.com |
| 24/04/2011 | 6:41:02 Web Accept Payment Rec 85.16.165 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 6:40:33 Web Accept Payment Rec 86.162.74 EUR | 24.95 UK Premier Unverified | Oron.com |
| 24/04/2011 | 6:35:56 Web Accept Payment Rec 87.51.248 EUR | 24.95 Danish Personal Verified | Oron.com |
| 24/04/2011 | 6:26:11 Web Accept Payment Rec 94.171.61 EUR | 24.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 6:24:52 Web Accept Payment Rec 87.154.10 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 6:01:10 Web Accept Payment Rec 184.36.66 EUR | 24.95 US Personal Verified | Oron.com |
| 24/04/2011 | 5:54:55 Web Accept Payment Rec 88.165.19 EUR | 24.95 French Personal Verified | Oron.com |
| 24/04/2011 | 5:50:46 Web Accept Payment Rec 88.159.11 EUR | 24.95 Dutch Personal Verified | Oron.com |
| 24/04/2011 | 5:41:15 Web Accept Payment Rec 84.58.244 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 5:40:06 Web Accept Payment Rec 82.124.16 EUR | 24.95 French Premier Verified | Oron.com |
| 24/04/2011 | 5:35:05 Web Accept Payment Rec 213.232.2 EUR | 24.95 Saudi Arabian Personal Ve | Oron.com |
| 24/04/2011 | 5:33:54 Web Accept Payment Rec 87.173.18 EUR | 24.95 German Premier Verified | Oron.com |
| 24/04/2011 | 5:32:55 Web Accept Payment Rec 94.193.10 EUR | 24.95 UK Premier Verified | Oron.com |
| 24/04/2011 | 5:20:34 Web Accept Payment Rec 109.160.2 EUR | 24.95 Israeli Personal Verified | Oron.com |
| 24/04/2011 | 5:18:15 Web Accept Payment Rec 84.192.20 EUR | 24.95 Belgian Personal Verified | Oron.com |
| 24/04/2011 | 5:12:54 Web Accept Payment Rec 68.239.25 EUR | 24.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 5:09:37 Web Accept Payment Rec 213.65.17 EUR | 24.95 Swedish Premier Verified | Oron.com |
| 24/04/2011 | 5:05:36 Web Accept Payment Rec 81.248.22 EUR | 24.95 Reunionese Personal Unv | Oron.com |
| 24/04/2011 | 4:49:24 Web Accept Payment Rec 95.10.8.2 EUR | 24.95 US Personal Verified | Oron.com |
| 24/04/2011 | 4:47:02 Web Accept Payment Rec 72.199.13 EUR | 24.95 US Premier Verified | Oron.com |
| 24/04/2011 | 4:37:17 Web Accept Payment Rec 217.122.1 EUR | 24.95 Dutch Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 24/04/2011 | 4:17:25 Web Accept Payment Rec 91.96.22.: EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 3:59:30 Web Accept Payment Rec 72.77.165 EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 3:58:44 Web Accept Payment Rec 41.185.16 EUR | 24.95 | South African Personal Ve | Oron.com |
| 24/04/2011 | 3:58:31 Web Accept Payment Rec 74.83.214 EUR | 24.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 3:54:18 Web Accept Payment Rec 87.144.4.: EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 3:52:22 Web Accept Payment Rec 72.184.17 EUR | 24.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 3:47:52 Web Accept Payment Rec 24.30.90.! EUR | 24.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 3:38:39 Web Accept Payment Rec 125.25.12 EUR | 24.95 | Thai Premier Verified | Oron.com |
| 24/04/2011 | 3:34:55 Web Accept Payment Rec 66.31.71.: EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 3:33:58 Web Accept Payment Rec 92.228.20 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 3:26:13 Web Accept Payment Rec 76.218.24 EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 3:24:05 Web Accept Payment Rec 74.106.19 EUR | 24.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 3:19:26 Web Accept Payment Rec 72.89.97.: EUR | 24.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 3:11:49 Web Accept Payment Rec 80.128.87 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 3:10:42 Web Accept Payment Rec 83.171.16 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 3:08:48 Web Accept Payment Rec 99.132.23 EUR | 24.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 3:07:14 Web Accept Payment Rec 98.208.75 EUR | 24.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 3:05:33 Web Accept Payment Rec 83.132.10 EUR | 24.95 | Portuguese Personal Verif | Oron.com |
| 24/04/2011 | 2:57:13 Web Accept Payment Rec 92.250.22 EUR | 24.95 | Bulgarian Premier Verifiec | Oron.com |
| 24/04/2011 | 2:35:54 Web Accept Payment Rec 96.232.95 EUR | 24.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 2:31:34 Web Accept Payment Rec 95.22.189 EUR | 24.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 2:30:13 Web Accept Payment Rec 95.114.22 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:29:06 Web Accept Payment Rec 91.89.146 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:27:49 Web Accept Payment Rec 88.67.191 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:16:54 Web Accept Payment Rec 74.14.133 EUR | 24.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 1:52:46 Web Accept Payment Rec 76.188.20 EUR | 24.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 1:40:33 Web Accept Payment Rec 188.96.17 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 1:37:38 Web Accept Payment Rec 78.52.212 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 1:37:08 Web Accept Payment Rec 120.147.3 EUR | 24.95 | Australian Personal Verific | Oron.com |
| 24/04/2011 | 1:31:58 Web Accept Payment Rec 88.181.4.: EUR | 24.95 | French Premier Unverifiec | Oron.com |
| 24/04/2011 | 1:24:12 Web Accept Payment Rec 193.115.9 EUR | 24.95 | UK Premier Verified | Oron.com |
| 24/04/2011 | 1:09:55 Web Accept Payment Rec 92.16.72.: EUR | 24.95 | UK Personal Verified | Oron.com |
| 24/04/2011 | 1:07:22 Web Accept Payment Rec 91.15.222 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:46:09 Web Accept Payment Rec 95.20.247 EUR | 24.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 0:46:05 Web Accept Payment Rec 62.163.13 EUR | 24.95 | Dutch Personal Unverifiec | Oron.com |
| 24/04/2011 | 0:45:03 Web Accept Payment Rec 84.142.54 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:42:05 Web Accept Payment Rec 87.212.17 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 0:40:22 Web Accept Payment Rec 88.65.56.: EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:34:18 Web Accept Payment Rec 89.13.182 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:25:48 Web Accept Payment Rec 188.104.1 EUR | 24.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 0:12:50 Web Accept Payment Rec 75.25.14.: EUR | 24.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 0:04:51 Web Accept Payment Rec 86.45.175 EUR | 24.95 | Irish Premier Verified | Oron.com |
| 23/04/2011 | 23:54:16 Web Accept Payment Rec 95.89.145 EUR | 24.95 | German Premier Verif | Oron.com |
| 23/04/2011 | 23:49:22 Web Accept Payment Rec 123.22.88 EUR | 24.95 | Vietnamese Premier Verif | Oron.com |
| 23/04/2011 | 23:48:39 Web Accept Payment Rec 91.179.15 EUR | 24.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 23:42:32 Web Accept Payment Rec 97.102.19 EUR | 24.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 23:41:41 Web Accept Payment Rec 110.132.0 EUR | 24.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 23:25:17 Web Accept Payment Rec 60.56.68.: EUR | 24.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 23:21:30 Web Accept Payment Rec 86.29.236 EUR | 24.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 23:11:12 Web Accept Payment Rec 84.123.26 EUR | 24.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 23:07:18 Web Accept Payment Rec 76.117.14 EUR | 24.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 23:00:59 Web Accept Payment Rec 79.255.38 EUR | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:57:31 Web Accept Payment Rec 82.73.70.: EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 22:52:28 Web Accept Payment Rec 88.122.24 EUR | 24.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 22:49:49 Web Accept Payment Rec 93.26.103 EUR | 24.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 22:44:06 Web Accept Payment Rec 189.102.1 EUR | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 23/04/2011 | 22:38:37 Web Accept Payment Rec 93.241.23 EUR | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:36:44 Web Accept Payment Rec 217.162.1 EUR | 24.95 | Swiss Business Verified | Oron.com |
| 23/04/2011 | 22:30:22 Web Accept Payment Rec 78.86.72.: EUR | 24.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 22:11:52 Web Accept Payment Rec 68.191.15 EUR | 24.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 22:00:17 Web Accept Payment Rec 80.132.19 EUR | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 22:00:03 Web Accept Payment Rec 93.221.28 EUR | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 21:53:24 Web Accept Payment Rec 72.241.26 EUR | 24.95 | US Premier Verified | Oron.com |

| Date | Time | Description | Amount | Product | Site |
|---|---|---|---|---|---|
| 23/04/2011 | 21:48:57 | Web Accept Payment Rec 86.173.66 EUR | 24.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 21:46:38 | Web Accept Payment Rec 86.130.15 EUR | 24.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 21:19:59 | Web Accept Payment Rec 82.39.160 EUR | 24.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 21:17:01 | Web Accept Payment Rec 91.2.66.2 EUR | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 21:14:17 | Web Accept Payment Rec 83.170.76 EUR | 24.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 21:09:28 | Web Accept Payment Rec 83.248.53 EUR | 24.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 21:07:46 | Web Accept Payment Rec 84.151.2. EUR | 24.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 20:56:52 | Web Accept Payment Rec 89.101.20 EUR | 24.95 | Irish Premier Verified | Oron.com |
| 23/04/2011 | 20:50:05 | Web Accept Payment Rec 88.77.220 EUR | 24.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 20:48:36 | Web Accept Payment Rec 79.201.14 EUR | 24.95 | German Business Verified | Oron.com |
| 23/04/2011 | 20:48:17 | Web Accept Payment Rec 218.81.20 EUR | 24.95 | Chinese Personal Verified | Oron.com |
| 23/04/2011 | 20:43:29 | Web Accept Payment Rec 79.254.85 EUR | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 20:33:54 | Web Accept Payment Rec 69.234.20 EUR | 24.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 20:33:11 | Web Accept Payment Rec 95.69.117 EUR | 24.95 | Portuguese Personal Verif | Oron.com |
| 23/04/2011 | 20:20:50 | Web Accept Payment Rec 78.86.232 EUR | 24.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 20:16:56 | Web Accept Payment Rec 79.249.12 EUR | 24.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 20:09:54 | Web Accept Payment Rec 46.129.85 EUR | 24.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 20:04:51 | Web Accept Payment Rec 92.153.18 EUR | 24.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 20:04:37 | Web Accept Payment Rec 24.186.16 EUR | 24.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 20:02:12 | Web Accept Payment Rec 184.17.99 EUR | 24.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 19:46:35 | Web Accept Payment Rec 74.196.16 EUR | 24.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 19:38:38 | Web Accept Payment Rec 93.211.16 EUR | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 19:36:53 | Web Accept Payment Rec 72.94.59. EUR | 24.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 19:30:36 | Web Accept Payment Rec 109.242.1 EUR | 24.95 | Greek Personal Verified | Oron.com |
| 23/04/2011 | 19:30:30 | Web Accept Payment Rec 86.145.16 EUR | 24.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 19:24:57 | Web Accept Payment Rec 86.68.151 EUR | 24.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 19:20:59 | Web Accept Payment Rec 222.155.1 EUR | 24.95 | New Zealand Personal Ver | Oron.com |
| 24/04/2011 | 2:30:06 | Web Accept Payment Rec 78.185.23 EUR | 30 | Turkish Premier Verified | Oron.com |
| 30/04/2011 | 23:23:03 | Web Accept Payment Rec 222.159.2 EUR | 34.95 | Japanese Business Unveri | Oron.com |
| 30/04/2011 | 22:59:05 | Web Accept Payment Rec 83.199.14 EUR | 34.95 | French Personal Unverifie | Oron.com |
| 30/04/2011 | 22:47:52 | Web Accept Payment Rec 178.41.42 EUR | 34.95 | Slovak Personal Verified | Oron.com |
| 30/04/2011 | 22:45:35 | Web Accept Payment Rec 81.210.24 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 22:35:48 | Web Accept Payment Rec 201.204.3 EUR | 34.95 | Costa Rican Personal Veril | Oron.com |
| 30/04/2011 | 22:34:49 | Web Accept Payment Rec 82.81.192 EUR | 34.95 | Israeli Personal Verified | Oron.com |
| 30/04/2011 | 22:34:11 | Web Accept Payment Rec 80.56.93. EUR | 34.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 21:47:52 | Web Accept Payment Rec 91.8.49.6 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:46:01 | Web Accept Payment Rec 24.132.12 EUR | 34.95 | Dutch Personal Verified | Oron.com |
| 30/04/2011 | 21:44:22 | Web Accept Payment Rec 85.85.205 EUR | 34.95 | Spanish Personal Unverifi | Oron.com |
| 30/04/2011 | 21:28:17 | Web Accept Payment Rec 87.139.16 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:21:02 | Web Accept Payment Rec 87.166.11 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:17:42 | Web Accept Payment Rec 68.228.24 EUR | 34.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 21:15:22 | Web Accept Payment Rec 190.166.1 EUR | 34.95 | Dominican Premier Verific | Oron.com |
| 30/04/2011 | 21:12:07 | Web Accept Payment Rec 80.219.15 EUR | 34.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 21:06:48 | Web Accept Payment Rec 217.252.1 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 20:57:58 | Web Accept Payment Rec 83.235.19 EUR | 34.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 20:56:00 | Web Accept Payment Rec 88.167.4. EUR | 34.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 20:51:16 | Web Accept Payment Rec 120.61.45 EUR | 34.95 | Indian Personal Verified | Oron.com |
| 30/04/2011 | 20:46:59 | Web Accept Payment Rec 195.146.2 EUR | 34.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 20:37:08 | Web Accept Payment Rec 90.220.16 EUR | 34.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 20:32:41 | Web Accept Payment Rec 124.176.1 EUR | 34.95 | Australian Personal Unver | Oron.com |
| 30/04/2011 | 20:29:15 | Web Accept Payment Rec 120.19.78 EUR | 34.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 20:15:40 | Web Accept Payment Rec 87.4.235. EUR | 34.95 | Italian Personal Unverifiec | Oron.com |
| 30/04/2011 | 20:09:53 | Web Accept Payment Rec 80.219.23 EUR | 34.95 | Swiss Personal Verified | Oron.com |
| 30/04/2011 | 19:45:10 | Web Accept Payment Rec 95.223.11 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 19:28:59 | Web Accept Payment Rec 186.213.2 EUR | 34.95 | Brazilian Premier Verified | Oron.com |
| 30/04/2011 | 19:25:28 | Web Accept Payment Rec 79.142.65 EUR | 34.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 19:06:05 | Web Accept Payment Rec 24.152.24 EUR | 34.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 18:59:30 | Web Accept Payment Rec 79.239.22 EUR | 34.95 | German Personal Verified | Oron.com |
| 30/04/2011 | 18:55:57 | Web Accept Payment Rec 81.86.96. EUR | 34.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 18:47:28 | Web Accept Payment Rec 81.10.211 EUR | 34.95 | Austrian Premier Verified | Oron.com |
| 30/04/2011 | 18:41:58 | Web Accept Payment Rec 91.1.110. EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:36:59 | Web Accept Payment Rec 212.255.3 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:21:37 | Web Accept Payment Rec 87.79.215 EUR | 34.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 30/04/2011 | 18:16:04 Web Accept Payment Rec 77.23.108 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 18:02:57 Web Accept Payment Rec 86.74.69. EUR | 34.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 17:54:58 Web Accept Payment Rec 82.41.146 EUR | 34.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 17:32:25 Web Accept Payment Rec 88.71.36. EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:29:28 Web Accept Payment Rec 89.87.196 EUR | 34.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 17:26:26 Web Accept Payment Rec 79.31.237 EUR | 34.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 17:24:21 Web Accept Payment Rec 222.146.2 EUR | 34.95 | Japanese Personal Unverifi | Oron.com |
| 30/04/2011 | 17:15:48 Web Accept Payment Rec 87.57.15. EUR | 34.95 | Danish Personal Unverifie | Oron.com |
| 30/04/2011 | 16:56:18 Web Accept Payment Rec 178.202.1 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:52:44 Web Accept Payment Rec 93.213.80 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:48:24 Web Accept Payment Rec 77.97.143 EUR | 34.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 16:42:21 Web Accept Payment Rec 178.118.8 EUR | 34.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 16:34:54 Web Accept Payment Rec 85.91.30. EUR | 34.95 | Irish Premier Verified | Oron.com |
| 30/04/2011 | 16:24:57 Web Accept Payment Rec 87.19.233 EUR | 34.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 16:14:42 Web Accept Payment Rec 86.200.15 EUR | 34.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 16:01:06 Web Accept Payment Rec 86.162.18 EUR | 34.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 15:34:19 Web Accept Payment Rec 81.96.21. EUR | 34.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 15:18:51 Web Accept Payment Rec 196.215.1 EUR | 34.95 | South African Premier Ver | Oron.com |
| 30/04/2011 | 15:18:38 Web Accept Payment Rec 109.193.1 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 14:51:18 Web Accept Payment Rec 84.102.51 EUR | 34.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 14:20:33 Web Accept Payment Rec 68.40.68. EUR | 34.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 13:56:45 Web Accept Payment Rec 178.25.25 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 13:19:28 Web Accept Payment Rec 93.240.11 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 12:56:53 Web Accept Payment Rec 58.183.28 EUR | 34.95 | Japanese Personal Verifie | Oron.com |
| 30/04/2011 | 12:55:41 Web Accept Payment Rec 76.91.53. EUR | 34.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:49:50 Web Accept Payment Rec 58.64.56. EUR | 34.95 | Thai Personal Verified | Oron.com |
| 30/04/2011 | 12:37:10 Web Accept Payment Rec 62.178.26 EUR | 34.95 | Austrian Premier Verified | Oron.com |
| 30/04/2011 | 12:36:33 Web Accept Payment Rec 91.61.38. EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 12:30:26 Web Accept Payment Rec 107.10.49 EUR | 34.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 12:07:53 Web Accept Payment Rec 24.107.20 EUR | 34.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 11:34:32 Web Accept Payment Rec 75.13.138 EUR | 34.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 11:13:39 Web Accept Payment Rec 92.73.161 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 9:42:38 Web Accept Payment Rec 94.0.63.2 EUR | 34.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 8:09:16 Web Accept Payment Rec 68.148.69 EUR | 34.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 7:41:36 Web Accept Payment Rec 110.159.1 EUR | 34.95 | Malaysian Personal Verifi | Oron.com |
| 30/04/2011 | 7:09:21 Web Accept Payment Rec 24.160.25 EUR | 34.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 7:05:04 Web Accept Payment Rec 81.178.16 EUR | 34.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 6:43:31 Web Accept Payment Rec 93.39.105 EUR | 34.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 6:35:49 Web Accept Payment Rec 95.116.16 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 6:10:30 Web Accept Payment Rec 81.182.23 EUR | 34.95 | Hungarian Personal Verifi | Oron.com |
| 30/04/2011 | 5:35:34 Web Accept Payment Rec 109.144.2 EUR | 34.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 5:20:21 Web Accept Payment Rec 67.193.22 EUR | 34.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 5:10:56 Web Accept Payment Rec 94.175.76 EUR | 34.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 4:56:04 Web Accept Payment Rec 78.20.67. EUR | 34.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 4:43:58 Web Accept Payment Rec 114.76.14 EUR | 34.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 4:01:10 Web Accept Payment Rec 213.216.2 EUR | 34.95 | Finnish Personal Verified | Oron.com |
| 30/04/2011 | 3:52:09 Web Accept Payment Rec 85.182.76 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:42:12 Web Accept Payment Rec 84.44.249 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:41:58 Web Accept Payment Rec 72.94.31. EUR | 34.95 | US Business Verified | Oron.com |
| 30/04/2011 | 3:40:30 Web Accept Payment Rec 91.97.189 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:36:06 Web Accept Payment Rec 75.208.12 EUR | 34.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 3:31:43 Web Accept Payment Rec 78.127.19 EUR | 34.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 3:27:48 Web Accept Payment Rec 72.205.50 EUR | 34.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 2:51:06 Web Accept Payment Rec 87.100.14 EUR | 34.95 | Finnish Personal Unverifie | Oron.com |
| 30/04/2011 | 2:48:17 Web Accept Payment Rec 93.1.241. EUR | 34.95 | French Premier Verified | Oron.com |
| 30/04/2011 | 2:43:06 Web Accept Payment Rec 79.237.22 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 2:37:24 Web Accept Payment Rec 79.216.21 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 2:35:44 Web Accept Payment Rec 68.12.46. EUR | 34.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 2:06:37 Web Accept Payment Rec 89.24.135 EUR | 34.95 | Czech Personal Unverified | Oron.com |
| 30/04/2011 | 1:52:29 Web Accept Payment Rec 151.49.16 EUR | 34.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 1:32:04 Web Accept Payment Rec 64.253.7. EUR | 34.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 1:26:07 Web Accept Payment Rec 188.98.10 EUR | 34.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:09:30 Web Accept Payment Rec 87.157.21 EUR | 34.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 0:23:13 | Web Accept Payment Rec 96.228.15 EUR | 34.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 0:19:28 | Web Accept Payment Rec 71.229.19 EUR | 34.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 0:19:03 | Web Accept Payment Rec 77.8.127. EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 23:58:26 | Web Accept Payment Rec 94.132.11 EUR | 34.95 | Portuguese Personal Verif | Oron.com |
| 29/04/2011 | 23:56:36 | Web Accept Payment Rec 80.38.108 EUR | 34.95 | Spanish Business Verified | Oron.com |
| 29/04/2011 | 23:46:17 | Web Accept Payment Rec 89.245.20 EUR | 34.95 | German Business Verified | Oron.com |
| 29/04/2011 | 23:38:24 | Web Accept Payment Rec 85.230.42 EUR | 34.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 23:07:03 | Web Accept Payment Rec 87.194.25 EUR | 34.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 22:57:11 | Web Accept Payment Rec 62.101.16 EUR | 34.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 22:46:04 | Web Accept Payment Rec 93.133.11 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:29:38 | Web Accept Payment Rec 83.245.17 EUR | 34.95 | Finnish Personal Verified | Oron.com |
| 29/04/2011 | 22:20:11 | Web Accept Payment Rec 91.97.9.1 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 22:05:32 | Web Accept Payment Rec 192.100.1 EUR | 34.95 | Turkish Personal Verified | Oron.com |
| 29/04/2011 | 21:59:36 | Web Accept Payment Rec 67.85.65. EUR | 34.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 21:55:44 | Web Accept Payment Rec 79.204.87 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:51:56 | Web Accept Payment Rec 79.254.26 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:45:48 | Web Accept Payment Rec 85.176.11 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:43:30 | Web Accept Payment Rec 96.245.16 EUR | 34.95 | US Premier Unverified | Oron.com |
| 29/04/2011 | 21:15:24 | Web Accept Payment Rec 67.233.13 EUR | 34.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 21:14:41 | Web Accept Payment Rec 81.27.214 EUR | 34.95 | Danish Personal Verified | Oron.com |
| 29/04/2011 | 20:59:47 | Web Accept Payment Rec 24.147.23 EUR | 34.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 20:56:04 | Web Accept Payment Rec 62.178.0. EUR | 34.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 20:36:33 | Web Accept Payment Rec 71.29.118 EUR | 34.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 20:05:54 | Web Accept Payment Rec 79.250.24 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 19:58:33 | Web Accept Payment Rec 178.59.53 EUR | 34.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 19:22:01 | Web Accept Payment Rec 83.250.36 EUR | 34.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 19:20:28 | Web Accept Payment Rec 78.145.73 EUR | 34.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 19:20:13 | Web Accept Payment Rec 188.192.2 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 19:18:13 | Web Accept Payment Rec 81.184.16 EUR | 34.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 19:17:10 | Web Accept Payment Rec 92.141.23 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 19:10:05 | Web Accept Payment Rec 78.45.52. EUR | 34.95 | Czech Personal Verified | Oron.com |
| 29/04/2011 | 18:39:42 | Web Accept Payment Rec 68.40.26. EUR | 34.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 18:07:06 | Web Accept Payment Rec 83.149.15 EUR | 34.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 17:47:35 | Web Accept Payment Rec 83.134.10 EUR | 34.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 17:31:57 | Web Accept Payment Rec 91.61.188 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 17:29:16 | Web Accept Payment Rec 79.157.13 EUR | 34.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 17:04:47 | Web Accept Payment Rec 83.216.56 EUR | 34.95 | Hungarian Personal Verifi | Oron.com |
| 29/04/2011 | 15:59:48 | Web Accept Payment Rec 88.110.17 EUR | 34.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 15:33:31 | Web Accept Payment Rec 78.133.55 EUR | 34.95 | Maltese Personal Verified | Oron.com |
| 29/04/2011 | 15:20:05 | Web Accept Payment Rec 92.195.12 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 15:10:14 | Web Accept Payment Rec 62.47.140 EUR | 34.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 14:20:51 | Web Accept Payment Rec 81.131.20 EUR | 34.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 14:14:14 | Web Accept Payment Rec 210.172.7 EUR | 34.95 | Japanese Personal Unveri | Oron.com |
| 29/04/2011 | 14:08:32 | Web Accept Payment Rec 174.24.23 EUR | 34.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 14:04:39 | Web Accept Payment Rec 71.63.65. EUR | 34.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 13:54:01 | Web Accept Payment Rec 86.11.140 EUR | 34.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 13:43:00 | Web Accept Payment Rec 85.48.57. EUR | 34.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 13:33:26 | Web Accept Payment Rec 78.35.179 EUR | 34.95 | German Personal Verified | Oron.com |
| 29/04/2011 | 13:00:02 | Web Accept Payment Rec 82.235.98 EUR | 34.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 12:57:34 | Web Accept Payment Rec 115.84.14 EUR | 34.95 | Maldivian Personal Verifie | Oron.com |
| 29/04/2011 | 12:12:11 | Web Accept Payment Rec 68.55.81. EUR | 34.95 | US Business Verified | Oron.com |
| 29/04/2011 | 11:53:33 | Web Accept Payment Rec 99.252.6. EUR | 34.95 | Canadian Personal Verifie | Oron.com |
| 29/04/2011 | 11:37:13 | Web Accept Payment Rec 72.80.234 EUR | 34.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 11:26:50 | Web Accept Payment Rec 71.108.3. EUR | 34.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 11:02:26 | Web Accept Payment Rec 98.236.14 EUR | 34.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 10:38:31 | Web Accept Payment Rec 67.180.16 EUR | 34.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 9:43:14 | Web Accept Payment Rec 70.26.196 EUR | 34.95 | Canadian Premier Verified | Oron.com |
| 29/04/2011 | 8:58:20 | Web Accept Payment Rec 77.43.15. EUR | 34.95 | Italian Premier Verified | Oron.com |
| 29/04/2011 | 8:35:10 | Web Accept Payment Rec 59.35.171 EUR | 34.95 | Chinese Premier Verified | Oron.com |
| 29/04/2011 | 7:40:41 | Web Accept Payment Rec 192.55.54 EUR | 34.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:26:23 | Web Accept Payment Rec 94.212.21 EUR | 34.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 7:22:25 | Web Accept Payment Rec 118.208.1 EUR | 34.95 | Australian Personal Verifi | Oron.com |
| 29/04/2011 | 7:20:13 | Web Accept Payment Rec 86.168.20 EUR | 34.95 | UK Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 29/04/2011 | 7:07:50 | Web Accept Payment Rec 89.133.23 EUR | 34.95 | Hungarian Premier Verifie | Oron.com |
| 29/04/2011 | 6:23:38 | Web Accept Payment Rec 80.171.14 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 6:21:40 | Web Accept Payment Rec 83.81.23. EUR | 34.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 5:11:24 | Web Accept Payment Rec 68.97.3.1 EUR | 34.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 5:09:10 | Web Accept Payment Rec 173.197.1 EUR | 34.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 4:50:54 | Web Accept Payment Rec 178.4.147 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 4:40:36 | Web Accept Payment Rec 85.3.0.38 EUR | 34.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 4:21:13 | Web Accept Payment Rec 66.214.20 EUR | 34.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 3:36:02 | Web Accept Payment Rec 212.40.15 EUR | 34.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 3:24:18 | Web Accept Payment Rec 89.156.14 EUR | 34.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 3:00:12 | Web Accept Payment Rec 90.146.11 EUR | 34.95 | Austrian Premier Verified | Oron.com |
| 29/04/2011 | 2:32:26 | Web Accept Payment Rec 178.203.1 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 2:23:47 | Web Accept Payment Rec 85.210.22 EUR | 34.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 1:45:26 | Web Accept Payment Rec 62.131.18 EUR | 34.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 1:17:03 | Web Accept Payment Rec 70.189.32 EUR | 34.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 1:15:38 | Web Accept Payment Rec 85.60.12. EUR | 34.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 1:11:25 | Web Accept Payment Rec 77.49.16. EUR | 34.95 | Greek Personal Verified | Oron.com |
| 29/04/2011 | 1:04:46 | Web Accept Payment Rec 58.7.216. EUR | 34.95 | Australian Premier Unveri | Oron.com |
| 29/04/2011 | 0:56:27 | Web Accept Payment Rec 174.34.14 EUR | 34.95 | Dutch Premier Unverified | Oron.com |
| 29/04/2011 | 0:44:33 | Web Accept Payment Rec 77.9.0.19 EUR | 34.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 0:28:31 | Web Accept Payment Rec 81.247.38 EUR | 34.95 | Belgian Premier Verified | Oron.com |
| 29/04/2011 | 0:17:45 | Web Accept Payment Rec 70.36.138 EUR | 34.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 0:14:30 | Web Accept Payment Rec 91.54.182 EUR | 34.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 23:57:59 | Web Accept Payment Rec 88.76.246 EUR | 34.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 22:46:57 | Web Accept Payment Rec 109.224.1 EUR | 34.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 21:55:09 | Web Accept Payment Rec 178.61.14 EUR | 34.95 | Kuwaiti Personal Verified | Oron.com |
| 28/04/2011 | 21:40:52 | Web Accept Payment Rec 78.32.81. EUR | 34.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 21:33:39 | Web Accept Payment Rec 46.120.10 EUR | 34.95 | Israeli Personal Verified | Oron.com |
| 28/04/2011 | 21:28:52 | Web Accept Payment Rec 82.54.182 EUR | 34.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 20:50:52 | Web Accept Payment Rec 122.103.1 EUR | 34.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 20:34:00 | Web Accept Payment Rec 71.205.32 EUR | 34.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 20:32:09 | Web Accept Payment Rec 78.21.78. EUR | 34.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 20:18:33 | Web Accept Payment Rec 195.80.16 EUR | 34.95 | Slovak Personal Verified | Oron.com |
| 28/04/2011 | 20:16:07 | Web Accept Payment Rec 84.160.22 EUR | 34.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 20:04:40 | Web Accept Payment Rec 217.237.1 EUR | 34.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 20:03:01 | Web Accept Payment Rec 90.15.211 EUR | 34.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 19:57:33 | Web Accept Payment Rec 85.86.181 EUR | 34.95 | Spanish Personal Unverifi | Oron.com |
| 28/04/2011 | 19:32:40 | Web Accept Payment Rec 193.111.2 EUR | 34.95 | Polish Personal Verified | Oron.com |
| 28/04/2011 | 19:29:28 | Web Accept Payment Rec 94.174.22 EUR | 34.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 19:08:18 | Web Accept Payment Rec 86.4.176. EUR | 34.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 18:52:22 | Web Accept Payment Rec 61.192.22 EUR | 34.95 | Chinese Personal Verified | Oron.com |
| 28/04/2011 | 18:12:13 | Web Accept Payment Rec 202.156.1 EUR | 34.95 | Singaporean Personal Unv | Oron.com |
| 28/04/2011 | 17:20:11 | Web Accept Payment Rec 46.115.2. EUR | 34.95 | German Business Verified | Oron.com |
| 28/04/2011 | 16:53:14 | Web Accept Payment Rec 217.50.75 EUR | 34.95 | German Personal Verified | Oron.com |
| 28/04/2011 | 16:15:09 | Web Accept Payment Rec 92.73.185 EUR | 34.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:36:46 | Web Accept Payment Rec 188.218.1 EUR | 34.95 | Italian Personal Unverifiec | Oron.com |
| 28/04/2011 | 13:53:07 | Web Accept Payment Rec 50.93.117 EUR | 34.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 12:10:21 | Web Accept Payment Rec 83.208.57 EUR | 34.95 | Czech Personal Verified | Oron.com |
| 28/04/2011 | 12:08:56 | Web Accept Payment Rec 88.160.12 EUR | 34.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 12:03:04 | Web Accept Payment Rec 174.97.16 EUR | 34.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 11:52:55 | Web Accept Payment Rec 86.41.136 EUR | 34.95 | Irish Personal Verified | Oron.com |
| 28/04/2011 | 9:50:41 | Web Accept Payment Rec 132.248.1 EUR | 34.95 | Mexican Personal Verifiec | Oron.com |
| 28/04/2011 | 8:35:40 | Web Accept Payment Rec 222.228.6 EUR | 34.95 | Japanese Premier Unverif | Oron.com |
| 28/04/2011 | 7:27:27 | Web Accept Payment Rec 207.219.1 EUR | 34.95 | Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 7:11:20 | Web Accept Payment Rec 71.192.16 EUR | 34.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 6:40:15 | Web Accept Payment Rec 64.25.186 EUR | 34.95 | Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 6:24:01 | Web Accept Payment Rec 75.87.250 EUR | 34.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 6:10:02 | Web Accept Payment Rec 220.215.2 EUR | 34.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 6:07:29 | Web Accept Payment Rec 79.103.25 EUR | 34.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 6:05:41 | Web Accept Payment Rec 94.174.7. EUR | 34.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 5:53:31 | Web Accept Payment Rec 95.149.11 EUR | 34.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 5:38:16 | Web Accept Payment Rec 87.198.21 EUR | 34.95 | Irish Premier Verified | Oron.com |
| 28/04/2011 | 5:33:32 | Web Accept Payment Rec 94.171.72 EUR | 34.95 | UK Personal Unverified | Oron.com |

| | | | |
|---|---|---|---|
| 28/04/2011 | 5:23:54 Web Accept Payment Rec 109.80.14 EUR | 34.95 Czech Personal Verified | Oron.com |
| 28/04/2011 | 5:15:39 Web Accept Payment Rec 180.233.9 EUR | 34.95 Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 5:04:29 Web Accept Payment Rec 84.161.17 EUR | 34.95 German Premier Verified | Oron.com |
| 28/04/2011 | 5:04:28 Web Accept Payment Rec 95.23.181 EUR | 34.95 Portuguese Personal Verif | Oron.com |
| 28/04/2011 | 4:45:50 Web Accept Payment Rec 109.189.1 EUR | 34.95 Norwegian Personal Verifi | Oron.com |
| 28/04/2011 | 4:40:37 Web Accept Payment Rec 82.66.26. EUR | 34.95 French Personal Verified | Oron.com |
| 28/04/2011 | 4:36:35 Web Accept Payment Rec 217.132.1 EUR | 34.95 Israeli Premier Verified | Oron.com |
| 28/04/2011 | 4:11:28 Web Accept Payment Rec 186.66.25 EUR | 34.95 Ecuadorian Personal Verif | Oron.com |
| 28/04/2011 | 4:10:39 Web Accept Payment Rec 91.32.250 EUR | 34.95 German Premier Verified | Oron.com |
| 28/04/2011 | 4:00:46 Web Accept Payment Rec 86.145.7. EUR | 34.95 UK Personal Verified | Oron.com |
| 28/04/2011 | 2:52:20 Web Accept Payment Rec 77.249.10 EUR | 34.95 Dutch Personal Verified | Oron.com |
| 28/04/2011 | 2:45:17 Web Accept Payment Rec 62.158.7. EUR | 34.95 German Premier Verified | Oron.com |
| 28/04/2011 | 2:20:26 Web Accept Payment Rec 76.14.2.1! EUR | 34.95 US Premier Verified | Oron.com |
| 28/04/2011 | 2:18:34 Web Accept Payment Rec 173.34.98 EUR | 34.95 Canadian Personal Unveri | Oron.com |
| 28/04/2011 | 1:54:38 Web Accept Payment Rec 174.91.60 EUR | 34.95 Canadian Personal Verifie | Oron.com |
| 28/04/2011 | 1:42:45 Web Accept Payment Rec 144.85.18 EUR | 34.95 Swiss Personal Verified | Oron.com |
| 28/04/2011 | 1:36:11 Web Accept Payment Rec 178.192.2 EUR | 34.95 Swiss Personal Unverified | Oron.com |
| 28/04/2011 | 1:34:22 Web Accept Payment Rec 20.137.16 EUR | 34.95 US Personal Unverified | Oron.com |
| 28/04/2011 | 1:10:01 Web Accept Payment Rec 210.24.24 EUR | 34.95 Singaporean Personal Ver | Oron.com |
| 28/04/2011 | 0:40:51 Web Accept Payment Rec 77.54.118 EUR | 34.95 Portuguese Personal Verif | Oron.com |
| 28/04/2011 | 0:40:22 Web Accept Payment Rec 201.225.1 EUR | 34.95 Panamanian Personal Unv | Oron.com |
| 28/04/2011 | 0:38:51 Web Accept Payment Rec 217.236.5 EUR | 34.95 German Premier Verified | Oron.com |
| 28/04/2011 | 0:29:06 Web Accept Payment Rec 80.176.13 EUR | 34.95 UK Personal Verified | Oron.com |
| 28/04/2011 | 0:26:21 Web Accept Payment Rec 93.41.236 EUR | 34.95 Italian Personal Verified | Oron.com |
| 28/04/2011 | 0:20:38 Web Accept Payment Rec 84.197.24 EUR | 34.95 Belgian Personal Verified | Oron.com |
| 28/04/2011 | 0:03:06 Web Accept Payment Rec 24.131.17 EUR | 34.95 US Premier Verified | Oron.com |
| 27/04/2011 | 23:53:02 Web Accept Payment Rec 188.247.8 EUR | 34.95 Jordanian Personal Verifie | Oron.com |
| 27/04/2011 | 23:21:32 Web Accept Payment Rec 82.31.63. EUR | 34.95 UK Premier Verified | Oron.com |
| 27/04/2011 | 23:03:44 Web Accept Payment Rec 178.24.21 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 22:19:11 Web Accept Payment Rec 213.7.56. EUR | 34.95 Cypriot Personal Verified | Oron.com |
| 27/04/2011 | 22:04:43 Web Accept Payment Rec 89.183.83 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 21:36:46 Web Accept Payment Rec 178.202.7 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 21:21:34 Web Accept Payment Rec 88.176.19 EUR | 34.95 French Personal Unverifie | Oron.com |
| 27/04/2011 | 20:23:15 Web Accept Payment Rec 217.254.7 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 20:21:37 Web Accept Payment Rec 124.171.1 EUR | 34.95 UK Premier Verified | Oron.com |
| 27/04/2011 | 20:18:40 Web Accept Payment Rec 94.173.21 EUR | 34.95 UK Personal Unverified | Oron.com |
| 27/04/2011 | 19:59:46 Web Accept Payment Rec 93.104.18 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 19:47:21 Web Accept Payment Rec 86.155.93 EUR | 34.95 UK Personal Verified | Oron.com |
| 27/04/2011 | 19:05:03 Web Accept Payment Rec 80.136.24 EUR | 34.95 German Premier Unverifie | Oron.com |
| 27/04/2011 | 18:55:11 Web Accept Payment Rec 81.21.20. EUR | 34.95 Italian Personal Verified | Oron.com |
| 27/04/2011 | 18:39:21 Web Accept Payment Rec 109.247.5 EUR | 34.95 Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 18:16:51 Web Accept Payment Rec 131.251.1 EUR | 34.95 UK Personal Verified | Oron.com |
| 27/04/2011 | 18:15:10 Web Accept Payment Rec 89.173.13 EUR | 34.95 Slovak Personal Verified | Oron.com |
| 27/04/2011 | 17:57:03 Web Accept Payment Rec 89.2.80.4! EUR | 34.95 French Premier Verified | Oron.com |
| 27/04/2011 | 17:46:19 Web Accept Payment Rec 81.96.252 EUR | 34.95 UK Business Verified | Oron.com |
| 27/04/2011 | 17:41:00 Web Accept Payment Rec 90.8.119. EUR | 34.95 French Premier Verified | Oron.com |
| 27/04/2011 | 17:34:55 Web Accept Payment Rec 80.189.9. EUR | 34.95 UK Premier Verified | Oron.com |
| 27/04/2011 | 17:10:59 Web Accept Payment Rec 91.16.46. EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 16:27:17 Web Accept Payment Rec 79.242.14 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 16:06:50 Web Accept Payment Rec 96.50.72. EUR | 34.95 Canadian Premier Verifiec | Oron.com |
| 27/04/2011 | 15:17:15 Web Accept Payment Rec 194.108.1 EUR | 34.95 Czech Personal Verified | Oron.com |
| 27/04/2011 | 15:12:43 Web Accept Payment Rec 46.117.13 EUR | 34.95 Israeli Personal Verified | Oron.com |
| 27/04/2011 | 15:05:20 Web Accept Payment Rec 202.91.21 EUR | 34.95 Japanese Personal Verifie | Oron.com |
| 27/04/2011 | 14:54:30 Web Accept Payment Rec 125.27.83 EUR | 34.95 Thai Personal Verified | Oron.com |
| 27/04/2011 | 14:23:00 Web Accept Payment Rec 187.145.1 EUR | 34.95 Mexican Premier Verified | Oron.com |
| 27/04/2011 | 14:04:00 Web Accept Payment Rec 211.31.57 EUR | 34.95 Australian Personal Verifie | Oron.com |
| 27/04/2011 | 13:55:00 Web Accept Payment Rec 80.229.18 EUR | 34.95 UK Premier Verified | Oron.com |
| 27/04/2011 | 13:29:53 Web Accept Payment Rec 98.210.23 EUR | 34.95 US Personal Verified | Oron.com |
| 27/04/2011 | 13:15:47 Web Accept Payment Rec 188.192.1 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 12:38:51 Web Accept Payment Rec 93.213.77 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 11:55:12 Web Accept Payment Rec 186.10.16 EUR | 34.95 Chilean Personal Verified | Oron.com |
| 27/04/2011 | 11:49:37 Web Accept Payment Rec 85.178.42 EUR | 34.95 German Premier Verified | Oron.com |
| 27/04/2011 | 11:37:18 Web Accept Payment Rec 71.255.19 EUR | 34.95 US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 27/04/2011 | 10:47:31 | Web Accept Payment Rec 70.187.14 EUR | 34.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 9:38:02 | Web Accept Payment Rec 67.83.193 EUR | 34.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 9:25:46 | Web Accept Payment Rec 69.59.98. | 34.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 9:18:37 | Web Accept Payment Rec 75.80.198 EUR | 34.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 9:13:54 | Web Accept Payment Rec 200.241.2 EUR | 34.95 | Brazilian Personal Unverif | Oron.com |
| 27/04/2011 | 8:27:04 | Web Accept Payment Rec 69.49.66. | 34.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 7:24:12 | Web Accept Payment Rec 184.56.24 EUR | 34.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 7:10:05 | Web Accept Payment Rec 62.107.15 EUR | 34.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 6:48:14 | Web Accept Payment Rec 77.249.71 EUR | 34.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 5:57:41 | Web Accept Payment Rec 91.66.167 EUR | 34.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 5:44:10 | Web Accept Payment Rec 98.92.140 EUR | 34.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 5:28:17 | Web Accept Payment Rec 78.16.195 EUR | 34.95 | Irish Personal Unverified | Oron.com |
| 27/04/2011 | 5:24:20 | Web Accept Payment Rec 80.71.135 EUR | 34.95 | Danish Personal Verified | Oron.com |
| 27/04/2011 | 5:21:51 | Web Accept Payment Rec 94.37.52. | EUR | 34.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 5:14:40 | Web Accept Payment Rec 96.227.88 EUR | 34.95 | US Premier Verified | Oron.com |
| 27/04/2011 | 4:37:12 | Web Accept Payment Rec 193.158.1 EUR | 34.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:25:45 | Web Accept Payment Rec 99.230.23 EUR | 34.95 | Canadian Premier Verifiec | Oron.com |
| 27/04/2011 | 4:10:34 | Web Accept Payment Rec 87.164.12 EUR | 34.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:02:44 | Web Accept Payment Rec 77.127.12 EUR | 34.95 | Israeli Business Verified | Oron.com |
| 27/04/2011 | 4:01:27 | Web Accept Payment Rec 94.27.72. | 34.95 | Ukrainian Personal Verifie | Oron.com |
| 27/04/2011 | 4:00:26 | Web Accept Payment Rec 77.239.63 EUR | 34.95 | Swiss Personal Verified | Oron.com |
| 27/04/2011 | 3:58:53 | Web Accept Payment Rec 94.224.7. | EUR | 34.95 | Belgian Personal Verified | Oron.com |
| 27/04/2011 | 3:53:32 | Web Accept Payment Rec 84.56.191 EUR | 34.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 3:45:04 | Web Accept Payment Rec 85.229.19 EUR | 34.95 | Swedish Personal Verified | Oron.com |
| 27/04/2011 | 3:22:55 | Web Accept Payment Rec 85.151.13 EUR | 34.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 3:05:28 | Web Accept Payment Rec 115.97.17 EUR | 34.95 | Indian Personal Verified | Oron.com |
| 27/04/2011 | 3:00:53 | Web Accept Payment Rec 91.61.216 EUR | 34.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:15:21 | Web Accept Payment Rec 93.204.12 EUR | 34.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 2:09:29 | Web Accept Payment Rec 83.22.56. | EUR | 34.95 | Greek Personal Verified | Oron.com |
| 27/04/2011 | 1:44:25 | Web Accept Payment Rec 84.215.79 EUR | 34.95 | Norwegian Personal Verifi | Oron.com |
| 27/04/2011 | 1:39:27 | Web Accept Payment Rec 188.4.122 EUR | 34.95 | Greek Premier Verified | Oron.com |
| 27/04/2011 | 1:26:09 | Web Accept Payment Rec 92.107.12 EUR | 34.95 | Swiss Premier Verified | Oron.com |
| 27/04/2011 | 1:24:33 | Web Accept Payment Rec 92.227.11 EUR | 34.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 1:20:42 | Web Accept Payment Rec 212.204.1 EUR | 34.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 1:00:17 | Web Accept Payment Rec 68.110.9. | 34.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 0:48:06 | Web Accept Payment Rec 76.185.16 EUR | 34.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 0:45:45 | Web Accept Payment Rec 2.195.18. | EUR | 34.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 0:42:05 | Web Accept Payment Rec 89.87.47. | EUR | 34.95 | French Personal Unverifie | Oron.com |
| 27/04/2011 | 0:40:33 | Web Accept Payment Rec 94.221.10 EUR | 34.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:27:31 | Web Accept Payment Rec 86.132.22 EUR | 34.95 | UK Premier Verified | Oron.com |
| 27/04/2011 | 0:25:42 | Web Accept Payment Rec 94.68.136 EUR | 34.95 | Greek Personal Unverifiec | Oron.com |
| 27/04/2011 | 0:23:51 | Web Accept Payment Rec 86.26.85. | EUR | 34.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 0:21:20 | Web Accept Payment Rec 95.244.15 EUR | 34.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 23:52:51 | Web Accept Payment Rec 95.91.137 EUR | 34.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 23:52:39 | Web Accept Payment Rec 76.197.14 EUR | 34.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 23:38:43 | Web Accept Payment Rec 82.36.81. | EUR | 34.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 23:36:31 | Web Accept Payment Rec 79.94.106 EUR | 34.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 23:34:56 | Web Accept Payment Rec 82.30.246 EUR | 34.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 23:29:55 | Web Accept Payment Rec 93.162.24 EUR | 34.95 | Danish Personal Verified | Oron.com |
| 26/04/2011 | 22:50:05 | Web Accept Payment Rec 95.80.201 EUR | 34.95 | Czech Personal Verified | Oron.com |
| 26/04/2011 | 22:14:35 | Web Accept Payment Rec 208.53.15 EUR | 34.95 | Australian Premier Verifie | Oron.com |
| 26/04/2011 | 22:03:38 | Web Accept Payment Rec 95.33.189 EUR | 34.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 22:00:15 | Web Accept Payment Rec 88.160.21 EUR | 34.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 21:59:23 | Web Accept Payment Rec 178.200.1 EUR | 34.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:56:24 | Web Accept Payment Rec 84.190.22 EUR | 34.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:52:50 | Web Accept Payment Rec 144.191.1 EUR | 34.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 21:49:34 | Web Accept Payment Rec 86.218.12 EUR | 34.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 21:46:14 | Web Accept Payment Rec 93.56.97. | EUR | 34.95 | Italian Premier Verified | Oron.com |
| 26/04/2011 | 21:38:22 | Web Accept Payment Rec 92.230.22 EUR | 34.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:29:48 | Web Accept Payment Rec 71.196.12 EUR | 34.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 21:17:35 | Web Accept Payment Rec 91.117.11 EUR | 34.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 20:33:39 | Web Accept Payment Rec 83.183.24 EUR | 34.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 19:50:27 | Web Accept Payment Rec 60.53.138 EUR | 34.95 | Malaysian Personal Verifi | Oron.com |

| | | | |
|---|---|---|---|
| 26/04/2011 | 19:46:54 Web Accept Payment Rec 213.83.35 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 19:34:35 Web Accept Payment Rec 217.251.1 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 19:20:41 Web Accept Payment Rec 77.0.239. EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 18:39:47 Web Accept Payment Rec 213.209.1 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 18:25:35 Web Accept Payment Rec 98.28.229 EUR | 34.95 US Personal Verified | Oron.com |
| 26/04/2011 | 17:36:01 Web Accept Payment Rec 94.11.82. EUR | 34.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 17:33:08 Web Accept Payment Rec 62.47.191 EUR | 34.95 Austrian Personal Verified | Oron.com |
| 26/04/2011 | 17:32:26 Web Accept Payment Rec 67.161.5. EUR | 34.95 US Premier Verified | Oron.com |
| 26/04/2011 | 17:31:28 Web Accept Payment Rec 84.63.96. EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 17:03:52 Web Accept Payment Rec 110.174.1 EUR | 34.95 Australian Premier Verifie | Oron.com |
| 26/04/2011 | 16:50:43 Web Accept Payment Rec 217.249.1 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 16:32:22 Web Accept Payment Rec 95.224.12 EUR | 34.95 Italian Personal Verified | Oron.com |
| 26/04/2011 | 16:17:37 Web Accept Payment Rec 93.206.69 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 15:59:55 Web Accept Payment Rec 99.191.14 EUR | 34.95 US Personal Verified | Oron.com |
| 26/04/2011 | 15:50:09 Web Accept Payment Rec 87.207.20 EUR | 34.95 Polish Personal Verified | Oron.com |
| 26/04/2011 | 15:28:50 Web Accept Payment Rec 212.56.25 EUR | 34.95 Polish Personal Verified | Oron.com |
| 26/04/2011 | 15:07:08 Web Accept Payment Rec 77.21.64. EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 14:44:56 Web Accept Payment Rec 81.251.37 EUR | 34.95 French Personal Verified | Oron.com |
| 26/04/2011 | 14:25:47 Web Accept Payment Rec 178.254.7 EUR | 34.95 Luxembourg Personal Ver | Oron.com |
| 26/04/2011 | 13:35:16 Web Accept Payment Rec 121.210.3 EUR | 34.95 Australian Personal Verifi | Oron.com |
| 26/04/2011 | 12:33:29 Web Accept Payment Rec 202.46.13 EUR | 34.95 Australian Premier Verifie | Oron.com |
| 26/04/2011 | 11:55:54 Web Accept Payment Rec 174.4.54. EUR | 34.95 Canadian Premier Verifiec | Oron.com |
| 26/04/2011 | 11:50:48 Web Accept Payment Rec 87.153.12 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 11:17:37 Web Accept Payment Rec 58.164.12 EUR | 34.95 Australian Personal Verifi | Oron.com |
| 26/04/2011 | 11:13:01 Web Accept Payment Rec 84.212.32 EUR | 34.95 Swedish Personal Verified | Oron.com |
| 26/04/2011 | 10:27:55 Web Accept Payment Rec 46.7.204. EUR | 34.95 Polish Personal Verified | Oron.com |
| 26/04/2011 | 9:56:42 Web Accept Payment Rec 24.231.24 EUR | 34.95 US Premier Verified | Oron.com |
| 26/04/2011 | 9:07:35 Web Accept Payment Rec 110.174.2 EUR | 34.95 Australian Personal Verifi | Oron.com |
| 26/04/2011 | 7:32:15 Web Accept Payment Rec 202.156.1 EUR | 34.95 Singaporean Personal Ver | Oron.com |
| 26/04/2011 | 7:27:55 Web Accept Payment Rec 12.44.45. EUR | 34.95 US Premier Verified | Oron.com |
| 26/04/2011 | 7:08:43 Web Accept Payment Rec 173.27.17 EUR | 34.95 US Personal Verified | Oron.com |
| 26/04/2011 | 7:04:50 Web Accept Payment Rec 99.2.94.1 EUR | 34.95 US Personal Verified | Oron.com |
| 26/04/2011 | 6:28:34 Web Accept Payment Rec 85.105.10 EUR | 34.95 Turkish Premier Verified | Oron.com |
| 26/04/2011 | 6:04:20 Web Accept Payment Rec 109.44.19 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 5:29:41 Web Accept Payment Rec 79.35.188 EUR | 34.95 Italian Personal Verified | Oron.com |
| 26/04/2011 | 5:21:37 Web Accept Payment Rec 188.180.1 EUR | 34.95 Danish Personal Unverifie | Oron.com |
| 26/04/2011 | 4:56:01 Web Accept Payment Rec 87.143.17 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:54:25 Web Accept Payment Rec 107.3.0.5 EUR | 34.95 US Premier Verified | Oron.com |
| 26/04/2011 | 4:30:53 Web Accept Payment Rec 95.89.88. EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 4:28:28 Web Accept Payment Rec 200.162.1 EUR | 34.95 Brazilian Personal Unverif | Oron.com |
| 26/04/2011 | 4:21:29 Web Accept Payment Rec 93.45.48. EUR | 34.95 Italian Personal Verified | Oron.com |
| 26/04/2011 | 4:05:38 Web Accept Payment Rec 24.182.13 EUR | 34.95 US Personal Unverified | Oron.com |
| 26/04/2011 | 3:57:55 Web Accept Payment Rec 93.132.22 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:53:47 Web Accept Payment Rec 76.123.10 EUR | 34.95 US Personal Verified | Oron.com |
| 26/04/2011 | 3:52:35 Web Accept Payment Rec 178.202.1 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 3:15:12 Web Accept Payment Rec 189.82.33 EUR | 34.95 Brazilian Personal Verifiec | Oron.com |
| 26/04/2011 | 2:49:56 Web Accept Payment Rec 93.232.25 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 2:28:34 Web Accept Payment Rec 77.178.15 EUR | 34.95 German Premier Verified | Oron.com |
| 26/04/2011 | 2:13:29 Web Accept Payment Rec 24.22.28. EUR | 34.95 US Premier Verified | Oron.com |
| 26/04/2011 | 1:51:34 Web Accept Payment Rec 88.115.11 EUR | 34.95 Finnish Personal Verified | Oron.com |
| 26/04/2011 | 1:30:51 Web Accept Payment Rec 86.135.16 EUR | 34.95 UK Premier Verified | Oron.com |
| 26/04/2011 | 1:24:20 Web Accept Payment Rec 89.248.24 EUR | 34.95 Czech Personal Verified | Oron.com |
| 26/04/2011 | 0:35:53 Web Accept Payment Rec 94.18.190 EUR | 34.95 Danish Personal Verified | Oron.com |
| 26/04/2011 | 0:29:34 Web Accept Payment Rec 83.226.65 EUR | 34.95 Swedish Personal Unverifi | Oron.com |
| 26/04/2011 | 0:27:35 Web Accept Payment Rec 62.88.11. EUR | 34.95 Belgian Personal Verified | Oron.com |
| 26/04/2011 | 0:17:59 Web Accept Payment Rec 86.45.136 EUR | 34.95 Irish Premier Verified | Oron.com |
| 26/04/2011 | 0:15:41 Web Accept Payment Rec 109.255.2 EUR | 34.95 Irish Personal Verified | Oron.com |
| 25/04/2011 | 23:59:53 Web Accept Payment Rec 99.231.17 EUR | 34.95 Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 23:59:27 Web Accept Payment Rec 46.117.14 EUR | 34.95 Israeli Premier Verified | Oron.com |
| 25/04/2011 | 23:47:38 Web Accept Payment Rec 84.229.23 EUR | 34.95 Israeli Personal Verified | Oron.com |
| 25/04/2011 | 23:45:47 Web Accept Payment Rec 92.229.41 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 23:44:10 Web Accept Payment Rec 188.104.1 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 23:38:53 Web Accept Payment Rec 81.220.12 EUR | 34.95 French Premier Verified | Oron.com |

| 25/04/2011 | 23:32:25 Web Accept Payment Rec 81.13.200 EUR | 34.95 Swiss Personal Verified | Oron.com |
|---|---|---|---|
| 25/04/2011 | 23:22:07 Web Accept Payment Rec 110.134.1 EUR | 34.95 Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 23:16:56 Web Accept Payment Rec 94.212.15 EUR | 34.95 Dutch Personal Verified | Oron.com |
| 25/04/2011 | 22:54:39 Web Accept Payment Rec 84.176.19 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 22:47:20 Web Accept Payment Rec 72.208.11 EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 22:44:40 Web Accept Payment Rec 78.34.155 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 22:20:48 Web Accept Payment Rec 93.174.95 EUR | 34.95 Qatari Business Verified | Oron.com |
| 25/04/2011 | 21:32:38 Web Accept Payment Rec 83.138.23 EUR | 34.95 Spanish Personal Unverifi | Oron.com |
| 25/04/2011 | 21:26:28 Web Accept Payment Rec 217.234.2 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 21:15:13 Web Accept Payment Rec 213.163.2 EUR | 34.95 Austrian Personal Verified | Oron.com |
| 25/04/2011 | 21:01:48 Web Accept Payment Rec 94.170.12 EUR | 34.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 20:55:23 Web Accept Payment Rec 92.230.22 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 20:49:32 Web Accept Payment Rec 81.82.204 EUR | 34.95 Belgian Premier Verified | Oron.com |
| 25/04/2011 | 20:48:56 Web Accept Payment Rec 213.96.98 EUR | 34.95 Spanish Personal Verified | Oron.com |
| 25/04/2011 | 20:37:55 Web Accept Payment Rec 41.242.17 EUR | 34.95 South African Premier Ver | Oron.com |
| 25/04/2011 | 20:20:34 Web Accept Payment Rec 89.90.19. EUR | 34.95 French Personal Verified | Oron.com |
| 25/04/2011 | 19:42:47 Web Accept Payment Rec 69.115.14 EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 19:19:43 Web Accept Payment Rec 212.174.5 EUR | 34.95 Turkish Personal Verified | Oron.com |
| 25/04/2011 | 19:11:01 Web Accept Payment Rec 77.178.19 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 18:56:31 Web Accept Payment Rec 84.195.14 EUR | 34.95 Belgian Personal Verified | Oron.com |
| 25/04/2011 | 18:46:09 Web Accept Payment Rec 79.160.99 EUR | 34.95 Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 18:39:23 Web Accept Payment Rec 92.26.117 EUR | 34.95 UK Premier Verified | Oron.com |
| 25/04/2011 | 18:34:03 Web Accept Payment Rec 188.98.71 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 18:20:10 Web Accept Payment Rec 82.158.13 EUR | 34.95 Spanish Personal Verified | Oron.com |
| 25/04/2011 | 18:11:17 Web Accept Payment Rec 94.12.101 EUR | 34.95 UK Premier Unverified | Oron.com |
| 25/04/2011 | 18:06:47 Web Accept Payment Rec 91.1.217. EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 17:47:46 Web Accept Payment Rec 81.201.60 EUR | 34.95 Czech Premier Verified | Oron.com |
| 25/04/2011 | 17:39:36 Web Accept Payment Rec 151.47.24 EUR | 34.95 Italian Personal Verified | Oron.com |
| 25/04/2011 | 17:38:01 Web Accept Payment Rec 84.75.162 EUR | 34.95 Swiss Personal Verified | Oron.com |
| 25/04/2011 | 17:11:09 Web Accept Payment Rec 92.246.19 EUR | 34.95 Danish Personal Verified | Oron.com |
| 25/04/2011 | 16:48:05 Web Accept Payment Rec 93.47.117 EUR | 34.95 Italian Personal Verified | Oron.com |
| 25/04/2011 | 16:28:08 Web Accept Payment Rec 88.161.12 EUR | 34.95 French Personal Unverifie | Oron.com |
| 25/04/2011 | 16:21:01 Web Accept Payment Rec 90.47.138 EUR | 34.95 French Premier Verified | Oron.com |
| 25/04/2011 | 16:05:37 Web Accept Payment Rec 188.22.33 EUR | 34.95 Austrian Personal Verified | Oron.com |
| 25/04/2011 | 15:38:37 Web Accept Payment Rec 87.18.49. EUR | 34.95 Italian Personal Verified | Oron.com |
| 25/04/2011 | 15:37:51 Web Accept Payment Rec 76.110.30 EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 15:02:43 Web Accept Payment Rec 92.76.0.2 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 14:06:23 Web Accept Payment Rec 50.35.223 EUR | 34.95 US Business Verified | Oron.com |
| 25/04/2011 | 13:27:19 Web Accept Payment Rec 180.12.11 EUR | 34.95 Dutch Premier Verified | Oron.com |
| 25/04/2011 | 13:14:41 Web Accept Payment Rec 108.62.48 EUR | 34.95 US Personal Unverified | Oron.com |
| 25/04/2011 | 12:44:18 Web Accept Payment Rec 94.253.12 EUR | 34.95 Croatian Personal Verified | Oron.com |
| 25/04/2011 | 12:35:32 Web Accept Payment Rec 180.28.10 EUR | 34.95 French Personal Verified | Oron.com |
| 25/04/2011 | 12:21:11 Web Accept Payment Rec 74.64.107 EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 12:20:33 Web Accept Payment Rec 84.147.23 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 12:04:46 Web Accept Payment Rec 98.101.19 EUR | 34.95 US Personal Unverified | Oron.com |
| 25/04/2011 | 11:52:55 Web Accept Payment Rec 68.110.24 EUR | 34.95 US Personal Verified | Oron.com |
| 25/04/2011 | 10:18:32 Web Accept Payment Rec 96.253.10 EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 10:13:08 Web Accept Payment Rec 70.51.176 EUR | 34.95 Canadian Premier Verified | Oron.com |
| 25/04/2011 | 9:53:49 Web Accept Payment Rec 99.72.85. EUR | 34.95 US Personal Verified | Oron.com |
| 25/04/2011 | 9:51:12 Web Accept Payment Rec 72.161.2. EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 9:32:19 Web Accept Payment Rec 80.14.93. EUR | 34.95 French Personal Verified | Oron.com |
| 25/04/2011 | 9:14:45 Web Accept Payment Rec 217.253.2 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 8:48:45 Web Accept Payment Rec 97.90.239 EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 8:47:02 Web Accept Payment Rec 173.3.252 EUR | 34.95 US Personal Unverified | Oron.com |
| 25/04/2011 | 8:01:32 Web Accept Payment Rec 78.55.56. EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 7:57:34 Web Accept Payment Rec 77.49.70. EUR | 34.95 Greek Personal Verified | Oron.com |
| 25/04/2011 | 7:43:02 Web Accept Payment Rec 95.105.15 EUR | 34.95 Slovak Personal Verified | Oron.com |
| 25/04/2011 | 7:23:16 Web Accept Payment Rec 70.68.115 EUR | 34.95 Canadian Personal Verifie | Oron.com |
| 25/04/2011 | 7:07:17 Web Accept Payment Rec 72.81.233 EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 6:30:40 Web Accept Payment Rec 67.243.13 EUR | 34.95 US Personal Unverified | Oron.com |
| 25/04/2011 | 6:11:48 Web Accept Payment Rec 80.198.25 EUR | 34.95 Danish Personal Verified | Oron.com |
| 25/04/2011 | 6:09:52 Web Accept Payment Rec 124.198.1 EUR | 34.95 UK Premier Verified | Oron.com |
| 25/04/2011 | 5:38:22 Web Accept Payment Rec 91.67.218 EUR | 34.95 German Premier Verified | Oron.com |

| 25/04/2011 | 5:37:35 Web Accept Payment Rec 81.174.25 EUR | 34.95 UK Personal Verified | Oron.com |
|---|---|---|---|
| 25/04/2011 | 5:13:03 Web Accept Payment Rec 222.5.1.6! EUR | 34.95 Japanese Personal Unveri | Oron.com |
| 25/04/2011 | 5:06:34 Web Accept Payment Rec 110.174.2 EUR | 34.95 Australian Personal Verifi | Oron.com |
| 25/04/2011 | 4:54:11 Web Accept Payment Rec 82.71.63. EUR | 34.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 4:53:40 Web Accept Payment Rec 93.222.99 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 4:43:19 Web Accept Payment Rec 123.108.1 EUR | 34.95 Singaporean Premier Veri | Oron.com |
| 25/04/2011 | 4:18:46 Web Accept Payment Rec 77.125.11 EUR | 34.95 Israeli Personal Unverifiec | Oron.com |
| 25/04/2011 | 4:05:59 Web Accept Payment Rec 89.85.118 EUR | 34.95 French Premier Verified | Oron.com |
| 25/04/2011 | 3:36:36 Web Accept Payment Rec 80.139.16 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 2:58:14 Web Accept Payment Rec 84.61.215 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 2:52:39 Web Accept Payment Rec 81.23.56. EUR | 34.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 2:40:10 Web Accept Payment Rec 81.103.12 EUR | 34.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 2:27:51 Web Accept Payment Rec 91.50.181 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 2:27:44 Web Accept Payment Rec 92.78.224 EUR | 34.95 German Premier Verified | Oron.com |
| 25/04/2011 | 0:30:20 Web Accept Payment Rec 98.238.23 EUR | 34.95 US Premier Verified | Oron.com |
| 25/04/2011 | 0:25:36 Web Accept Payment Rec 81.97.190 EUR | 34.95 UK Personal Verified | Oron.com |
| 25/04/2011 | 0:13:14 Web Accept Payment Rec 84.215.37 EUR | 34.95 Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 0:11:08 Web Accept Payment Rec 77.56.165 EUR | 34.95 Swiss Personal Verified | Oron.com |
| 25/04/2011 | 0:02:43 Web Accept Payment Rec 151.47.15 EUR | 34.95 Italian Personal Verified | Oron.com |
| 24/04/2011 | 23:49:54 Web Accept Payment Rec 61.170.18 EUR | 34.95 Chinese Personal Verified | Oron.com |
| 24/04/2011 | 23:39:57 Web Accept Payment Rec 84.227.25 EUR | 34.95 Swiss Personal Verified | Oron.com |
| 24/04/2011 | 23:10:04 Web Accept Payment Rec 80.139.16 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 22:43:38 Web Accept Payment Rec 24.141.51 EUR | 34.95 Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 22:41:08 Web Accept Payment Rec 78.22.160 EUR | 34.95 Belgian Personal Verified | Oron.com |
| 24/04/2011 | 22:37:32 Web Accept Payment Rec 121.108.1 EUR | 34.95 Japanese Personal Unveri | Oron.com |
| 24/04/2011 | 22:32:09 Web Accept Payment Rec 95.222.12 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 22:13:56 Web Accept Payment Rec 71.60.139 EUR | 34.95 US Personal Verified | Oron.com |
| 24/04/2011 | 21:58:15 Web Accept Payment Rec 88.130.11 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 21:53:06 Web Accept Payment Rec 78.72.113 EUR | 34.95 Swedish Personal Verified | Oron.com |
| 24/04/2011 | 20:59:11 Web Accept Payment Rec 93.241.24 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 20:15:32 Web Accept Payment Rec 85.103.10 EUR | 34.95 Turkish Personal Verified | Oron.com |
| 24/04/2011 | 20:08:32 Web Accept Payment Rec 84.246.16 EUR | 34.95 Czech Personal Verified | Oron.com |
| 24/04/2011 | 20:07:53 Web Accept Payment Rec 85.59.181 EUR | 34.95 Spanish Personal Verified | Oron.com |
| 24/04/2011 | 19:58:23 Web Accept Payment Rec 95.34.39. EUR | 34.95 Norwegian Personal Verifi | Oron.com |
| 24/04/2011 | 19:54:07 Web Accept Payment Rec 76.111.35 EUR | 34.95 US Premier Verified | Oron.com |
| 24/04/2011 | 19:47:11 Web Accept Payment Rec 80.3.152. EUR | 34.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 19:15:17 Web Accept Payment Rec 80.3.21.2 EUR | 34.95 UK Personal Unverified | Oron.com |
| 24/04/2011 | 19:10:51 Web Accept Payment Rec 84.158.16 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 19:10:00 Web Accept Payment Rec 92.238.19 EUR | 34.95 UK Business Verified | Oron.com |
| 24/04/2011 | 19:08:37 Web Accept Payment Rec 188.176.7 EUR | 34.95 Danish Personal Verified | Oron.com |
| 24/04/2011 | 18:51:44 Web Accept Payment Rec 89.144.73 EUR | 34.95 Saudi Arabian Personal Ve | Oron.com |
| 24/04/2011 | 18:33:59 Web Accept Payment Rec 92.224.17 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 18:32:32 Web Accept Payment Rec 86.181.14 EUR | 34.95 UK Premier Verified | Oron.com |
| 24/04/2011 | 18:28:16 Web Accept Payment Rec 95.82.129 EUR | 34.95 Czech Personal Verified | Oron.com |
| 24/04/2011 | 18:24:31 Web Accept Payment Rec 77.251.26 EUR | 34.95 Dutch Personal Verified | Oron.com |
| 24/04/2011 | 18:23:34 Web Accept Payment Rec 95.117.85 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 18:21:12 Web Accept Payment Rec 79.121.14 EUR | 34.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 18:13:51 Web Accept Payment Rec 78.86.36. EUR | 34.95 UK Premier Verified | Oron.com |
| 24/04/2011 | 17:52:50 Web Accept Payment Rec 79.200.18 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 17:48:51 Web Accept Payment Rec 60.236.94 EUR | 34.95 Japanese Premier Unverif | Oron.com |
| 24/04/2011 | 17:02:20 Web Accept Payment Rec 86.142.57 EUR | 34.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 16:34:06 Web Accept Payment Rec 68.125.16 EUR | 34.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 15:13:09 Web Accept Payment Rec 87.65.181 EUR | 34.95 Belgian Personal Verified | Oron.com |
| 24/04/2011 | 15:11:04 Web Accept Payment Rec 87.60.74. EUR | 34.95 Danish Personal Unverifie | Oron.com |
| 24/04/2011 | 14:17:20 Web Accept Payment Rec 86.129.14 EUR | 34.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 12:51:16 Web Accept Payment Rec 192.89.12 EUR | 34.95 Finnish Personal Verified | Oron.com |
| 24/04/2011 | 10:46:05 Web Accept Payment Rec 213.135.2 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 10:45:54 Web Accept Payment Rec 80.202.85 EUR | 34.95 Norwegian Personal Verifi | Oron.com |
| 24/04/2011 | 9:06:49 Web Accept Payment Rec 218.212.6 EUR | 34.95 Singaporean Personal Unv | Oron.com |
| 24/04/2011 | 8:20:15 Web Accept Payment Rec 180.1.215 EUR | 34.95 Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 8:06:15 Web Accept Payment Rec 217.224.1 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 7:59:38 Web Accept Payment Rec 188.174.4 EUR | 34.95 German Premier Verified | Oron.com |
| 24/04/2011 | 7:51:29 Web Accept Payment Rec 173.57.9. EUR | 34.95 US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 24/04/2011 | 7:35:21 | Web Accept Payment Rec 82.56.68.8 EUR | 34.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 7:32:03 | Web Accept Payment Rec 115.87.19 EUR | 34.95 | Thai Personal Verified | Oron.com |
| 24/04/2011 | 7:22:36 | Web Accept Payment Rec 79.252.18 EUR | 34.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 6:57:12 | Web Accept Payment Rec 99.122.23 EUR | 34.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 6:09:31 | Web Accept Payment Rec 76.218.11 EUR | 34.95 | US Business Verified | Oron.com |
| 24/04/2011 | 6:09:01 | Web Accept Payment Rec 88.152.24 EUR | 34.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 5:40:04 | Web Accept Payment Rec 76.20.221 EUR | 34.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 5:35:11 | Web Accept Payment Rec 68.80.196 EUR | 34.95 | US Premier Verified | Oron.com |
| 24/04/2011 | 5:32:33 | Web Accept Payment Rec 163.139.3 EUR | 34.95 | Japanese Personal Verifie | Oron.com |
| 24/04/2011 | 5:17:54 | Web Accept Payment Rec 94.209.11 EUR | 34.95 | Dutch Personal Verified | Oron.com |
| 24/04/2011 | 5:02:20 | Web Accept Payment Rec 68.41.123 EUR | 34.95 | US Personal Verified | Oron.com |
| 24/04/2011 | 5:02:10 | Web Accept Payment Rec 67.247.28 EUR | 34.95 | US Personal Unverified | Oron.com |
| 24/04/2011 | 4:56:35 | Web Accept Payment Rec 92.45.240 EUR | 34.95 | Turkish Personal Unverifie | Oron.com |
| 24/04/2011 | 4:40:50 | Web Accept Payment Rec 178.83.34 EUR | 34.95 | Swiss Premier Verified | Oron.com |
| 24/04/2011 | 4:30:29 | Web Accept Payment Rec 84.221.21 EUR | 34.95 | Italian Personal Verified | Oron.com |
| 24/04/2011 | 3:49:30 | Web Accept Payment Rec 92.107.19 EUR | 34.95 | Swiss Personal Verified | Oron.com |
| 24/04/2011 | 3:17:23 | Web Accept Payment Rec 77.21.218 EUR | 34.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:52:48 | Web Accept Payment Rec 91.33.122 EUR | 34.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:41:16 | Web Accept Payment Rec 178.25.17 EUR | 34.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:17:28 | Web Accept Payment Rec 178.4.189 EUR | 34.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 2:13:59 | Web Accept Payment Rec 85.171.14 EUR | 34.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 2:09:08 | Web Accept Payment Rec 95.114.13 EUR | 34.95 | German Premier Verified | Oron.com |
| 24/04/2011 | 1:54:06 | Web Accept Payment Rec 96.3.24.1 EUR | 34.95 | US Verified Personal | Oron.com |
| 24/04/2011 | 1:37:25 | Web Accept Payment Rec 83.54.219 EUR | 34.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 1:02:24 | Web Accept Payment Rec 86.101.25 EUR | 34.95 | Hungarian Personal Unver | Oron.com |
| 24/04/2011 | 0:53:44 | Web Accept Payment Rec 84.193.22 EUR | 34.95 | Belgian Personal Verified | Oron.com |
| 24/04/2011 | 0:32:13 | Web Accept Payment Rec 95.23.159 EUR | 34.95 | Spanish Personal Verified | Oron.com |
| 24/04/2011 | 0:27:50 | Web Accept Payment Rec 83.112.23 EUR | 34.95 | French Personal Verified | Oron.com |
| 24/04/2011 | 0:04:50 | Web Accept Payment Rec 64.218.49 EUR | 34.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 23:46:09 | Web Accept Payment Rec 108.3.147 EUR | 34.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 22:58:25 | Web Accept Payment Rec 218.144.1 EUR | 34.95 | South Korean Personal Ur | Oron.com |
| 23/04/2011 | 22:44:47 | Web Accept Payment Rec 78.187.77 EUR | 34.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 22:38:45 | Web Accept Payment Rec 87.219.13 EUR | 34.95 | Spanish Personal Unverifi | Oron.com |
| 23/04/2011 | 22:38:43 | Web Accept Payment Rec 99.224.13 EUR | 34.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 22:34:09 | Web Accept Payment Rec 84.195.16 EUR | 34.95 | Belgian Premier Verified | Oron.com |
| 23/04/2011 | 22:17:19 | Web Accept Payment Rec 85.68.39.2 EUR | 34.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 22:08:21 | Web Accept Payment Rec 59.189.19 EUR | 34.95 | Singaporean Premier Veri | Oron.com |
| 23/04/2011 | 21:25:50 | Web Accept Payment Rec 204.197.2 EUR | 34.95 | US Verified Personal | Oron.com |
| 23/04/2011 | 21:22:01 | Web Accept Payment Rec 90.212.18 EUR | 34.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 20:51:26 | Web Accept Payment Rec 218.208.2 EUR | 34.95 | Malaysian Premier Verifie | Oron.com |
| 23/04/2011 | 20:40:22 | Web Accept Payment Rec 83.221.81 EUR | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 20:32:45 | Web Accept Payment Rec 94.145.38 EUR | 34.95 | Danish Personal Verified | Oron.com |
| 23/04/2011 | 20:20:40 | Web Accept Payment Rec 70.80.16.8 EUR | 34.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 20:15:04 | Web Accept Payment Rec 77.236.25 EUR | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 20:13:58 | Web Accept Payment Rec 79.223.21 EUR | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 19:44:29 | Web Accept Payment Rec 151.59.14 EUR | 34.95 | Italian Premier Verified | Oron.com |
| 23/04/2011 | 19:14:22 | Web Accept Payment Rec 190.16.21 EUR | 34.95 | Argentinian Personal Veril | Oron.com |
| 27/04/2011 | 4:03:32 | Web Accept Payment Rec 79.184.20 EUR | 38.46 | Polish Premier Verified | Oron.com |
| 29/04/2011 | 17:21:50 | Web Accept Payment Rec 78.182.86 EUR | 40 | Turkish Premier Verified | Oron.com |
| 29/04/2011 | 1:35:54 | Web Accept Payment Rec 200.127.8 EUR | 50 | Argentinian Premier Verif | Oron.com |
| 28/04/2011 | 22:53:48 | Web Accept Payment Rec 78.88.113 EUR | 50 | Polish Premier Verified | Oron.com |
| 28/04/2011 | 18:37:42 | Web Accept Payment Rec 117.200.2 EUR | 50 | Indian Business Verified | Oron.com |
| 24/04/2011 | 16:47:59 | Web Accept Payment Rec 199.60.14 EUR | 50 | Canadian Premier Verifiec | Oron.com |
| 29/04/2011 | 20:05:30 | Update to Reversal            EUR | 52.46 | | |
| 27/04/2011 | 8:48:11 | Pending Balance               EUR | 52.46 | | |
| 26/04/2011 | 9:56:49 | Update to Reversal            EUR | 52.46 | | |
| 30/04/2011 | 23:45:52 | Web Accept Payment Rec 198.65.16 EUR | 54.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 22:50:14 | Web Accept Payment Rec 173.69.17 EUR | 54.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 22:26:29 | Web Accept Payment Rec 89.103.21 EUR | 54.95 | Czech Personal Verified | Oron.com |
| 30/04/2011 | 22:22:36 | Web Accept Payment Rec 85.229.10 EUR | 54.95 | Swedish Personal Unverifi | Oron.com |
| 30/04/2011 | 22:06:16 | Web Accept Payment Rec 93.132.12 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 21:58:19 | Web Accept Payment Rec 61.73.157 EUR | 54.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 21:50:09 | Web Accept Payment Rec 123.243.2 EUR | 54.95 | Australian Personal Verifi | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 30/04/2011 | 20:58:51 | Web Accept Payment Rec 173.69.17 EUR | 54.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 20:43:23 | Web Accept Payment Rec 93.45.227 EUR | 54.95 | Italian Premier Verified | Oron.com |
| 30/04/2011 | 19:11:25 | Web Accept Payment Rec 188.223.1 EUR | 54.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 19:02:36 | Web Accept Payment Rec 178.19.50 EUR | 54.95 | Icelandic Personal Verified | Oron.com |
| 30/04/2011 | 19:01:36 | Web Accept Payment Rec 199.255.2 EUR | 54.95 | Irish Personal Verified | Oron.com |
| 30/04/2011 | 18:17:26 | Web Accept Payment Rec 78.69.245 EUR | 54.95 | Swedish Personal Verified | Oron.com |
| 30/04/2011 | 18:11:32 | Web Accept Payment Rec 84.197.25 EUR | 54.95 | Belgian Premier Unverifie | Oron.com |
| 30/04/2011 | 17:59:43 | Web Accept Payment Rec 87.161.25 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:57:26 | Web Accept Payment Rec 87.29.83. EUR | 54.95 | Italian Premier Verified | Oron.com |
| 30/04/2011 | 17:55:15 | Web Accept Payment Rec 178.24.10 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 17:42:13 | Web Accept Payment Rec 95.245.66 EUR | 54.95 | Italian Premier Verified | Oron.com |
| 30/04/2011 | 17:39:19 | Web Accept Payment Rec 68.37.216 EUR | 54.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 17:37:13 | Web Accept Payment Rec 2.25.232. EUR | 54.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 16:51:37 | Web Accept Payment Rec 110.77.22 EUR | 54.95 | Thai Personal Verified | Oron.com |
| 30/04/2011 | 16:50:42 | Web Accept Payment Rec 62.201.24 EUR | 54.95 | Czech Personal Verified | Oron.com |
| 30/04/2011 | 16:47:04 | Web Accept Payment Rec 84.45.235 EUR | 54.95 | UK Personal Unverified | Oron.com |
| 30/04/2011 | 16:35:20 | Web Accept Payment Rec 91.53.240 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:30:07 | Web Accept Payment Rec 93.220.21 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 16:27:50 | Web Accept Payment Rec 77.225.33 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 16:19:02 | Web Accept Payment Rec 90.218.25 EUR | 54.95 | UK Premier Verified | Oron.com |
| 30/04/2011 | 16:10:43 | Web Accept Payment Rec 77.106.15 EUR | 54.95 | Norwegian Personal Verifi | Oron.com |
| 30/04/2011 | 16:02:58 | Web Accept Payment Rec 86.156.14 EUR | 54.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 15:53:26 | Web Accept Payment Rec 87.54.147 EUR | 54.95 | Danish Personal Unverifie | Oron.com |
| 30/04/2011 | 15:33:54 | Web Accept Payment Rec 94.161.13 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 30/04/2011 | 14:59:10 | Web Accept Payment Rec 115.166.1 EUR | 54.95 | Australian Personal Verifie | Oron.com |
| 30/04/2011 | 14:42:56 | Web Accept Payment Rec 81.210.22 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 13:24:36 | Web Accept Payment Rec 85.180.9. EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 13:24:14 | Web Accept Payment Rec 94.227.11 EUR | 54.95 | Belgian Personal Verified | Oron.com |
| 30/04/2011 | 13:13:30 | Web Accept Payment Rec 188.228.1 EUR | 54.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 13:06:58 | Web Accept Payment Rec 93.223.10 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 12:39:34 | Web Accept Payment Rec 2.49.119. EUR | 54.95 | Emirati Personal Verified | Oron.com |
| 30/04/2011 | 12:26:27 | Web Accept Payment Rec 80.167.18 EUR | 54.95 | Danish Personal Verified | Oron.com |
| 30/04/2011 | 11:22:18 | Web Accept Payment Rec 174.253.1 EUR | 54.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 11:20:28 | Web Accept Payment Rec 174.253.1 EUR | 54.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 10:14:10 | Web Accept Payment Rec 68.44.87. EUR | 54.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 8:45:02 | Web Accept Payment Rec 173.24.11 EUR | 54.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 8:24:41 | Web Accept Payment Rec 98.115.23 EUR | 54.95 | US Personal Verified | Oron.com |
| 30/04/2011 | 7:53:47 | Web Accept Payment Rec 219.74.49 EUR | 54.95 | French Personal Verified | Oron.com |
| 30/04/2011 | 6:58:00 | Web Accept Payment Rec 99.17.58. EUR | 54.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 6:57:28 | Web Accept Payment Rec 24.8.179. EUR | 54.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 6:52:38 | Web Accept Payment Rec 95.116.18 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 5:54:29 | Web Accept Payment Rec 85.152.40 EUR | 54.95 | Spanish Premier Verified | Oron.com |
| 30/04/2011 | 5:52:17 | Web Accept Payment Rec 95.135.18 EUR | 54.95 | Ukrainian Personal Verifie | Oron.com |
| 30/04/2011 | 5:24:40 | Web Accept Payment Rec 78.180.22 EUR | 54.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 4:40:40 | Web Accept Payment Rec 76.127.19 EUR | 54.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 4:29:28 | Web Accept Payment Rec 78.180.22 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 30/04/2011 | 4:26:35 | Web Accept Payment Rec 92.72.60. EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 4:15:24 | Web Accept Payment Rec 92.118.23 EUR | 54.95 | Greek Personal Verified | Oron.com |
| 30/04/2011 | 4:10:43 | Web Accept Payment Rec 187.63.14 EUR | 54.95 | Brazilian Personal Verifie | Oron.com |
| 30/04/2011 | 3:59:10 | Web Accept Payment Rec 68.151.45 EUR | 54.95 | Canadian Personal Verifie | Oron.com |
| 30/04/2011 | 3:45:55 | Web Accept Payment Rec 84.164.99 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 3:16:55 | Web Accept Payment Rec 77.102.21 EUR | 54.95 | UK Personal Verified | Oron.com |
| 30/04/2011 | 1:48:53 | Web Accept Payment Rec 88.66.170 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:33:21 | Web Accept Payment Rec 83.221.25 EUR | 54.95 | German Premier Verified | Oron.com |
| 30/04/2011 | 1:22:57 | Web Accept Payment Rec 217.162.3 EUR | 54.95 | Swiss Personal Unverified | Oron.com |
| 30/04/2011 | 1:10:52 | Web Accept Payment Rec 82.154.17 EUR | 54.95 | Belgian Personal Unverifie | Oron.com |
| 30/04/2011 | 1:09:33 | Web Accept Payment Rec 70.240.21 EUR | 54.95 | US Personal Unverified | Oron.com |
| 30/04/2011 | 1:09:26 | Web Accept Payment Rec 84.29.199 EUR | 54.95 | Dutch Premier Verified | Oron.com |
| 30/04/2011 | 0:40:02 | Web Accept Payment Rec 99.109.23 EUR | 54.95 | US Premier Verified | Oron.com |
| 30/04/2011 | 0:03:56 | Web Accept Payment Rec 2.89.74.2 EUR | 54.95 | Saudi Arabian Personal Ve | Oron.com |
| 29/04/2011 | 23:58:55 | Web Accept Payment Rec 66.58.208 EUR | 54.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 23:58:16 | Web Accept Payment Rec 85.170.14 EUR | 54.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 23:46:47 | Web Accept Payment Rec 69.5.50.1 EUR | 54.95 | US Personal Unverified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 29/04/2011 | 23:45:00 | Web Accept Payment Rec 87.11.177 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 23:39:48 | Web Accept Payment Rec 79.227.24 EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 23:24:42 | Web Accept Payment Rec 93.32.52. EUR | 54.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 23:06:41 | Web Accept Payment Rec 46.126.20 EUR | 54.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 22:54:26 | Web Accept Payment Rec 79.122.99 EUR | 54.95 | Hungarian Personal Verifi | Oron.com |
| 29/04/2011 | 22:13:30 | Web Accept Payment Rec 78.49.48. EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:39:57 | Web Accept Payment Rec 178.10.83 EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 21:35:30 | Web Accept Payment Rec 78.23.69. EUR | 54.95 | Belgian Personal Verified | Oron.com |
| 29/04/2011 | 21:33:07 | Web Accept Payment Rec 2.51.229. EUR | 54.95 | Emirati Premier Verified | Oron.com |
| 29/04/2011 | 20:40:05 | Web Accept Payment Rec 217.255.1 EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 20:22:11 | Web Accept Payment Rec 86.30.11. EUR | 54.95 | UK Premier Verified | Oron.com |
| 29/04/2011 | 20:15:57 | Web Accept Payment Rec 109.65.0. EUR | 54.95 | Israeli Personal Verified | Oron.com |
| 29/04/2011 | 19:35:24 | Web Accept Payment Rec 85.183.23 EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 19:26:45 | Web Accept Payment Rec 78.52.175 EUR | 54.95 | German Premier Unverifie | Oron.com |
| 29/04/2011 | 19:24:21 | Web Accept Payment Rec 67.84.66. EUR | 54.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 18:55:05 | Web Accept Payment Rec 90.210.19 EUR | 54.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 18:53:27 | Web Accept Payment Rec 64.53.217 EUR | 54.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 18:33:00 | Web Accept Payment Rec 75.27.98. EUR | 54.95 | US Premier Unverified | Oron.com |
| 29/04/2011 | 18:20:38 | Web Accept Payment Rec 96.26.88. EUR | 54.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 18:04:37 | Web Accept Payment Rec 217.25.12 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 17:55:04 | Web Accept Payment Rec 84.46.52. EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 16:53:20 | Web Accept Payment Rec 80.101.15 EUR | 54.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 16:25:06 | Web Accept Payment Rec 86.1.73.2 EUR | 54.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 16:06:34 | Web Accept Payment Rec 84.107.10 EUR | 54.95 | Dutch Personal Verified | Oron.com |
| 29/04/2011 | 15:57:14 | Web Accept Payment Rec 96.40.129 EUR | 54.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 15:36:38 | Web Accept Payment Rec 62.203.23 EUR | 54.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 14:49:51 | Web Accept Payment Rec 95.90.138 EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 14:47:10 | Web Accept Payment Rec 99.246.49 EUR | 54.95 | Canadian Personal Unveri | Oron.com |
| 29/04/2011 | 13:24:06 | Web Accept Payment Rec 98.108.19 EUR | 54.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 13:06:44 | Web Accept Payment Rec 114.149.5 EUR | 54.95 | Japanese Personal Unveri | Oron.com |
| 29/04/2011 | 12:52:33 | Web Accept Payment Rec 66.58.217 EUR | 54.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 12:17:19 | Web Accept Payment Rec 98.242.18 EUR | 54.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 11:50:07 | Web Accept Payment Rec 78.69.97. EUR | 54.95 | Swedish Personal Verified | Oron.com |
| 29/04/2011 | 11:19:26 | Web Accept Payment Rec 121.94.56 EUR | 54.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 11:09:51 | Web Accept Payment Rec 76.121.24 EUR | 54.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 10:53:56 | Web Accept Payment Rec 74.198.9. EUR | 54.95 | Canadian Premier Verifiec | Oron.com |
| 29/04/2011 | 9:52:09 | Web Accept Payment Rec 76.31.101 EUR | 54.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 9:27:03 | Web Accept Payment Rec 87.113.24 EUR | 54.95 | UK Personal Verified | Oron.com |
| 29/04/2011 | 8:52:27 | Web Accept Payment Rec 123.198.1 EUR | 54.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 7:50:48 | Web Accept Payment Rec 72.234.49 EUR | 54.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 7:29:41 | Web Accept Payment Rec 83.83.239 EUR | 54.95 | Dutch Premier Verified | Oron.com |
| 29/04/2011 | 7:23:26 | Web Accept Payment Rec 97.127.16 EUR | 54.95 | US Personal Verified | Oron.com |
| 29/04/2011 | 7:04:02 | Web Accept Payment Rec 87.219.24 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 29/04/2011 | 6:49:01 | Web Accept Payment Rec 78.225.22 EUR | 54.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 6:48:39 | Web Accept Payment Rec 87.8.30.1 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 5:04:01 | Web Accept Payment Rec 90.39.231 EUR | 54.95 | French Personal Verified | Oron.com |
| 29/04/2011 | 4:45:10 | Web Accept Payment Rec 146.115.1 EUR | 54.95 | US Personal Unverified | Oron.com |
| 29/04/2011 | 4:21:21 | Web Accept Payment Rec 188.22.16 EUR | 54.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 4:01:40 | Web Accept Payment Rec 217.83.76 EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 3:19:57 | Web Accept Payment Rec 79.178.20 EUR | 54.95 | Israeli Premier Verified | Oron.com |
| 29/04/2011 | 2:32:52 | Web Accept Payment Rec 85.3.189. EUR | 54.95 | Swiss Personal Verified | Oron.com |
| 29/04/2011 | 2:22:00 | Web Accept Payment Rec 109.193.1 EUR | 54.95 | German Premier Verified | Oron.com |
| 29/04/2011 | 1:35:35 | Web Accept Payment Rec 173.161.1 EUR | 54.95 | US Premier Verified | Oron.com |
| 29/04/2011 | 1:20:09 | Web Accept Payment Rec 114.150.1 EUR | 54.95 | Japanese Personal Verifie | Oron.com |
| 29/04/2011 | 1:07:31 | Web Accept Payment Rec 64.120.47 EUR | 54.95 | Canadian Premier Unverif | Oron.com |
| 29/04/2011 | 0:58:43 | Web Accept Payment Rec 84.119.93 EUR | 54.95 | Austrian Personal Verified | Oron.com |
| 29/04/2011 | 0:53:23 | Web Accept Payment Rec 83.110.22 EUR | 54.95 | Malaysian Personal Verifi | Oron.com |
| 29/04/2011 | 0:21:45 | Web Accept Payment Rec 79.44.12. EUR | 54.95 | Italian Personal Verified | Oron.com |
| 29/04/2011 | 0:12:30 | Web Accept Payment Rec 88.102.93 EUR | 54.95 | Czech Personal Unverified | Oron.com |
| 28/04/2011 | 22:58:11 | Web Accept Payment Rec 71.203.86 EUR | 54.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 22:41:15 | Web Accept Payment Rec 72.250.23 EUR | 54.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 22:33:05 | Web Accept Payment Rec 86.147.14 EUR | 54.95 | UK Business Verified | Oron.com |
| 28/04/2011 | 22:16:32 | Web Accept Payment Rec 93.36.4.1 EUR | 54.95 | Italian Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 28/04/2011 | 21:32:06 | Web Accept Payment Rec 70.171.17 EUR | 54.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 21:09:17 | Web Accept Payment Rec 222.151.1 EUR | 54.95 | Japanese Personal Verifie | Oron.com |
| 28/04/2011 | 20:16:14 | Web Accept Payment Rec 46.19.141 EUR | 54.95 | Slovak Premier Verified | Oron.com |
| 28/04/2011 | 20:10:51 | Web Accept Payment Rec 76.205.12 EUR | 54.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 19:36:25 | Web Accept Payment Rec 217.136.1 EUR | 54.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 19:11:55 | Web Accept Payment Rec 87.195.17 EUR | 54.95 | Dutch Premier Verified | Oron.com |
| 28/04/2011 | 18:44:12 | Web Accept Payment Rec 192.84.15 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 28/04/2011 | 18:34:07 | Web Accept Payment Rec 86.194.23 EUR | 54.95 | French Premier Verified | Oron.com |
| 28/04/2011 | 17:43:47 | Web Accept Payment Rec 86.144.17 EUR | 54.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 17:04:35 | Web Accept Payment Rec 188.28.12 EUR | 54.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 16:54:08 | Web Accept Payment Rec 180.245.2 EUR | 54.95 | Indonesian Premier Verific | Oron.com |
| 28/04/2011 | 16:14:17 | Web Accept Payment Rec 81.33.242 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 28/04/2011 | 16:05:39 | Web Accept Payment Rec 84.59.52. EUR | 54.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 15:58:47 | Web Accept Payment Rec 114.183.1 EUR | 54.95 | Japanese Personal Unveri | Oron.com |
| 28/04/2011 | 15:51:19 | Web Accept Payment Rec 81.135.13 EUR | 54.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 15:23:39 | Web Accept Payment Rec 85.105.14 EUR | 54.95 | Turkish Personal Verified | Oron.com |
| 28/04/2011 | 13:34:18 | Web Accept Payment Rec 98.207.2. EUR | 54.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 13:28:03 | Web Accept Payment Rec 203.142.6 EUR | 54.95 | Indonesian Personal Unve | Oron.com |
| 28/04/2011 | 11:26:39 | Web Accept Payment Rec 84.197.11 EUR | 54.95 | Belgian Personal Verified | Oron.com |
| 28/04/2011 | 11:11:03 | Web Accept Payment Rec 68.227.80 EUR | 54.95 | US Personal Unverified | Oron.com |
| 28/04/2011 | 7:53:24 | Web Accept Payment Rec 24.231.24 EUR | 54.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 7:46:26 | Web Accept Payment Rec 86.133.25 EUR | 54.95 | UK Personal Unverified | Oron.com |
| 28/04/2011 | 7:43:06 | Web Accept Payment Rec 46.152.31 EUR | 54.95 | Saudi Arabian Personal Ve | Oron.com |
| 28/04/2011 | 7:25:19 | Web Accept Payment Rec 67.10.185 EUR | 54.95 | US Premier Verified | Oron.com |
| 28/04/2011 | 6:51:54 | Web Accept Payment Rec 82.212.42 EUR | 54.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 6:37:46 | Web Accept Payment Rec 84.23.96. EUR | 54.95 | Saudi Arabian Personal Ve | Oron.com |
| 28/04/2011 | 6:30:50 | Web Accept Payment Rec 195.47.11 EUR | 54.95 | Czech Personal Verified | Oron.com |
| 28/04/2011 | 6:13:04 | Web Accept Payment Rec 79.254.79 EUR | 54.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 6:07:40 | Web Accept Payment Rec 87.20.44. EUR | 54.95 | Italian Premier Verified | Oron.com |
| 28/04/2011 | 6:02:55 | Web Accept Payment Rec 91.138.13 EUR | 54.95 | Greek Personal Verified | Oron.com |
| 28/04/2011 | 5:53:36 | Web Accept Payment Rec 70.125.15 EUR | 54.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 5:42:20 | Web Accept Payment Rec 93.26.102 EUR | 54.95 | French Premier Unverified | Oron.com |
| 28/04/2011 | 5:29:14 | Web Accept Payment Rec 94.172.16 EUR | 54.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 5:23:27 | Web Accept Payment Rec 78.105.12 EUR | 54.95 | UK Premier Verified | Oron.com |
| 28/04/2011 | 5:02:39 | Web Accept Payment Rec 146.96.40 EUR | 54.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 4:53:16 | Web Accept Payment Rec 98.216.51 EUR | 54.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 1:57:50 | Web Accept Payment Rec 217.82.11 EUR | 54.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 1:44:56 | Web Accept Payment Rec 109.157.1 EUR | 54.95 | UK Personal Verified | Oron.com |
| 28/04/2011 | 1:33:40 | Web Accept Payment Rec 59.33.124 EUR | 54.95 | Chinese Premier Verified | Oron.com |
| 28/04/2011 | 1:14:57 | Web Accept Payment Rec 71.254.80 EUR | 54.95 | US Personal Verified | Oron.com |
| 28/04/2011 | 0:57:04 | Web Accept Payment Rec 91.56.58. EUR | 54.95 | German Premier Verified | Oron.com |
| 28/04/2011 | 0:47:23 | Web Accept Payment Rec 93.217.21 EUR | 54.95 | German Personal Verified | Oron.com |
| 28/04/2011 | 0:28:06 | Web Accept Payment Rec 77.218.18 EUR | 54.95 | Swedish Personal Unverifi | Oron.com |
| 28/04/2011 | 0:12:53 | Web Accept Payment Rec 81.217.83 EUR | 54.95 | Austrian Personal Verified | Oron.com |
| 27/04/2011 | 23:22:01 | Web Accept Payment Rec 88.110.13 EUR | 54.95 | UK Personal Unverified | Oron.com |
| 27/04/2011 | 23:19:04 | Web Accept Payment Rec 201.238.7 EUR | 54.95 | Trinidadian and Tobagoni | Oron.com |
| 27/04/2011 | 22:37:58 | Web Accept Payment Rec 219.79.20 EUR | 54.95 | Hong Kong Premier Verific | Oron.com |
| 27/04/2011 | 22:03:03 | Web Accept Payment Rec 94.208.17 EUR | 54.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 21:51:22 | Web Accept Payment Rec 91.34.162 EUR | 54.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 21:47:29 | Web Accept Payment Rec 82.69.9.6 EUR | 54.95 | UK Personal Verified | Oron.com |
| 27/04/2011 | 21:01:12 | Web Accept Payment Rec 109.66.21 EUR | 54.95 | Israeli Personal Verified | Oron.com |
| 27/04/2011 | 20:46:49 | Web Accept Payment Rec 194.204.2 EUR | 54.95 | Estonian Premier Verified | Oron.com |
| 27/04/2011 | 19:54:19 | Web Accept Payment Rec 95.222.17 EUR | 54.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 19:51:56 | Web Accept Payment Rec 14.221.22 EUR | 54.95 | Chinese Personal Verified | Oron.com |
| 27/04/2011 | 18:20:11 | Web Accept Payment Rec 98.142.24 EUR | 54.95 | Canadian Premier Verifiec | Oron.com |
| 27/04/2011 | 17:28:02 | Web Accept Payment Rec 217.6.44. EUR | 54.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 15:08:09 | Web Accept Payment Rec 113.106.1 EUR | 54.95 | Chinese Premier Verified | Oron.com |
| 27/04/2011 | 14:56:33 | Web Accept Payment Rec 217.94.24 EUR | 54.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:44:25 | Web Accept Payment Rec 84.144.18 EUR | 54.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 14:40:16 | Web Accept Payment Rec 24.218.20 EUR | 54.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 14:35:39 | Web Accept Payment Rec 195.130.1 EUR | 54.95 | Greek Personal Verified | Oron.com |
| 27/04/2011 | 12:37:35 | Web Accept Payment Rec 85.183.23 EUR | 54.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 12:09:45 | Web Accept Payment Rec 115.85.58 EUR | 54.95 | Philippine Personal Verific | Oron.com |

| 27/04/2011 | 12:03:00 | Web Accept Payment Rec | 24.79.140 EUR | 54.95 | Canadian Premier Verifie | Oron.com |
| 27/04/2011 | 11:21:49 | Web Accept Payment Rec | 96.238.19 EUR | 54.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 9:36:02 | Web Accept Payment Rec | 98.64.184 EUR | 54.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 9:29:41 | Web Accept Payment Rec | 98.118.25 EUR | 54.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 8:57:29 | Web Accept Payment Rec | 74.183.24 EUR | 54.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 8:48:36 | Web Accept Payment Rec | 190.157.1 EUR | 54.95 | Colombian Premier Verifie | Oron.com |
| 27/04/2011 | 8:04:32 | Web Accept Payment Rec | 71.36.123 EUR | 54.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 8:00:19 | Web Accept Payment Rec | 72.205.50 EUR | 54.95 | US Personal Unverified | Oron.com |
| 27/04/2011 | 7:57:53 | Web Accept Payment Rec | 76.93.185 EUR | 54.95 | US Business Verified | Oron.com |
| 27/04/2011 | 7:56:09 | Web Accept Payment Rec | 71.43.128 EUR | 54.95 | US Personal Verified | Oron.com |
| 27/04/2011 | 6:37:18 | Web Accept Payment Rec | 85.155.34 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 27/04/2011 | 6:21:18 | Web Accept Payment Rec | 90.7.133. EUR | 54.95 | French Personal Verified | Oron.com |
| 27/04/2011 | 6:15:35 | Web Accept Payment Rec | 213.94.18 EUR | 54.95 | Irish Personal Verified | Oron.com |
| 27/04/2011 | 5:38:23 | Web Accept Payment Rec | 79.53.229 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 27/04/2011 | 5:11:16 | Web Accept Payment Rec | 77.2.85.2 EUR | 54.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 4:26:05 | Web Accept Payment Rec | 91.115.60 EUR | 54.95 | Austrian Premier Verified | Oron.com |
| 27/04/2011 | 3:55:34 | Web Accept Payment Rec | 83.228.19 EUR | 54.95 | Swiss Personal Verified | Oron.com |
| 27/04/2011 | 3:46:26 | Web Accept Payment Rec | 88.65.210 EUR | 54.95 | German Personal Verified | Oron.com |
| 27/04/2011 | 3:34:52 | Web Accept Payment Rec | 80.61.232 EUR | 54.95 | Dutch Personal Verified | Oron.com |
| 27/04/2011 | 3:14:55 | Web Accept Payment Rec | 79.29.206 EUR | 54.95 | Italian Business Verified | Oron.com |
| 27/04/2011 | 1:10:08 | Web Accept Payment Rec | 87.161.54 EUR | 54.95 | German Premier Verified | Oron.com |
| 27/04/2011 | 0:34:15 | Web Accept Payment Rec | 157.157.1 EUR | 54.95 | Icelandic Personal Unverif | Oron.com |
| 27/04/2011 | 0:23:31 | Web Accept Payment Rec | 87.179.14 EUR | 54.95 | German Personal Verified | Oron.com |
| 27/04/2011 | 0:22:55 | Web Accept Payment Rec | 84.78.191 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 26/04/2011 | 23:55:56 | Web Accept Payment Rec | 168.187.5 EUR | 54.95 | Kuwaiti Personal Verified | Oron.com |
| 26/04/2011 | 23:55:05 | Web Accept Payment Rec | 92.44.30. EUR | 54.95 | Turkish Personal Verified | Oron.com |
| 26/04/2011 | 23:44:33 | Web Accept Payment Rec | 82.130.25 EUR | 54.95 | Finnish Personal Unverifie | Oron.com |
| 26/04/2011 | 23:11:05 | Web Accept Payment Rec | 151.48.23 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 22:58:47 | Web Accept Payment Rec | 91.178.14 EUR | 54.95 | Belgian Personal Verified | Oron.com |
| 26/04/2011 | 21:53:39 | Web Accept Payment Rec | 92.76.137 EUR | 54.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 21:45:32 | Web Accept Payment Rec | 90.202.21 EUR | 54.95 | UK Personal Verified | Oron.com |
| 26/04/2011 | 21:16:23 | Web Accept Payment Rec | 89.97.221 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 21:10:01 | Web Accept Payment Rec | 95.223.68 EUR | 54.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:40:27 | Web Accept Payment Rec | 93.205.11 EUR | 54.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 20:38:15 | Web Accept Payment Rec | 80.109.12 EUR | 54.95 | Austrian Personal Verified | Oron.com |
| 26/04/2011 | 19:51:06 | Web Accept Payment Rec | 93.173.37 EUR | 54.95 | Israeli Personal Verified | Oron.com |
| 26/04/2011 | 19:46:08 | Web Accept Payment Rec | 76.10.182 EUR | 54.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 19:17:45 | Web Accept Payment Rec | 151.27.41 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 18:24:32 | Web Accept Payment Rec | 89.196.9. EUR | 54.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 17:39:52 | Web Accept Payment Rec | 173.2.17. EUR | 54.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 16:37:59 | Web Accept Payment Rec | 79.26.216 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 26/04/2011 | 16:37:46 | Web Accept Payment Rec | 77.13.140 EUR | 54.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 16:21:30 | Web Accept Payment Rec | 121.45.19 EUR | 54.95 | Australian Personal Verifie | Oron.com |
| 26/04/2011 | 14:37:08 | Web Accept Payment Rec | 84.228.79 EUR | 54.95 | Israeli Personal Verified | Oron.com |
| 26/04/2011 | 14:06:59 | Web Accept Payment Rec | 70.79.87. EUR | 54.95 | Canadian Premier Verifie | Oron.com |
| 26/04/2011 | 12:03:33 | Web Accept Payment Rec | 69.119.89 EUR | 54.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 11:57:19 | Web Accept Payment Rec | 67.253.89 EUR | 54.95 | US Premier Unverified | Oron.com |
| 26/04/2011 | 11:07:24 | Web Accept Payment Rec | 66.130.25 EUR | 54.95 | Canadian Premier Verifie | Oron.com |
| 26/04/2011 | 10:19:30 | Web Accept Payment Rec | 97.104.58 EUR | 54.95 | US Personal Unverified | Oron.com |
| 26/04/2011 | 9:02:44 | Web Accept Payment Rec | 93.97.184 EUR | 54.95 | UK Premier Verified | Oron.com |
| 26/04/2011 | 8:48:44 | Web Accept Payment Rec | 221.32.97 EUR | 54.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 8:09:09 | Web Accept Payment Rec | 88.162.83 EUR | 54.95 | French Personal Verified | Oron.com |
| 26/04/2011 | 8:05:41 | Web Accept Payment Rec | 97.122.25 EUR | 54.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 8:04:47 | Web Accept Payment Rec | 75.17.224 EUR | 54.95 | US Business Verified | Oron.com |
| 26/04/2011 | 7:41:31 | Web Accept Payment Rec | 209.91.15 EUR | 54.95 | Canadian Personal Unveri | Oron.com |
| 26/04/2011 | 7:33:05 | Web Accept Payment Rec | 24.45.188 EUR | 54.95 | US Premier Verified | Oron.com |
| 26/04/2011 | 6:46:51 | Web Accept Payment Rec | 24.154.15 EUR | 54.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 6:31:12 | Web Accept Payment Rec | 180.2.134 EUR | 54.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 6:01:29 | Web Accept Payment Rec | 188.99.19 EUR | 54.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 5:38:53 | Web Accept Payment Rec | 67.175.21 EUR | 54.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 4:45:35 | Web Accept Payment Rec | 89.143.14 EUR | 54.95 | Slovenian Personal Unveri | Oron.com |
| 26/04/2011 | 4:01:13 | Web Accept Payment Rec | 81.64.58. EUR | 54.95 | French Premier Verified | Oron.com |
| 26/04/2011 | 4:00:40 | Web Accept Payment Rec | 66.92.249 EUR | 54.95 | US Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Account | Site |
|---|---|---|---|---|---|---|
| 26/04/2011 | 3:51:55 | Web Accept Payment Rec | 79.226.20 EUR | 54.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 3:48:56 | Web Accept Payment Rec | 209.162.1 EUR | 54.95 | US Personal Verified | Oron.com |
| 26/04/2011 | 3:42:09 | Web Accept Payment Rec | 88.65.129 EUR | 54.95 | German Premier Verified | Oron.com |
| 26/04/2011 | 3:27:24 | Web Accept Payment Rec | 118.110.7 EUR | 54.95 | Japanese Personal Verifie | Oron.com |
| 26/04/2011 | 1:50:01 | Web Accept Payment Rec | 86.10.209 EUR | 54.95 | UK Personal Unverified | Oron.com |
| 26/04/2011 | 1:11:13 | Web Accept Payment Rec | 187.36.11 EUR | 54.95 | Brazilian Premier Verified | Oron.com |
| 26/04/2011 | 0:29:05 | Web Accept Payment Rec | 189.157.2 EUR | 54.95 | Mexican Personal Verified | Oron.com |
| 26/04/2011 | 0:05:44 | Web Accept Payment Rec | 83.179.15 EUR | 54.95 | Swedish Personal Verified | Oron.com |
| 26/04/2011 | 0:04:18 | Web Accept Payment Rec | 195.158.1 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 22:45:58 | Web Accept Payment Rec | 84.80.106 EUR | 54.95 | Dutch Personal Verified | Oron.com |
| 25/04/2011 | 22:42:59 | Web Accept Payment Rec | 78.127.22 EUR | 54.95 | French Personal Unverifie | Oron.com |
| 25/04/2011 | 22:42:23 | Web Accept Payment Rec | 84.72.131 EUR | 54.95 | Swiss Personal Verified | Oron.com |
| 25/04/2011 | 22:41:10 | Web Accept Payment Rec | 83.215.12 EUR | 54.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 22:26:57 | Web Accept Payment Rec | 204.236.1 EUR | 54.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 22:23:21 | Web Accept Payment Rec | 88.182.79 EUR | 54.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 21:42:05 | Web Accept Payment Rec | 79.153.46 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 21:39:02 | Web Accept Payment Rec | 82.247.21 EUR | 54.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 21:23:49 | Web Accept Payment Rec | 188.4.227 EUR | 54.95 | Greek Personal Verified | Oron.com |
| 25/04/2011 | 21:13:53 | Web Accept Payment Rec | 178.26.23 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 20:07:51 | Web Accept Payment Rec | 80.11.90. EUR | 54.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 19:31:49 | Web Accept Payment Rec | 89.245.24 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 19:20:38 | Web Accept Payment Rec | 84.195.11 EUR | 54.95 | Belgian Personal Verified | Oron.com |
| 25/04/2011 | 19:01:49 | Web Accept Payment Rec | 109.90.22 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 18:36:13 | Web Accept Payment Rec | 95.90.212 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 15:52:00 | Web Accept Payment Rec | 90.199.22 EUR | 54.95 | UK Premier Verified | Oron.com |
| 25/04/2011 | 14:58:14 | Web Accept Payment Rec | 67.58.130 EUR | 54.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 14:35:51 | Web Accept Payment Rec | 91.51.92. EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 14:31:56 | Web Accept Payment Rec | 172.129.6 EUR | 54.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 13:55:32 | Web Accept Payment Rec | 92.225.24 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 9:32:49 | Web Accept Payment Rec | 68.33.1.7! EUR | 54.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 9:06:57 | Web Accept Payment Rec | 142.167.1 EUR | 54.95 | Canadian Personal Unveri | Oron.com |
| 25/04/2011 | 8:50:30 | Web Accept Payment Rec | 24.44.251 EUR | 54.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 8:43:49 | Web Accept Payment Rec | 82.254.16 EUR | 54.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 8:15:51 | Web Accept Payment Rec | 84.144.32 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 7:55:19 | Web Accept Payment Rec | 86.159.14 EUR | 54.95 | UK Personal Verified | Oron.com |
| 25/04/2011 | 7:49:16 | Web Accept Payment Rec | 92.205.9. EUR | 54.95 | German Business Verified | Oron.com |
| 25/04/2011 | 7:22:10 | Web Accept Payment Rec | 86.45.61. EUR | 54.95 | Irish Personal Verified | Oron.com |
| 25/04/2011 | 7:16:57 | Web Accept Payment Rec | 84.126.11 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 6:45:23 | Web Accept Payment Rec | 72.177.13 EUR | 54.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 6:03:41 | Web Accept Payment Rec | 109.189.5 EUR | 54.95 | Norwegian Personal Verifi | Oron.com |
| 25/04/2011 | 5:39:47 | Web Accept Payment Rec | 79.148.82 EUR | 54.95 | Spanish Personal Verified | Oron.com |
| 25/04/2011 | 5:23:11 | Web Accept Payment Rec | 89.142.29 EUR | 54.95 | Slovenian Personal Verifie | Oron.com |
| 25/04/2011 | 4:41:02 | Web Accept Payment Rec | 87.147.10 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:37:36 | Web Accept Payment Rec | 94.216.25 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 4:21:44 | Web Accept Payment Rec | 99.166.10 EUR | 54.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 4:20:20 | Web Accept Payment Rec | 24.231.24 EUR | 54.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 4:06:12 | Web Accept Payment Rec | 82.84.79. EUR | 54.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 4:00:43 | Web Accept Payment Rec | 78.180.86 EUR | 54.95 | Turkish Premier Verified | Oron.com |
| 25/04/2011 | 3:48:41 | Web Accept Payment Rec | 85.218.53 EUR | 54.95 | Swiss Premier Verified | Oron.com |
| 25/04/2011 | 3:47:52 | Web Accept Payment Rec | 87.180.42 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:00:06 | Web Accept Payment Rec | 74.129.7. EUR | 54.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 2:26:54 | Web Accept Payment Rec | 67.180.87 EUR | 54.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 1:44:53 | Web Accept Payment Rec | 84.181.11 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 1:33:22 | Web Accept Payment Rec | 62.178.2. EUR | 54.95 | Austrian Personal Verified | Oron.com |
| 25/04/2011 | 1:27:43 | Web Accept Payment Rec | 70.168.56 EUR | 54.95 | US Personal Verified | Oron.com |
| 25/04/2011 | 1:22:45 | Web Accept Payment Rec | 78.245.14 EUR | 54.95 | French Personal Verified | Oron.com |
| 25/04/2011 | 1:14:02 | Web Accept Payment Rec | 213.144.2 EUR | 54.95 | Dutch Premier Verified | Oron.com |
| 25/04/2011 | 0:46:51 | Web Accept Payment Rec | 93.195.54 EUR | 54.95 | German Premier Verified | Oron.com |
| 25/04/2011 | 0:16:44 | Web Accept Payment Rec | 24.13.191 EUR | 54.95 | US Premier Verified | Oron.com |
| 25/04/2011 | 0:09:51 | Web Accept Payment Rec | 94.162.87 EUR | 54.95 | Italian Personal Verified | Oron.com |
| 25/04/2011 | 0:05:22 | Web Accept Payment Rec | 67.71.85. EUR | 54.95 | Canadian Personal Unveri | Oron.com |
| 24/04/2011 | 23:35:05 | Web Accept Payment Rec | 174.119.1 EUR | 54.95 | Canadian Personal Verifie | Oron.com |
| 24/04/2011 | 23:00:18 | Web Accept Payment Rec | 217.226.2 EUR | 54.95 | German Premier Verified | Oron.com |

| 24/04/2011 | 22:52:36 Web Accept Payment Rec 211.26.15 EUR | 54.95 Australian Premier Verifie Oron.com |
| 24/04/2011 | 22:47:29 Web Accept Payment Rec 2.82.82.1' EUR | 54.95 Portuguese Personal Verif Oron.com |
| 24/04/2011 | 22:04:09 Web Accept Payment Rec 67.169.16 EUR | 54.95 US Premier Verified | Oron.com |
| 24/04/2011 | 22:00:23 Web Accept Payment Rec 85.1.146.: EUR | 54.95 Swiss Personal Verified | Oron.com |
| 24/04/2011 | 21:55:03 Web Accept Payment Rec 87.123.87 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 21:51:13 Web Accept Payment Rec 96.53.137 EUR | 54.95 Canadian Premier Verifiec Oron.com |
| 24/04/2011 | 21:05:33 Web Accept Payment Rec 87.245.84 EUR | 54.95 Swiss Personal Verified | Oron.com |
| 24/04/2011 | 20:56:42 Web Accept Payment Rec 151.58.20 EUR | 54.95 Italian Personal Verified | Oron.com |
| 24/04/2011 | 20:32:30 Web Accept Payment Rec 82.152.15 EUR | 54.95 UK Premier Verified | Oron.com |
| 24/04/2011 | 20:24:05 Web Accept Payment Rec 197.128.1 EUR | 54.95 US Business Verified | Oron.com |
| 24/04/2011 | 20:17:34 Web Accept Payment Rec 46.13.52.: EUR | 54.95 Czech Personal Verified | Oron.com |
| 24/04/2011 | 19:40:43 Web Accept Payment Rec 93.215.16 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 18:56:53 Web Accept Payment Rec 90.176.14 EUR | 54.95 Czech Personal Verified | Oron.com |
| 24/04/2011 | 18:41:09 Web Accept Payment Rec 88.70.169 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 18:36:03 Web Accept Payment Rec 80.212.22 EUR | 54.95 Norwegian Personal Verifi Oron.com |
| 24/04/2011 | 18:28:25 Web Accept Payment Rec 188.174.4 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 18:23:07 Web Accept Payment Rec 77.116.23 EUR | 54.95 Austrian Premier Verified | Oron.com |
| 24/04/2011 | 18:15:19 Web Accept Payment Rec 70.20.87.: EUR | 54.95 US Premier Verified | Oron.com |
| 24/04/2011 | 18:06:36 Web Accept Payment Rec 84.52.189 EUR | 54.95 Slovenian Personal Unveri Oron.com |
| 24/04/2011 | 17:56:29 Web Accept Payment Rec 92.13.240 EUR | 54.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 17:55:26 Web Accept Payment Rec 82.237.19 EUR | 54.95 French Personal Unverifie Oron.com |
| 24/04/2011 | 17:53:51 Web Accept Payment Rec 86.46.230 EUR | 54.95 Irish Personal Verified | Oron.com |
| 24/04/2011 | 16:13:11 Web Accept Payment Rec 71.167.48 EUR | 54.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 16:08:43 Web Accept Payment Rec 93.205.10 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 16:06:19 Web Accept Payment Rec 68.45.16. EUR | 54.95 US Premier Verified | Oron.com |
| 24/04/2011 | 15:31:37 Web Accept Payment Rec 84.191.11 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 15:26:10 Web Accept Payment Rec 92.206.11 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 14:54:11 Web Accept Payment Rec 123.243.2 EUR | 54.95 Australian Personal Verifi Oron.com |
| 24/04/2011 | 13:35:11 Web Accept Payment Rec 96.229.20 EUR | 54.95 US Personal Verified | Oron.com |
| 24/04/2011 | 13:24:46 Web Accept Payment Rec 66.212.22 EUR | 54.95 US Personal Verified | Oron.com |
| 24/04/2011 | 13:07:50 Web Accept Payment Rec 109.125.9 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 12:39:06 Web Accept Payment Rec 71.246.20 EUR | 54.95 US Personal Verified | Oron.com |
| 24/04/2011 | 12:04:59 Web Accept Payment Rec 68.229.17 EUR | 54.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 10:52:42 Web Accept Payment Rec 183.83.20 EUR | 54.95 Indian Premier Verified | Oron.com |
| 24/04/2011 | 10:36:24 Web Accept Payment Rec 90.168.73 EUR | 54.95 Spanish Personal Unverifi Oron.com |
| 24/04/2011 | 8:58:00 Web Accept Payment Rec 68.229.17 EUR | 54.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 8:50:39 Web Accept Payment Rec 78.43.61.: EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 8:04:54 Web Accept Payment Rec 124.214.2 EUR | 54.95 Japanese Personal Verifie Oron.com |
| 24/04/2011 | 7:30:17 Web Accept Payment Rec 219.110.9 EUR | 54.95 Japanese Personal Verifie Oron.com |
| 24/04/2011 | 7:14:32 Web Accept Payment Rec 80.142.16 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 6:18:55 Web Accept Payment Rec 174.91.80 EUR | 54.95 Canadian Personal Unveri Oron.com |
| 24/04/2011 | 6:15:36 Web Accept Payment Rec 68.93.65.: EUR | 54.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 5:56:46 Web Accept Payment Rec 67.232.11 EUR | 54.95 US Personal Verified | Oron.com |
| 24/04/2011 | 4:05:25 Web Accept Payment Rec 90.199.24 EUR | 54.95 UK Personal Unverified | Oron.com |
| 24/04/2011 | 4:00:51 Web Accept Payment Rec 81.151.14 EUR | 54.95 UK Personal Verified | Oron.com |
| 24/04/2011 | 3:29:35 Web Accept Payment Rec 76.170.74 EUR | 54.95 US Business Verified | Oron.com |
| 24/04/2011 | 2:53:51 Web Accept Payment Rec 68.228.15 EUR | 54.95 US Personal Verified | Oron.com |
| 24/04/2011 | 2:49:01 Web Accept Payment Rec 91.65.251 EUR | 54.95 German Premier Verified | Oron.com |
| 24/04/2011 | 2:43:27 Web Accept Payment Rec 24.19.140 EUR | 54.95 US Personal Unverified | Oron.com |
| 24/04/2011 | 2:06:25 Web Accept Payment Rec 67.184.15 EUR | 54.95 US Premier Verified | Oron.com |
| 24/04/2011 | 2:04:50 Web Accept Payment Rec 68.41.170 EUR | 54.95 US Premier Verified | Oron.com |
| 24/04/2011 | 1:51:34 Web Accept Payment Rec 68.173.18 EUR | 54.95 US Premier Verified | Oron.com |
| 24/04/2011 | 1:49:35 Web Accept Payment Rec 172.190.9 EUR | 54.95 Canadian Personal Unveri Oron.com |
| 24/04/2011 | 1:48:12 Web Accept Payment Rec 96.251.19 EUR | 54.95 US Personal Verified | Oron.com |
| 24/04/2011 | 1:29:02 Web Accept Payment Rec 81.202.10 EUR | 54.95 Spanish Personal Verified | Oron.com |
| 24/04/2011 | 1:00:27 Web Accept Payment Rec 98.173.94 EUR | 54.95 Canadian Premier Verifiec Oron.com |
| 24/04/2011 | 0:33:50 Web Accept Payment Rec 96.27.151 EUR | 54.95 US Personal Verified | Oron.com |
| 24/04/2011 | 0:21:39 Web Accept Payment Rec 184.17.20 EUR | 54.95 US Personal Verified | Oron.com |
| 23/04/2011 | 22:44:41 Web Accept Payment Rec 92.28.93. EUR | 54.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 22:37:28 Web Accept Payment Rec 151.76.16 EUR | 54.95 Italian Premier Verified | Oron.com |
| 23/04/2011 | 22:35:29 Web Accept Payment Rec 80.213.15 EUR | 54.95 Norwegian Personal Verifi Oron.com |
| 23/04/2011 | 20:59:47 Web Accept Payment Rec 89.217.15 EUR | 54.95 Swiss Personal Verified | Oron.com |
| 23/04/2011 | 20:59:37 Web Accept Payment Rec 190.21.16 EUR | 54.95 Chilean Personal Verified | Oron.com |

| Date | Time | Type | Currency | Amount | Description | Site |
|---|---|---|---|---|---|---|
| 23/04/2011 | 20:37:55 | Web Accept Payment Rec 80.223.10 EUR | | 54.95 | Finnish Personal Verified | Oron.com |
| 23/04/2011 | 20:36:55 | Web Accept Payment Rec 203.214.3 EUR | | 54.95 | Australian Personal Verifie | Oron.com |
| 23/04/2011 | 20:36:13 | Web Accept Payment Rec 70.177.11 EUR | | 54.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 19:18:13 | Web Accept Payment Rec 92.44.139 EUR | | 54.95 | Turkish Personal Verified | Oron.com |
| 30/04/2011 | 13:39:49 | Web Accept Payment Rec 60.53.113 EUR | | 100 | Malaysian Premier Verifie | Oron.com |
| 30/04/2011 | 0:36:10 | Web Accept Payment Rec 24.228.34 EUR | | 100 | US Business Verified | Oron.com |
| 29/04/2011 | 1:37:03 | Web Accept Payment Rec 200.127.8 EUR | | 100 | Argentinian Premier Verif | Oron.com |
| 28/04/2011 | 2:30:02 | Web Accept Payment Rec 190.100.2 EUR | | 100 | Chilean Premier Verified | Oron.com |
| 28/04/2011 | 2:20:33 | Web Accept Payment Rec 188.97.12 EUR | | 100 | German Premier Verified | Oron.com |
| 26/04/2011 | 13:28:45 | Web Accept Payment Rec 194.228.1 EUR | | 100 | Czech Business Verified | Oron.com |
| 26/04/2011 | 7:23:15 | Web Accept Payment Rec 178.36.11 EUR | | 100 | Polish Premier Verified | Oron.com |
| 26/04/2011 | 4:50:17 | Web Accept Payment Rec 189.12.20 EUR | | 100 | Brazilian Premier Verified | Oron.com |
| 26/04/2011 | 4:14:14 | Web Accept Payment Rec 80.187.10 EUR | | 100 | German Premier Verified | Oron.com |
| 25/04/2011 | 3:29:30 | Web Accept Payment Rec 24.228.34 EUR | | 100 | US Business Verified | Oron.com |
| 28/04/2011 | 0:03:30 | Web Accept Payment Rec 78.8.60.6 EUR | | 111 | Polish Business Verified | Oron.com |
| 30/04/2011 | 19:48:54 | Web Accept Payment Rec 78.102.70 EUR | | 200 | Czech Business Verified | Oron.com |
| 25/04/2011 | 10:06:44 | Web Accept Payment Rec 60.53.116 EUR | | 200 | Malaysian Premier Verifie | Oron.com |
| | | Total EUR | | $145,159.03 | | |
| | | USD Value | | $194,062.87 | | |
| | | | | | | |
| 18/04/2011 | 20:16:29 | Withdraw Funds to a Bank Account | HKD | -589,648.43 | | |
| 11/4/2011 | 18:54:07 | Withdraw Funds to a Bank Account | HKD | -530,068.00 | | |
| 15/04/2011 | 12:30:21 | Withdraw Funds to a Bank Account | HKD | -303,075.20 | | |
| 28/04/2011 | 10:27:13 | Withdraw Funds to a Bank Account | HKD | -277,635.00 | | |
| 8/4/2011 | 15:54:40 | Withdraw Funds to a Bank Account | HKD | -265,078.45 | | |
| 6/4/2011 | 6:45:32 | Withdraw Funds to a Bank Account | HKD | -227,265.60 | | |
| 5/4/2011 | 6:43:46 | Withdraw Funds to a Bank Account | HKD | -227,239.20 | | |
| 14/04/2011 | 2:00:25 | Withdraw Funds to a Bank Account | HKD | -189,461.00 | | |
| 13/04/2011 | 1:18:25 | Withdraw Funds to a Bank Account | HKD | -189,402.75 | | |
| 7/4/2011 | 10:36:04 | Withdraw Funds to a Bank Account | HKD | -75,762.00 | | |
| 7/4/2011 | 10:36:04 | Currency Conversion | HKD | 75,762.00 | | |
| 13/04/2011 | 1:18:25 | Currency Conversion | HKD | 189,402.75 | | |
| 14/04/2011 | 2:00:25 | Currency Conversion | HKD | 189,461.00 | | |
| 5/4/2011 | 6:43:46 | Currency Conversion | HKD | 227,239.20 | | |
| 6/4/2011 | 6:45:32 | Currency Conversion | HKD | 227,265.60 | | |
| 8/4/2011 | 15:54:40 | Currency Conversion | HKD | 265,078.45 | | |
| 28/04/2011 | 10:27:13 | Currency Conversion | HKD | 277,635.00 | | |
| 15/04/2011 | 12:30:21 | Currency Conversion | HKD | 303,075.20 | | |
| 11/4/2011 | 18:54:07 | Currency Conversion | HKD | 530,068.00 | | |
| 18/04/2011 | 20:16:29 | Currency Conversion | HKD | 589,648.43 | | |
| 18/04/2011 | 20:16:29 | Currency Conversion | USD | -77,777.00 | | |
| 11/4/2011 | 18:54:07 | Currency Conversion | USD | -70,000.00 | | |
| 15/04/2011 | 12:30:21 | Currency Conversion | USD | -40,000.00 | | |
| 8/4/2011 | 15:54:40 | Currency Conversion | USD | -35,000.00 | | |
| 6/4/2011 | 6:45:32 | Currency Conversion | USD | -30,000.00 | | |
| 5/4/2011 | 6:43:46 | Currency Conversion | USD | -30,000.00 | | |
| 14/04/2011 | 2:00:25 | Currency Conversion | USD | -25,000.00 | | |
| 13/04/2011 | 1:18:25 | Currency Conversion | USD | -25,000.00 | | |
| 7/4/2011 | 10:36:04 | Currency Conversion | USD | -10,000.00 | | |
| | | | | | | |
| 27/04/2011 | 15:26:33 | Reversal | USD | -54.95 | US Premier Verified | |
| 27/04/2011 | 9:57:22 | Reversal | USD | -54.95 | Canadian Personal Verified | |
| 26/04/2011 | 15:38:04 | Reversal | USD | -54.95 | US Personal Verified | |
| 26/04/2011 | 14:38:00 | Reversal | USD | -54.95 | US Business Verified | |
| 24/04/2011 | 14:09:52 | Temporary Hold | USD | -54.95 | US Personal Unverified | |
| 22/04/2011 | 9:56:33 | Temporary Hold | USD | -54.95 | US Business Verified | |
| 22/04/2011 | 1:40:09 | Temporary Hold | USD | -54.95 | French Personal Unverified | |
| 22/04/2011 | 1:09:03 | Reversal | USD | -54.95 | US Business Verified | |
| 22/04/2011 | 1:07:31 | Temporary Hold | USD | -54.95 | US Business Verified | |
| 21/04/2011 | 21:33:35 | Temporary Hold | USD | -54.95 | US Business Verified | |
| 21/04/2011 | 14:26:55 | Temporary Hold | USD | -54.95 | US Business Verified | |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 14:15:34 | Temporary Hold | USD | -54.95 | US Personal Unverified |
| 20/04/2011 | 7:57:27 | Reversal | USD | -54.95 | Canadian Premier Unverified |
| 19/04/2011 | 2:11:18 | Reversal | USD | -54.95 | Hungarian Premier Verified |
| 18/04/2011 | 21:32:11 | Temporary Hold | USD | -54.95 | US Premier Verified |
| 18/04/2011 | 11:10:07 | Reversal | USD | -54.95 | Canadian Premier Unverified |
| 18/04/2011 | 10:17:34 | Temporary Hold | USD | -54.95 | Canadian Personal Verified |
| 18/04/2011 | 3:51:05 | Temporary Hold | USD | -54.95 | Hungarian Premier Verified |
| 18/04/2011 | 1:32:51 | Reversal | USD | -54.95 | Slovak Personal Verified |
| 16/04/2011 | 20:38:46 | Temporary Hold | USD | -54.95 | US Personal Verified |
| 16/04/2011 | 8:45:59 | Temporary Hold | USD | -54.95 | US Business Verified |
| 16/04/2011 | 7:09:38 | Temporary Hold | USD | -54.95 | Spanish Personal Verified |
| 16/04/2011 | 6:18:05 | Temporary Hold | USD | -54.95 | Hungarian Premier Verified |
| 16/04/2011 | 0:39:36 | Temporary Hold | USD | -54.95 | Canadian Personal Verified |
| 15/04/2011 | 13:40:16 | Reversal | USD | -54.95 | US Premier Verified |
| 13/04/2011 | 16:05:51 | Temporary Hold | USD | -54.95 | US Premier Verified |
| 12/4/2011 | 9:48:00 | Temporary Hold | USD | -54.95 | US Personal Verified |
| 11/4/2011 | 9:31:51 | Temporary Hold | USD | -54.95 | Canadian Premier Unverified |
| 11/4/2011 | 9:12:39 | Temporary Hold | USD | -54.95 | Canadian Premier Unverified |
| 10/4/2011 | 6:54:13 | Reversal | USD | -54.95 | Austrian Personal Verified |
| 8/4/2011 | 9:56:39 | Temporary Hold | USD | -54.95 | Canadian Premier Unverified |
| 7/4/2011 | 19:58:24 | Temporary Hold | USD | -54.95 | Canadian Premier Unverified |
| 6/4/2011 | 23:30:39 | Temporary Hold | USD | -54.95 | US Premier Verified |
| 4/4/2011 | 5:04:08 | Temporary Hold | USD | -54.95 | US Business Verified |
| 4/4/2011 | 5:04:03 | Temporary Hold | USD | -54.95 | US Business Verified |
| 18/04/2011 | 1:21:21 | Payment Review | USD | -52.51 | |
| 15/04/2011 | 1:42:14 | Payment Review | USD | -52.51 | |
| 10/4/2011 | 6:50:02 | Payment Review | USD | -52.51 | |
| 10/4/2011 | 5:19:22 | Payment Review | USD | -52.51 | |
| 27/04/2011 | 12:43:59 | Temporary Hold | USD | -34.95 | US Premier Verified |
| 24/04/2011 | 11:01:08 | Reversal | USD | -34.95 | US Personal Verified |
| 19/04/2011 | 3:08:32 | Temporary Hold | USD | -34.95 | German Premier Verified |
| 17/04/2011 | 6:18:55 | Temporary Hold | USD | -34.95 | Swiss Premier Verified |
| 11/4/2011 | 23:48:58 | Temporary Hold | USD | -34.95 | US Personal Verified |
| 11/4/2011 | 16:34:05 | Temporary Hold | USD | -34.95 | Japanese Personal Verified |
| 11/4/2011 | 8:34:49 | Reversal | USD | -34.95 | German Premier Verified |
| 7/4/2011 | 2:47:53 | Refund | USD | -34.95 | UK Premier Verified |
| 6/4/2011 | 6:20:06 | Temporary Hold | USD | -34.95 | UK Premier Verified |
| 18/04/2011 | 3:55:40 | Payment Review | USD | -33.29 | |
| 11/4/2011 | 2:25:41 | Payment Review | USD | -33.29 | |
| 27/04/2011 | 21:13:44 | Chargeback Settlement | USD | -24.95 | US Personal Unverified |
| 21/04/2011 | 18:55:25 | Temporary Hold | USD | -24.95 | UK Personal Unverified |
| 21/04/2011 | 2:29:57 | Temporary Hold | USD | -24.95 | UK Personal Unverified |
| 20/04/2011 | 4:42:15 | Temporary Hold | USD | -24.95 | Australian Personal Unverified |
| 19/04/2011 | 0:51:54 | Temporary Hold | USD | -24.95 | German Premier Verified |
| 17/04/2011 | 22:51:04 | Temporary Hold | USD | -24.95 | German Premier Verified |
| 11/4/2011 | 13:19:33 | Temporary Hold | USD | -24.95 | US Personal Unverified |
| 11/4/2011 | 1:17:01 | Temporary Hold | USD | -24.95 | US Personal Unverified |
| 8/4/2011 | 3:16:14 | Reversal | USD | -24.95 | UK Personal Unverified |
| 7/4/2011 | 19:40:06 | Temporary Hold | USD | -24.95 | UK Premier Unverified |
| 4/4/2011 | 0:30:32 | Temporary Hold | USD | -24.95 | German Premier Verified |
| 17/04/2011 | 22:37:22 | Payment Review | USD | -23.68 | |
| 30/04/2011 | 14:42:47 | Temporary Hold | USD | -9.95 | US Premier Verified |
| 30/04/2011 | 5:38:20 | Temporary Hold | USD | -9.95 | Italian Personal Unverified |
| 30/04/2011 | 3:05:05 | Refund | USD | -9.95 | UK Personal Verified |
| 29/04/2011 | 17:28:21 | Temporary Hold | USD | -9.95 | UK Personal Verified |
| 29/04/2011 | 14:16:30 | Temporary Hold | USD | -9.95 | US Business Unverified |
| 28/04/2011 | 17:01:46 | Temporary Hold | USD | -9.95 | US Personal Verified |
| 28/04/2011 | 17:01:44 | Temporary Hold | USD | -9.95 | UK Personal Verified |
| 28/04/2011 | 4:39:43 | Refund | USD | -9.95 | UK Personal Verified |
| 28/04/2011 | 3:23:22 | Temporary Hold | USD | -9.95 | US Premier Verified |
| 26/04/2011 | 9:07:50 | Temporary Hold | USD | -9.95 | Australian Personal Verified |
| 26/04/2011 | 6:11:52 | Reversal | USD | -9.95 | Canadian Personal Unverified |
| 24/04/2011 | 5:22:55 | Temporary Hold | USD | -9.95 | US Premier Unverified |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 23:53:28 | Temporary Hold | USD | -9.95 | UK Personal Verified |
| 23/04/2011 | 16:14:37 | Temporary Hold | USD | -9.95 | Turkish Personal Unverified |
| 23/04/2011 | 8:28:46 | Reversal | USD | -9.95 | Canadian Premier Verified |
| 23/04/2011 | 1:09:41 | Reversal | USD | -9.95 | UK Premier Verified |
| 22/04/2011 | 21:25:34 | Refund | USD | -9.95 | Indian Personal Verified |
| 22/04/2011 | 10:18:01 | Temporary Hold | USD | -9.95 | Saudi Arabian Premier Verified |
| 22/04/2011 | 9:57:01 | Temporary Hold | USD | -9.95 | US Business Verified |
| 22/04/2011 | 9:56:49 | Temporary Hold | USD | -9.95 | US Business Verified |
| 22/04/2011 | 4:54:36 | Refund | USD | -9.95 | US Premier Verified |
| 22/04/2011 | 1:53:29 | Reversal | USD | -9.95 | US Premier Unverified |
| 21/04/2011 | 21:33:38 | Temporary Hold | USD | -9.95 | US Business Verified |
| 21/04/2011 | 21:33:32 | Temporary Hold | USD | -9.95 | US Business Verified |
| 21/04/2011 | 21:17:02 | Temporary Hold | USD | -9.95 | Indian Personal Unverified |
| 21/04/2011 | 18:39:48 | Refund | USD | -9.95 | US Personal Verified |
| 21/04/2011 | 18:30:49 | Refund | USD | -9.95 | US Personal Verified |
| 21/04/2011 | 7:24:02 | Reversal | USD | -9.95 | US Premier Verified |
| 20/04/2011 | 23:31:16 | Temporary Hold | USD | -9.95 | US Personal Verified |
| 20/04/2011 | 20:26:10 | Refund | USD | -9.95 | US Premier Unverified |
| 20/04/2011 | 20:22:14 | Refund | USD | -9.95 | Hong Kong Premier Verified |
| 20/04/2011 | 18:37:13 | Reversal | USD | -9.95 | UK Premier Verified |
| 20/04/2011 | 6:30:17 | Temporary Hold | USD | -9.95 | US Business Verified |
| 20/04/2011 | 6:12:24 | Reversal | USD | -9.95 | US Personal Unverified |
| 20/04/2011 | 4:44:19 | Temporary Hold | USD | -9.95 | Indian Personal Verified |
| 20/04/2011 | 0:16:29 | Temporary Hold | USD | -9.95 | Hungarian Personal Verified |
| 19/04/2011 | 21:41:02 | Temporary Hold | USD | -9.95 | US Premier Verified |
| 19/04/2011 | 20:02:36 | Refund | USD | -9.95 | French Business Verified |
| 19/04/2011 | 16:30:16 | Reversal | USD | -9.95 | US Personal Unverified |
| 19/04/2011 | 16:30:11 | Reversal | USD | -9.95 | US Personal Unverified |
| 19/04/2011 | 7:31:01 | Temporary Hold | USD | -9.95 | Vietnamese Personal Verified |
| 19/04/2011 | 3:30:50 | Temporary Hold | USD | -9.95 | French Premier Verified |
| 18/04/2011 | 23:52:44 | Temporary Hold | USD | -9.95 | US Premier Unverified |
| 18/04/2011 | 21:58:26 | Temporary Hold | USD | -9.95 | US Premier Verified |
| 18/04/2011 | 19:40:05 | Temporary Hold | USD | -9.95 | UK Personal Verified |
| 18/04/2011 | 1:28:55 | Temporary Hold | USD | -9.95 | UK Premier Verified |
| 18/04/2011 | 1:20:50 | Temporary Hold | USD | -9.95 | US Personal Verified |
| 18/04/2011 | 0:24:32 | Temporary Hold | USD | -9.95 | UK Personal Verified |
| 17/04/2011 | 20:41:46 | Temporary Hold | USD | -9.95 | Saudi Arabian Premier Verified |
| 17/04/2011 | 3:20:58 | Temporary Hold | USD | -9.95 | Romanian Personal Unverified |
| 16/04/2011 | 7:00:31 | Temporary Hold | USD | -9.95 | Turkish Premier Verified |
| 15/04/2011 | 21:32:06 | Temporary Hold | USD | -9.95 | Reunionese Premier Verified |
| 15/04/2011 | 19:06:32 | Refund | USD | -9.95 | Hungarian Personal Verified |
| 15/04/2011 | 19:03:49 | Refund | USD | -9.95 | Taiwanese Personal Unverified |
| 15/04/2011 | 18:34:42 | Temporary Hold | USD | -9.95 | New Zealand Personal Verified |
| 15/04/2011 | 14:07:09 | Temporary Hold | USD | -9.95 | Taiwanese Personal Unverified |
| 15/04/2011 | 7:49:49 | Reversal | USD | -9.95 | UK Premier Verified |
| 15/04/2011 | 7:22:49 | Reversal | USD | -9.95 | French Premier Verified |
| 15/04/2011 | 7:22:44 | Reversal | USD | -9.95 | French Premier Verified |
| 15/04/2011 | 6:03:59 | Temporary Hold | USD | -9.95 | Canadian Business Unverified |
| 14/04/2011 | 21:26:53 | Temporary Hold | USD | -9.95 | UK Premier Verified |
| 14/04/2011 | 20:05:37 | Temporary Hold | USD | -9.95 | French Premier Verified |
| 14/04/2011 | 20:05:35 | Temporary Hold | USD | -9.95 | French Premier Verified |
| 14/04/2011 | 4:40:50 | Temporary Hold | USD | -9.95 | Spanish Personal Verified |
| 14/04/2011 | 4:06:45 | Temporary Hold | USD | -9.95 | Canadian Premier Verified |
| 13/04/2011 | 19:45:57 | Temporary Hold | USD | -9.95 | Hungarian Personal Verified |
| 13/04/2011 | 17:20:32 | Temporary Hold | USD | -9.95 | UK Personal Verified |
| 13/04/2011 | 15:22:23 | Temporary Hold | USD | -9.95 | Chinese Premier Verified |
| 13/04/2011 | 13:48:44 | Temporary Hold | USD | -9.95 | US Personal Verified |
| 12/4/2011 | 22:05:22 | Temporary Hold | USD | -9.95 | US Premier Verified |
| 12/4/2011 | 21:23:06 | Temporary Hold | USD | -9.95 | Canadian Premier Verified |
| 12/4/2011 | 20:06:20 | Temporary Hold | USD | -9.95 | French Premier Verified |
| 12/4/2011 | 16:23:15 | Refund | USD | -9.95 | UK Personal Verified |
| 12/4/2011 | 10:15:50 | Temporary Hold | USD | -9.95 | Indian Personal Verified |
| 12/4/2011 | 4:32:57 | Temporary Hold | USD | -9.95 | UK Personal Verified |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2011 | 4:16:10 | Temporary Hold | USD | -9.95 | US Personal Verified |
| 12/4/2011 | 3:51:14 | Refund | USD | -9.95 | Philippine Personal Verified |
| 11/4/2011 | 13:47:08 | Temporary Hold | USD | -9.95 | Brazilian Personal Unverified |
| 11/4/2011 | 5:59:03 | Temporary Hold | USD | -9.95 | US Personal Unverified |
| 11/4/2011 | 5:06:28 | Temporary Hold | USD | -9.95 | US Personal Unverified |
| 10/4/2011 | 3:38:27 | Temporary Hold | USD | -9.95 | US Personal Unverified |
| 10/4/2011 | 3:37:34 | Temporary Hold | USD | -9.95 | US Personal Unverified |
| 9/4/2011 | 21:51:53 | Temporary Hold | USD | -9.95 | US Premier Verified |
| 9/4/2011 | 16:42:36 | Temporary Hold | USD | -9.95 | Colombian Personal Verified |
| 9/4/2011 | 8:00:29 | Temporary Hold | USD | -9.95 | Philippine Personal Verified |
| 8/4/2011 | 20:36:04 | Temporary Hold | USD | -9.95 | US Premier Unverified |
| 8/4/2011 | 8:38:00 | Reversal | USD | -9.95 | UK Premier Verified |
| 8/4/2011 | 7:05:24 | Temporary Hold | USD | -9.95 | German Premier Verified |
| 8/4/2011 | 5:06:30 | Temporary Hold | USD | -9.95 | German Premier Verified |
| 8/4/2011 | 4:57:45 | Temporary Hold | USD | -9.95 | UK Personal Unverified |
| 8/4/2011 | 4:34:10 | Temporary Hold | USD | -9.95 | Spanish Personal Verified |
| 8/4/2011 | 3:16:09 | Reversal | USD | -9.95 | UK Premier Unverified |
| 8/4/2011 | 1:40:16 | Temporary Hold | USD | -9.95 | Belgian Personal Verified |
| 8/4/2011 | 1:37:08 | Temporary Hold | USD | -9.95 | UK Premier Verified |
| 7/4/2011 | 20:23:14 | Temporary Hold | USD | -9.95 | UK Personal Verified |
| 7/4/2011 | 19:40:05 | Temporary Hold | USD | -9.95 | UK Premier Unverified |
| 6/4/2011 | 11:19:48 | Temporary Hold | USD | -9.95 | US Premier Verified |
| 3/4/2011 | 21:08:01 | Refund | USD | -9.95 | US Personal Verified |
| 3/4/2011 | 17:56:48 | Temporary Hold | USD | -9.95 | UK Personal Verified |
| 3/4/2011 | 10:22:14 | Temporary Hold | USD | -9.95 | US Personal Verified |
| 26/04/2011 | 8:29:04 | Web Accept Payment Rec 186.69.20 | USD | 0.01 | Ecuadorian Business Verif Oron.com |
| 21/04/2011 | 2:46:33 | Web Accept Payment Rec 188.26.20 | USD | 0.01 | Romanian Premier Verifie Oron.com |
| 16/04/2011 | 17:27:36 | Web Accept Payment Rec 124.120.1 | USD | 0.01 | Thai Premier Verified |
| 16/04/2011 | 17:08:59 | Web Accept Payment Rec 124.120.1 | USD | 0.01 | Thai Premier Verified | Oron.com |
| 13/04/2011 | 12:47:57 | Web Accept Payment Rec 125.160.2 | USD | 0.01 | Indonesian Premier Verifi Oron.com |
| 13/04/2011 | 12:41:02 | Web Accept Payment Rec 125.160.2 | USD | 0.01 | Indonesian Premier Verifi Oron.com |
| 7/4/2011 | 12:38:58 | Web Accept Payment Rec 118.96.23 | USD | 0.01 | Indonesian Premier Verifi Oron.com |
| 7/4/2011 | 11:31:46 | Web Accept Payment Rec 201.68.23 | USD | 0.01 | Brazilian Premier Unverifi Oron.com |
| 5/4/2011 | 6:03:20 | Web Accept Payment Rec 2.82.240. | USD | 0.01 | Portuguese Personal Unve Oron.com |
| 20/04/2011 | 20:22:14 | Cancelled Fee | USD | 0.64 | |
| 30/04/2011 | 3:05:05 | Cancelled Fee | USD | 0.69 | |
| 28/04/2011 | 4:39:43 | Cancelled Fee | USD | 0.69 | |
| 26/04/2011 | 6:11:52 | Cancelled Fee | USD | 0.69 | |
| 23/04/2011 | 8:28:46 | Cancelled Fee | USD | 0.69 | |
| 23/04/2011 | 1:09:41 | Cancelled Fee | USD | 0.69 | |
| 22/04/2011 | 21:25:34 | Cancelled Fee | USD | 0.69 | |
| 22/04/2011 | 4:54:36 | Cancelled Fee | USD | 0.69 | |
| 22/04/2011 | 1:53:29 | Cancelled Fee | USD | 0.69 | |
| 21/04/2011 | 18:39:48 | Cancelled Fee | USD | 0.69 | |
| 21/04/2011 | 18:30:49 | Cancelled Fee | USD | 0.69 | |
| 21/04/2011 | 7:24:02 | Cancelled Fee | USD | 0.69 | |
| 20/04/2011 | 20:26:10 | Cancelled Fee | USD | 0.69 | |
| 20/04/2011 | 18:37:13 | Cancelled Fee | USD | 0.69 | |
| 20/04/2011 | 6:12:24 | Cancelled Fee | USD | 0.69 | |
| 19/04/2011 | 20:02:36 | Cancelled Fee | USD | 0.69 | |
| 19/04/2011 | 16:30:16 | Cancelled Fee | USD | 0.69 | |
| 19/04/2011 | 16:30:11 | Cancelled Fee | USD | 0.69 | |
| 15/04/2011 | 19:06:32 | Cancelled Fee | USD | 0.69 | |
| 15/04/2011 | 19:03:49 | Cancelled Fee | USD | 0.69 | |
| 15/04/2011 | 7:49:49 | Cancelled Fee | USD | 0.69 | |
| 15/04/2011 | 7:22:49 | Cancelled Fee | USD | 0.69 | |
| 15/04/2011 | 7:22:44 | Cancelled Fee | USD | 0.69 | |
| 12/4/2011 | 16:23:15 | Cancelled Fee | USD | 0.69 | |
| 12/4/2011 | 3:51:14 | Cancelled Fee | USD | 0.69 | |
| 8/4/2011 | 8:38:00 | Cancelled Fee | USD | 0.69 | |
| 8/4/2011 | 3:16:09 | Cancelled Fee | USD | 0.69 | |
| 3/4/2011 | 21:08:01 | Cancelled Fee | USD | 0.69 | |
| 8/4/2011 | 23:20:25 | Web Accept Payment Rec 193.50.49 | USD | 0.95 | French Premier Verified | Oron.com |

| Date | Time | Description | Currency | Amount | Type | Site |
|---|---|---|---|---|---|---|
| 18/04/2011 | 6:24:11 | Web Accept Payment Rec 78.184.20 | USD | 1 | Turkish Premier Verified | Oron.com |
| 8/4/2011 | 3:16:14 | Cancelled Fee | USD | 1.27 | | |
| 24/04/2011 | 11:01:08 | Cancelled Fee | USD | 1.66 | | |
| 11/4/2011 | 8:34:49 | Cancelled Fee | USD | 1.66 | | |
| 7/4/2011 | 2:47:53 | Cancelled Fee | USD | 1.66 | | |
| 18/04/2011 | 6:23:29 | Web Accept Payment Rec 78.184.20 | USD | 2 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 17:20:22 | Web Accept Payment Rec 62.21.8.1 | USD | 2 | Polish Premier Verified | Oron.com |
| 27/04/2011 | 15:26:33 | Cancelled Fee | USD | 2.44 | | |
| 27/04/2011 | 9:57:22 | Cancelled Fee | USD | 2.44 | | |
| 26/04/2011 | 15:38:04 | Cancelled Fee | USD | 2.44 | | |
| 26/04/2011 | 14:38:00 | Cancelled Fee | USD | 2.44 | | |
| 22/04/2011 | 1:09:03 | Cancelled Fee | USD | 2.44 | | |
| 20/04/2011 | 7:57:27 | Cancelled Fee | USD | 2.44 | | |
| 19/04/2011 | 2:11:18 | Cancelled Fee | USD | 2.44 | | |
| 18/04/2011 | 11:10:07 | Cancelled Fee | USD | 2.44 | | |
| 18/04/2011 | 1:32:51 | Cancelled Fee | USD | 2.44 | | |
| 15/04/2011 | 13:40:16 | Cancelled Fee | USD | 2.44 | | |
| 10/4/2011 | 6:54:13 | Cancelled Fee | USD | 2.44 | | |
| 19/04/2011 | 15:20:34 | Web Accept Payment Rec 188.119.1 | USD | 3 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 15:01:27 | Web Accept Payment Rec 178.49.13 | USD | 3 | Russian Personal Verified | Oron.com |
| 22/04/2011 | 23:59:12 | Web Accept Payment Rec 95.13.11. | USD | 5 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 21:00:56 | Web Accept Payment Rec 78.184.20 | USD | 5 | Turkish Premier Verified | Oron.com |
| 13/04/2011 | 18:21:13 | Web Accept Payment Rec 188.119.1 | USD | 5 | Turkish Premier Verified | Oron.com |
| 23/04/2011 | 0:18:58 | Web Accept Payment Rec 95.13.11. | USD | 6 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 21:11:26 | Web Accept Payment Rec 202.152.1 | USD | 6.23 | Indonesian Personal Verif | Oron.com |
| 23/04/2011 | 16:07:43 | Web Accept Payment Rec 202.152.1 | USD | 6.96 | Indonesian Personal Verif | Oron.com |
| 19/04/2011 | 14:04:54 | Web Accept Payment Rec 202.152.1 | USD | 6.96 | Indonesian Personal Verif | Oron.com |
| 18/04/2011 | 22:07:45 | Web Accept Payment Rec 202.152.1 | USD | 6.96 | Indonesian Personal Verif | Oron.com |
| 22/04/2011 | 16:21:57 | Web Accept Payment Rec 95.13.11. | USD | 7 | Turkish Premier Verified | Oron.com |
| 22/04/2011 | 1:29:01 | Web Accept Payment Rec 95.13.11. | USD | 7 | Turkish Premier Verified | Oron.com |
| 21/04/2011 | 17:42:07 | Web Accept Payment Rec 118.136.1 | USD | 7 | Indonesian Business Verifi | Oron.com |
| 21/04/2011 | 5:56:28 | Web Accept Payment Rec 78.172.22 | USD | 7 | Turkish Premier Verified | Oron.com |
| 21/04/2011 | 5:52:39 | Web Accept Payment Rec 78.172.22 | USD | 7 | Turkish Premier Verified | Oron.com |
| 20/04/2011 | 16:19:22 | Web Accept Payment Rec 95.13.11. | USD | 7 | Turkish Premier Verified | Oron.com |
| 20/04/2011 | 1:06:26 | Web Accept Payment Rec 78.172.22 | USD | 7 | Turkish Premier Verified | Oron.com |
| 19/04/2011 | 22:37:35 | Web Accept Payment Rec 95.13.11. | USD | 7 | Turkish Premier Verified | Oron.com |
| 30/04/2011 | 14:31:48 | Update to Reversal | USD | 9.26 | | |
| 30/04/2011 | 3:05:03 | Update to Reversal | USD | 9.26 | | |
| 29/04/2011 | 8:01:12 | Update to Reversal | USD | 9.26 | | |
| 29/04/2011 | 8:01:06 | Update to Reversal | USD | 9.26 | | |
| 28/04/2011 | 14:45:37 | Update to Reversal | USD | 9.26 | | |
| 28/04/2011 | 7:06:07 | Update to Reversal | USD | 9.26 | | |
| 28/04/2011 | 5:09:18 | Update to Reversal | USD | 9.26 | | |
| 28/04/2011 | 4:59:39 | Update to Reversal | USD | 9.26 | | |
| 28/04/2011 | 4:39:42 | Update to Reversal | USD | 9.26 | | |
| 25/04/2011 | 6:56:03 | Update to Reversal | USD | 9.26 | | |
| 23/04/2011 | 8:28:45 | Update to Reversal | USD | 9.26 | | |
| 22/04/2011 | 21:25:31 | Update to Reversal | USD | 9.26 | | |
| 22/04/2011 | 9:57:00 | Update to Reversal | USD | 9.26 | | |
| 22/04/2011 | 9:56:46 | Update to Reversal | USD | 9.26 | | |
| 21/04/2011 | 18:39:47 | Update to Reversal | USD | 9.26 | | |
| 21/04/2011 | 16:23:00 | Update to Reversal | USD | 9.26 | | |
| 21/04/2011 | 14:51:22 | Update to Reversal | USD | 9.26 | | |
| 21/04/2011 | 14:21:04 | Update to Reversal | USD | 9.26 | | |
| 21/04/2011 | 14:15:49 | Update to Reversal | USD | 9.26 | | |
| 21/04/2011 | 14:01:57 | Update to Reversal | USD | 9.26 | | |
| 21/04/2011 | 7:24:01 | Update to Reversal | USD | 9.26 | | |
| 20/04/2011 | 15:02:07 | Update to Reversal | USD | 9.26 | | |
| 20/04/2011 | 14:05:01 | Update to Reversal | USD | 9.26 | | |
| 20/04/2011 | 13:58:48 | Update to Reversal | USD | 9.26 | | |
| 20/04/2011 | 8:43:16 | Update to Reversal | USD | 9.26 | | |
| 20/04/2011 | 6:12:23 | Update to Reversal | USD | 9.26 | | |
| 19/04/2011 | 16:30:15 | Update to Reversal | USD | 9.26 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19/04/2011 | 16:30:10 | Update to Reversal | USD | 9.26 | | |
| 19/04/2011 | 14:24:51 | Update to Reversal | USD | 9.26 | | |
| 19/04/2011 | 3:32:11 | Update to Reversal | USD | 9.26 | | |
| 18/04/2011 | 15:34:09 | Update to Reversal | USD | 9.26 | | |
| 16/04/2011 | 15:11:34 | Update to Reversal | USD | 9.26 | | |
| 15/04/2011 | 19:06:32 | Update to Reversal | USD | 9.26 | | |
| 15/04/2011 | 19:03:48 | Update to Reversal | USD | 9.26 | | |
| 15/04/2011 | 7:49:48 | Update to Reversal | USD | 9.26 | | |
| 15/04/2011 | 7:22:48 | Update to Reversal | USD | 9.26 | | |
| 15/04/2011 | 7:22:42 | Update to Reversal | USD | 9.26 | | |
| 15/04/2011 | 3:44:49 | Update to Reversal | USD | 9.26 | | |
| 14/04/2011 | 4:06:44 | Update to Reversal | USD | 9.26 | | |
| 12/4/2011 | 16:23:14 | Update to Reversal | USD | 9.26 | | |
| 12/4/2011 | 3:51:12 | Update to Reversal | USD | 9.26 | | |
| 11/4/2011 | 5:59:02 | Update to Reversal | USD | 9.26 | | |
| 8/4/2011 | 8:37:59 | Update to Reversal | USD | 9.26 | | |
| 8/4/2011 | 3:24:27 | Update to Reversal | USD | 9.26 | | |
| 8/4/2011 | 3:16:08 | Update to Reversal | USD | 9.26 | | |
| 3/4/2011 | 21:28:35 | Update to Reversal | USD | 9.26 | | |
| 3/4/2011 | 21:08:01 | Update to Reversal | USD | 9.26 | | |
| 23/04/2011 | 19:07:44 | Recurring Payment Receiv | 82.243.12 | USD | 9.95 French Personal Verified | Oron.com |
| 23/04/2011 | 19:07:34 | Recurring Payment Receiv | 85.75.16.! | USD | 9.95 Greek Premier Verified | Oron.com |
| 23/04/2011 | 19:06:55 | Recurring Payment Receiv | 89.242.25 | USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 19:05:18 | Recurring Payment Receiv | 201.160.1 | USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 19:05:07 | Recurring Payment Receiv | 89.242.25 | USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 19:03:22 | Recurring Payment Receiv | 88.112.68 | USD | 9.95 Finnish Personal Verified | Oron.com |
| 23/04/2011 | 19:03:11 | Recurring Payment Receiv | 188.61.21 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 23/04/2011 | 19:01:13 | Recurring Payment Receiv | 92.245.21 | USD | 9.95 Slovak Personal Verified | Oron.com |
| 23/04/2011 | 19:01:07 | Recurring Payment Receiv | 88.65.169 | USD | 9.95 German Premier Unverifie | Oron.com |
| 23/04/2011 | 19:00:09 | Recurring Payment Receiv | 98.227.11 | USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 18:59:28 | Recurring Payment Receiv | 94.54.254 | USD | 9.95 Turkish Personal Verified | Oron.com |
| 23/04/2011 | 18:57:58 | Recurring Payment Receiv | 192.160.2 | USD | 9.95 Luxembourg Personal Ver | Oron.com |
| 23/04/2011 | 18:57:08 | Recurring Payment Receiv | 188.27.76 | USD | 9.95 Romanian Personal Verific | Oron.com |
| 23/04/2011 | 18:54:54 | Recurring Payment Receiv | 84.57.162 | USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 18:52:20 | Recurring Payment Receiv | 24.34.19. | USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 18:52:14 | Recurring Payment Receiv | 117.202.1 | USD | 9.95 Indian Personal Verified | Oron.com |
| 23/04/2011 | 18:51:33 | Recurring Payment Receiv | 72.201.19 | USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 18:51:33 | Recurring Payment Receiv | 78.175.24 | USD | 9.95 Turkish Personal Verified | Oron.com |
| 23/04/2011 | 18:50:07 | Recurring Payment Receiv | 66.210.19 | USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 18:47:30 | Recurring Payment Receiv | 95.65.178 | USD | 9.95 Turkish Personal Verified | Oron.com |
| 23/04/2011 | 18:47:04 | Recurring Payment Receiv | 76.111.24 | USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 18:46:56 | Recurring Payment Receiv | 2.124.166 | USD | 9.95 UK Personal Verified | Oron.com |
| 23/04/2011 | 18:46:38 | Recurring Payment Receiv | 91.6.235. | USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 18:45:45 | Recurring Payment Receiv | 190.174.1 | USD | 9.95 Argentinian Personal Veri | Oron.com |
| 23/04/2011 | 18:42:53 | Recurring Payment Receiv | 79.117.72 | USD | 9.95 Romanian Premier Verifie | Oron.com |
| 23/04/2011 | 18:42:29 | Recurring Payment Receiv | 58.108.17 | USD | 9.95 Australian Personal Verific | Oron.com |
| 23/04/2011 | 18:41:56 | Recurring Payment Receiv | 82.51.11. | USD | 9.95 Italian Personal Verified | Oron.com |
| 23/04/2011 | 18:41:02 | Recurring Payment Receiv | 82.136.67 | USD | 9.95 Swiss Business Verified | Oron.com |
| 23/04/2011 | 18:37:49 | Recurring Payment Receiv | 94.192.68 | USD | 9.95 UK Personal Verified | Oron.com |
| 23/04/2011 | 18:37:37 | Recurring Payment Receiv | 82.36.88. | USD | 9.95 UK Personal Unverified | Oron.com |
| 23/04/2011 | 18:37:24 | Recurring Payment Receiv | 86.31.213 | USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 18:37:03 | Recurring Payment Receiv | 2.82.202. | USD | 9.95 Portuguese Personal Verif | Oron.com |
| 23/04/2011 | 18:36:33 | Recurring Payment Receiv | 213.122.2 | USD | 9.95 UK Personal Unverified | Oron.com |
| 23/04/2011 | 18:33:19 | Recurring Payment Receiv | 213.114.1 | USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 18:31:04 | Recurring Payment Receiv | 93.206.78 | USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 18:30:55 | Recurring Payment Receiv | 86.24.150 | USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 18:30:32 | Recurring Payment Receiv | 79.107.50 | USD | 9.95 Greek Premier Verified | Oron.com |
| 23/04/2011 | 18:30:31 | Recurring Payment Receiv | 60.240.65 | USD | 9.95 Australian Personal Verific | Oron.com |
| 23/04/2011 | 18:27:55 | Recurring Payment Receiv | 212.139.2 | USD | 9.95 UK Personal Verified | Oron.com |
| 23/04/2011 | 18:25:30 | Recurring Payment Receiv | 86.174.10 | USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 18:25:12 | Recurring Payment Receiv | 62.194.23 | USD | 9.95 Dutch Personal Unverifiec | Oron.com |
| 23/04/2011 | 18:24:29 | Recurring Payment Receiv | 83.9.193. | USD | 9.95 Polish Business Verified | Oron.com |
| 23/04/2011 | 18:23:25 | Recurring Payment Receiv | 147.32.12 | USD | 9.95 Czech Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 18:20:23 | Recurring Payment Receiv | 82.225.2.( | USD | 9.95 | French Personal Unverifie | Oron.com |
| 23/04/2011 | 18:19:57 | Recurring Payment Receiv | 220.233.9 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 23/04/2011 | 18:19:07 | Recurring Payment Receiv | 151.28.20 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 18:15:57 | Recurring Payment Receiv | 93.206.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 18:15:28 | Recurring Payment Receiv | 79.221.74 | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 18:12:30 | Recurring Payment Receiv | 85.39.34.! | USD | 9.95 | South Korean Personal Ve | Oron.com |
| 23/04/2011 | 18:09:47 | Recurring Payment Receiv | 89.92.212 | USD | 9.95 | French Premier Unverifiec | Oron.com |
| 23/04/2011 | 18:05:38 | Recurring Payment Receiv | 80.116.17 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 18:03:21 | Recurring Payment Receiv | 82.171.27 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 18:03:14 | Recurring Payment Receiv | 92.74.255 | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 18:02:29 | Recurring Payment Receiv | 94.11.83.( | USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 18:02:08 | Recurring Payment Receiv | 88.15.130 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 18:00:24 | Recurring Payment Receiv | 90.46.119 | USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 17:59:33 | Recurring Payment Receiv | 82.176.12 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 17:59:30 | Recurring Payment Receiv | 93.41.147 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 17:59:01 | Recurring Payment Receiv | 82.44.162 | USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 17:58:04 | Recurring Payment Receiv | 81.65.70.: | USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 17:52:52 | Recurring Payment Receiv | 78.141.10 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 23/04/2011 | 17:52:38 | Recurring Payment Receiv | 83.219.11 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 17:51:46 | Recurring Payment Receiv | 212.55.46 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 23/04/2011 | 17:49:52 | Recurring Payment Receiv | 87.20.50.: | USD | 9.95 | Italian Premier Verified | Oron.com |
| 23/04/2011 | 17:49:28 | Recurring Payment Receiv | 93.203.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 17:47:33 | Recurring Payment Receiv | 81.147.14 | USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 17:47:25 | Recurring Payment Receiv | 94.2.152.: | USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 17:45:32 | Recurring Payment Receiv | 79.241.93 | USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 17:44:14 | Recurring Payment Receiv | 86.185.13 | USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 17:42:58 | Recurring Payment Receiv | 83.168.0.: | USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 23/04/2011 | 17:42:29 | Recurring Payment Receiv | 85.176.4.: | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 17:36:52 | Recurring Payment Receiv | 80.33.126 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 17:35:03 | Recurring Payment Receiv | 93.13.232 | USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 17:32:07 | Recurring Payment Receiv | 91.60.105 | USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 17:30:24 | Recurring Payment Receiv | 78.102.12 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 17:29:42 | Recurring Payment Receiv | 88.104.57 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 23/04/2011 | 17:28:34 | Recurring Payment Receiv | 79.66.91.! | USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 17:27:45 | Recurring Payment Receiv | 188.4.202 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 23/04/2011 | 17:26:08 | Recurring Payment Receiv | 90.185.30 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 23/04/2011 | 17:23:51 | Recurring Payment Receiv | 79.117.70 | USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 23/04/2011 | 17:23:10 | Recurring Payment Receiv | 93.221.12 | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 17:21:07 | Recurring Payment Receiv | 98.151.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 17:20:28 | Recurring Payment Receiv | 113.210.2 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 23/04/2011 | 17:20:05 | Recurring Payment Receiv | 1.64.165.: | USD | 9.95 | Hong Kong Premier Verifi | Oron.com |
| 23/04/2011 | 17:19:18 | Recurring Payment Receiv | 213.118.2 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 17:17:44 | Recurring Payment Receiv | 188.52.55 | USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 23/04/2011 | 17:17:43 | Recurring Payment Receiv | 83.55.237 | USD | 9.95 | Slovak Business Verified | Oron.com |
| 23/04/2011 | 17:16:19 | Recurring Payment Receiv | 82.228.19 | USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 17:15:26 | Recurring Payment Receiv | 87.216.17 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 23/04/2011 | 17:15:08 | Recurring Payment Receiv | 91.66.180 | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 17:12:03 | Recurring Payment Receiv | 93.42.234 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 17:11:56 | Recurring Payment Receiv | 217.229.7 | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 17:08:20 | Recurring Payment Receiv | 84.27.44.! | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 17:07:10 | Recurring Payment Receiv | 82.66.14.. | USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 17:07:09 | Recurring Payment Receiv | 108.66.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 17:05:12 | Recurring Payment Receiv | 221.191.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 23/04/2011 | 17:05:00 | Recurring Payment Receiv | 87.20.55.: | USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 17:04:35 | Recurring Payment Receiv | 93.39.194 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 17:04:21 | Recurring Payment Receiv | 92.231.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 17:02:05 | Recurring Payment Receiv | 77.187.3.: | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 17:00:38 | Recurring Payment Receiv | 80.142.35 | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 16:59:51 | Recurring Payment Receiv | 81.34.53.: | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 23/04/2011 | 16:59:42 | Recurring Payment Receiv | 86.27.110 | USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 16:59:33 | Recurring Payment Receiv | 188.193.1 | USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 16:56:04 | Recurring Payment Receiv | 86.87.189 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 16:54:57 | Recurring Payment Receiv | 86.94.241 | USD | 9.95 | Dutch Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23/04/2011 | 16:54:52 | Recurring Payment Receiv | 77.194.71 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 16:53:29 | Recurring Payment Receiv | 92.224.29 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:47:30 | Recurring Payment Receiv | 95.55.17. USD | 9.95 | Russian Personal Verified | Oron.com |
| 23/04/2011 | 16:46:24 | Recurring Payment Receiv | 79.253.18 USD | 9.95 | German Business Verified | Oron.com |
| 23/04/2011 | 16:46:00 | Recurring Payment Receiv | 80.216.45 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 23/04/2011 | 16:45:08 | Recurring Payment Receiv | 2.218.65. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 16:43:16 | Recurring Payment Receiv | 217.125.4 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 23/04/2011 | 16:42:12 | Recurring Payment Receiv | 76.217.28 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 16:40:35 | Recurring Payment Receiv | 2.137.249 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 16:39:37 | Recurring Payment Receiv | 94.39.233 USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 16:37:31 | Recurring Payment Receiv | 72.241.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 16:37:04 | Recurring Payment Receiv | 80.83.42. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 16:36:42 | Recurring Payment Receiv | 83.20.230 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 16:36:35 | Recurring Payment Receiv | 84.142.10 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:34:38 | Recurring Payment Receiv | 71.108.82 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 16:33:41 | Recurring Payment Receiv | 83.191.25 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 16:33:21 | Recurring Payment Receiv | 89.82.254 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 16:31:26 | Recurring Payment Receiv | 84.46.110 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:31:23 | Recurring Payment Receiv | 98.233.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 16:31:00 | Recurring Payment Receiv | 72.53.95. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 16:29:42 | Recurring Payment Receiv | 82.158.53 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 23/04/2011 | 16:27:47 | Recurring Payment Receiv | 110.138.1 USD | 9.95 | Indonesian Personal Unve | Oron.com |
| 23/04/2011 | 16:27:33 | Recurring Payment Receiv | 60.243.23 USD | 9.95 | Indian Personal Unverifie | Oron.com |
| 23/04/2011 | 16:26:58 | Recurring Payment Receiv | 85.70.211 USD | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 16:25:16 | Recurring Payment Receiv | 151.65.19 USD | 9.95 | Italian Premier Verified | Oron.com |
| 23/04/2011 | 16:24:22 | Recurring Payment Receiv | 81.56.186 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 16:22:32 | Recurring Payment Receiv | 90.210.17 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 16:20:29 | Recurring Payment Receiv | 89.160.12 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 16:20:25 | Recurring Payment Receiv | 70.234.24 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 16:20:16 | Recurring Payment Receiv | 71.172.40 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 16:18:02 | Recurring Payment Receiv | 94.5.17.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 16:17:37 | Recurring Payment Receiv | 80.141.24 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:17:33 | Recurring Payment Receiv | 91.108.52 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 16:17:28 | Recurring Payment Receiv | 79.243.80 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:17:17 | Recurring Payment Receiv | 58.0.204. USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 23/04/2011 | 16:16:49 | Recurring Payment Receiv | 195.39.21 USD | 9.95 | Ukrainian Personal Unveri | Oron.com |
| 23/04/2011 | 16:15:54 | Recurring Payment Receiv | 80.0.58.4 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 16:15:39 | Recurring Payment Receiv | 89.176.20 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 23/04/2011 | 16:14:39 | Recurring Payment Receiv | 175.207.2 USD | 9.95 | South Korean Personal Ve | Oron.com |
| 23/04/2011 | 16:11:14 | Recurring Payment Receiv | 84.133.11 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:09:45 | Recurring Payment Receiv | 62.224.12 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:07:40 | Recurring Payment Receiv | 212.187.5 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 16:03:02 | Recurring Payment Receiv | 82.48.9.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 16:02:38 | Recurring Payment Receiv | 75.70.194 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 16:00:36 | Recurring Payment Receiv | 217.121.2 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 23/04/2011 | 16:00:29 | Recurring Payment Receiv | 81.141.58 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 15:56:47 | Recurring Payment Receiv | 60.49.215 USD | 9.95 | Malaysian Business Verifie | Oron.com |
| 23/04/2011 | 15:55:40 | Recurring Payment Receiv | 87.219.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 15:55:39 | Recurring Payment Receiv | 203.17.24 USD | 9.95 | Norfolk Islander Personal | Oron.com |
| 23/04/2011 | 15:52:47 | Recurring Payment Receiv | 82.43.194 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 15:51:09 | Recurring Payment Receiv | 178.59.23 USD | 9.95 | Greek Personal Verified | Oron.com |
| 23/04/2011 | 15:50:40 | Recurring Payment Receiv | 87.143.80 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 15:49:31 | Recurring Payment Receiv | 59.136.99 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 15:47:08 | Recurring Payment Receiv | 82.22.118 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 15:43:48 | Recurring Payment Receiv | 77.195.13 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 15:43:46 | Recurring Payment Receiv | 94.175.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 15:39:48 | Recurring Payment Receiv | 79.92.190 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 15:35:43 | Recurring Payment Receiv | 99.174.22 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 15:34:59 | Recurring Payment Receiv | 80.1.196. USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 15:33:04 | Recurring Payment Receiv | 78.94.211 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 15:32:45 | Recurring Payment Receiv | 188.103.1 USD | 9.95 | German Personal Verified | Oron.com |
| 23/04/2011 | 15:31:51 | Recurring Payment Receiv | 93.97.202 USD | 9.95 | UK Premier Unverified | Oron.com |
| 23/04/2011 | 15:30:28 | Recurring Payment Receiv | 82.30.149 USD | 9.95 | UK Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23/04/2011 | 15:26:54 | Recurring Payment Receiv | 87.240.23 USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 23/04/2011 | 15:24:19 | Recurring Payment Receiv | 86.142.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 15:22:58 | Recurring Payment Receiv | 78.53.77. USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 15:22:53 | Recurring Payment Receiv | 88.76.214 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 15:22:00 | Recurring Payment Receiv | 125.53.24 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 23/04/2011 | 15:21:03 | Recurring Payment Receiv | 66.119.31 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 15:18:43 | Recurring Payment Receiv | 87.106.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 15:16:57 | Recurring Payment Receiv | 66.168.10 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 15:16:42 | Recurring Payment Receiv | 67.188.8. USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 15:15:16 | Recurring Payment Receiv | 86.174.23 USD | 9.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 15:14:34 | Recurring Payment Receiv | 93.91.151 USD | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 15:13:32 | Recurring Payment Receiv | 86.23.52. USD | 9.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 15:13:09 | Recurring Payment Receiv | 93.229.20 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 15:11:18 | Recurring Payment Receiv | 117.230.2 USD | 9.95 | Indian Personal Verified | Oron.com |
| 23/04/2011 | 15:11:17 | Recurring Payment Receiv | 80.141.11 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 15:09:01 | Recurring Payment Receiv | 208.100.1 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 15:08:15 | Recurring Payment Receiv | 79.255.12 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 15:06:34 | Recurring Payment Receiv | 87.142.27 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 15:06:06 | Recurring Payment Receiv | 87.194.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 15:04:54 | Recurring Payment Receiv | 96.229.13 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 15:01:13 | Recurring Payment Receiv | 87.221.17 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 15:00:51 | Recurring Payment Receiv | 150.254.1 USD | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 14:58:36 | Recurring Payment Receiv | 86.22.9.1 USD | 9.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 14:57:37 | Recurring Payment Receiv | 94.5.196. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 14:55:16 | Recurring Payment Receiv | 71.163.7. USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 14:53:08 | Recurring Payment Receiv | 189.196.4 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 23/04/2011 | 14:52:44 | Recurring Payment Receiv | 80.99.91. USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 23/04/2011 | 14:51:40 | Recurring Payment Receiv | 213.118.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 14:51:24 | Recurring Payment Receiv | 93.26.35. USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 14:51:13 | Recurring Payment Receiv | 86.167.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 14:50:48 | Recurring Payment Receiv | 82.171.5. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 14:46:37 | Recurring Payment Receiv | 68.200.40 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 14:45:52 | Recurring Payment Receiv | 70.185.17 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 14:45:15 | Recurring Payment Receiv | 216.164.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 14:41:41 | Recurring Payment Receiv | 80.240.23 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 23/04/2011 | 14:41:25 | Recurring Payment Receiv | 27.1.12.1( USD | 9.95 | South Korean Premier Ver | Oron.com |
| 23/04/2011 | 14:39:10 | Recurring Payment Receiv | 93.42.29. USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 14:39:02 | Recurring Payment Receiv | 86.52.10. USD | 9.95 | Danish Premier Verified | Oron.com |
| 23/04/2011 | 14:38:35 | Recurring Payment Receiv | 88.104.19 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 14:38:30 | Recurring Payment Receiv | 183.82.23 USD | 9.95 | Indian Personal Verified | Oron.com |
| 23/04/2011 | 14:37:53 | Recurring Payment Receiv | 76.84.97. USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 14:35:36 | Recurring Payment Receiv | 92.141.78 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 14:35:31 | Recurring Payment Receiv | 94.219.71 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 14:31:59 | Recurring Payment Receiv | 213.10.14 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 23/04/2011 | 14:29:46 | Recurring Payment Receiv | 178.233.6 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 23/04/2011 | 14:29:21 | Recurring Payment Receiv | 70.36.11. USD | 9.95 | Saint Pierre and Miquelon | Oron.com |
| 23/04/2011 | 14:28:30 | Recurring Payment Receiv | 95.114.53 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 14:27:43 | Recurring Payment Receiv | 84.46.6.7! USD | 9.95 | German Premier Unverifie | Oron.com |
| 23/04/2011 | 14:26:01 | Recurring Payment Receiv | 59.189.16 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 14:25:27 | Recurring Payment Receiv | 77.198.20 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 14:24:57 | Recurring Payment Receiv | 78.62.160 USD | 9.95 | Lithuanian Premier Verifie | Oron.com |
| 23/04/2011 | 14:21:07 | Recurring Payment Receiv | 24.145.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 14:20:04 | Recurring Payment Receiv | 97.89.4.1 USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 14:18:34 | Recurring Payment Receiv | 69.138.44 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 14:16:11 | Recurring Payment Receiv | 84.202.7. USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 14:15:59 | Recurring Payment Receiv | 80.163.40 USD | 9.95 | Danish Personal Verified | Oron.com |
| 23/04/2011 | 14:15:56 | Recurring Payment Receiv | 93.222.10 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 14:14:44 | Recurring Payment Receiv | 218.212.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 23/04/2011 | 14:14:04 | Recurring Payment Receiv | 24.5.11.1( USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 14:13:05 | Recurring Payment Receiv | 71.0.187. USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 14:12:24 | Recurring Payment Receiv | 79.204.24 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 14:10:15 | Recurring Payment Receiv | 76.166.24 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 14:09:40 | Recurring Payment Receiv | 76.184.25 USD | 9.95 | US Personal Verified | Oron.com |

| 23/04/2011 | 14:06:04 | Recurring Payment Recei | 83.134.21 USD | 9.95 | Belgian Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 23/04/2011 | 14:05:16 | Recurring Payment Recei | 14.114.2. USD | 9.95 | Chinese Premier Verified | Oron.com |
| 23/04/2011 | 14:04:17 | Recurring Payment Recei | 93.136.11 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 23/04/2011 | 14:02:35 | Recurring Payment Recei | 46.5.158. USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 14:00:53 | Recurring Payment Recei | 151.76.13 USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 13:59:10 | Recurring Payment Recei | 24.9.38.9 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 13:59:01 | Recurring Payment Recei | 97.82.251 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 13:57:59 | Recurring Payment Recei | 78.45.125 USD | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 13:57:37 | Recurring Payment Recei | 202.156.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 23/04/2011 | 13:55:53 | Recurring Payment Recei | 89.227.16 USD | 9.95 | French Personal Unverifie | Oron.com |
| 23/04/2011 | 13:55:08 | Recurring Payment Recei | 81.151.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 13:53:19 | Recurring Payment Recei | 220.244.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 23/04/2011 | 13:51:56 | Recurring Payment Recei | 189.13.15 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 23/04/2011 | 13:48:04 | Recurring Payment Recei | 174.102.2 USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 13:46:29 | Recurring Payment Recei | 94.170.82 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 13:44:37 | Recurring Payment Recei | 218.250.1 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 23/04/2011 | 13:43:57 | Recurring Payment Recei | 93.36.215 USD | 9.95 | Italian Premier Verified | Oron.com |
| 23/04/2011 | 13:43:32 | Recurring Payment Recei | 79.254.83 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 13:42:35 | Recurring Payment Recei | 98.237.41 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 13:37:59 | Recurring Payment Recei | 76.170.18 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 13:37:44 | Recurring Payment Recei | 24.45.130 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 13:36:25 | Recurring Payment Recei | 124.168.2 USD | 9.95 | Australian Personal Verific | Oron.com |
| 23/04/2011 | 13:36:15 | Recurring Payment Recei | 89.226.23 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 13:34:11 | Recurring Payment Recei | 99.123.22 USD | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 13:33:49 | Recurring Payment Recei | 178.190.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 23/04/2011 | 13:33:03 | Recurring Payment Recei | 199.255.2 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 23/04/2011 | 13:32:49 | Recurring Payment Recei | 99.253.19 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 23/04/2011 | 13:32:28 | Recurring Payment Recei | 41.241.19 USD | 9.95 | South African Personal Ve | Oron.com |
| 23/04/2011 | 13:32:09 | Recurring Payment Recei | 76.69.56. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 13:30:29 | Recurring Payment Recei | 76.106.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 13:29:55 | Recurring Payment Recei | 92.134.24 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 13:29:47 | Recurring Payment Recei | 108.67.71 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 13:29:37 | Recurring Payment Recei | 173.187.5 USD | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 13:27:30 | Recurring Payment Recei | 91.96.37. USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 13:26:52 | Recurring Payment Recei | 69.209.48 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 13:26:34 | Recurring Payment Recei | 138.26.18 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 13:22:27 | Recurring Payment Recei | 84.192.23 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 23/04/2011 | 13:20:54 | Recurring Payment Recei | 90.197.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 13:19:59 | Recurring Payment Recei | 76.172.15 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 13:18:35 | Recurring Payment Recei | 89.211.49 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 13:18:20 | Recurring Payment Recei | 71.142.19 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 13:13:44 | Recurring Payment Recei | 94.222.20 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 13:13:13 | Recurring Payment Recei | 80.219.10 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 13:12:52 | Recurring Payment Recei | 125.58.90 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 13:09:55 | Recurring Payment Recei | 114.164.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 13:08:24 | Recurring Payment Recei | 70.250.36 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 13:08:06 | Recurring Payment Recei | 75.83.32. USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 13:06:58 | Recurring Payment Recei | 82.250.16 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 13:06:56 | Recurring Payment Recei | 50.81.53. USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 13:03:00 | Recurring Payment Recei | 96.237.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 13:01:05 | Recurring Payment Recei | 88.76.158 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 12:59:05 | Recurring Payment Recei | 118.17.65 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 12:55:29 | Recurring Payment Recei | 76.117.23 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 12:55:08 | Recurring Payment Recei | 189.152.1 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 23/04/2011 | 12:53:48 | Recurring Payment Recei | 75.83.55. USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 12:51:24 | Recurring Payment Recei | 77.43.241 USD | 9.95 | Russian Premier Verified | Oron.com |
| 23/04/2011 | 12:51:14 | Recurring Payment Recei | 71.13.16. USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 12:45:14 | Recurring Payment Recei | 122.211.3 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 12:44:58 | Recurring Payment Recei | 85.68.150 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 12:41:00 | Recurring Payment Recei | 98.237.14 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 12:40:14 | Recurring Payment Recei | 202.88.75 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 12:37:17 | Recurring Payment Recei | 189.33.45 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 23/04/2011 | 12:25:24 | Recurring Payment Recei | 98.211.7. USD | 9.95 | US Business Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 12:25:20 | Recurring Payment Receiv | 69.14.121 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 12:21:23 | Recurring Payment Receiv | 88.183.24 USD | 9.95 French Premier Verified | Oron.com |
| 23/04/2011 | 12:21:15 | Recurring Payment Receiv | 121.98.18 USD | 9.95 New Zealand Personal Ver | Oron.com |
| 23/04/2011 | 12:19:44 | Recurring Payment Receiv | 99.238.67 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 12:16:33 | Recurring Payment Receiv | 92.142.36 USD | 9.95 French Premier Unverified | Oron.com |
| 23/04/2011 | 12:11:48 | Recurring Payment Receiv | 86.75.10. USD | 9.95 French Personal Verified | Oron.com |
| 23/04/2011 | 12:10:00 | Recurring Payment Receiv | 70.29.16. USD | 9.95 Canadian Premier Verifiec | Oron.com |
| 23/04/2011 | 12:09:43 | Recurring Payment Receiv | 24.19.140 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 12:07:51 | Recurring Payment Receiv | 202.155.6 USD | 9.95 Indonesian Personal Verif | Oron.com |
| 23/04/2011 | 12:06:40 | Recurring Payment Receiv | 71.88.7.9 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 12:06:18 | Recurring Payment Receiv | 209.6.16. USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 12:02:19 | Recurring Payment Receiv | 71.170.16 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 12:01:52 | Recurring Payment Receiv | 99.240.89 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 11:58:36 | Recurring Payment Receiv | 124.84.17 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 23/04/2011 | 11:52:02 | Recurring Payment Receiv | 75.80.217 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:50:11 | Recurring Payment Receiv | 59.189.62 USD | 9.95 Singaporean Personal Unv | Oron.com |
| 23/04/2011 | 11:46:23 | Recurring Payment Receiv | 79.9.234. USD | 9.95 Italian Personal Verified | Oron.com |
| 23/04/2011 | 11:45:33 | Recurring Payment Receiv | 112.118.2 USD | 9.95 Hong Kong Personal Verifi | Oron.com |
| 23/04/2011 | 11:45:04 | Recurring Payment Receiv | 69.134.75 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:45:03 | Recurring Payment Receiv | 75.65.67. USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:43:22 | Recurring Payment Receiv | 82.8.255. USD | 9.95 UK Personal Verified | Oron.com |
| 23/04/2011 | 11:41:44 | Recurring Payment Receiv | 82.42.146 USD | 9.95 UK Personal Verified | Oron.com |
| 23/04/2011 | 11:39:35 | Recurring Payment Receiv | 70.162.59 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:39:33 | Recurring Payment Receiv | 76.215.21 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 11:37:04 | Recurring Payment Receiv | 174.100.1 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 11:36:35 | Recurring Payment Receiv | 69.114.22 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 11:34:52 | Recurring Payment Receiv | 70.187.61 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:34:24 | Recurring Payment Receiv | 190.177.2 USD | 9.95 Argentinian Personal Veri | Oron.com |
| 23/04/2011 | 11:33:11 | Recurring Payment Receiv | 200.87.21 USD | 9.95 Bolivian Personal Verified | Oron.com |
| 23/04/2011 | 11:32:36 | Recurring Payment Receiv | 173.75.59 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:32:26 | Recurring Payment Receiv | 71.195.22 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:28:06 | Recurring Payment Receiv | 121.220.1 USD | 9.95 Australian Premier Verifie | Oron.com |
| 23/04/2011 | 11:22:17 | Recurring Payment Receiv | 76.17.160 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 11:21:44 | Recurring Payment Receiv | 76.99.182 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 11:21:04 | Recurring Payment Receiv | 60.231.3. USD | 9.95 Australian Personal Unver | Oron.com |
| 23/04/2011 | 11:17:26 | Recurring Payment Receiv | 110.74.38 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 23/04/2011 | 11:15:38 | Recurring Payment Receiv | 99.155.17 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 11:15:18 | Recurring Payment Receiv | 71.221.15 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:14:16 | Recurring Payment Receiv | 99.242.28 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 11:10:35 | Recurring Payment Receiv | 24.7.230. USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 11:09:43 | Recurring Payment Receiv | 98.87.59. USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 11:09:42 | Recurring Payment Receiv | 189.196.4 USD | 9.95 Mexican Premier Verified | Oron.com |
| 23/04/2011 | 11:08:51 | Recurring Payment Receiv | 173.2.168 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 11:06:14 | Recurring Payment Receiv | 88.112.68 USD | 9.95 Finnish Personal Verified | Oron.com |
| 23/04/2011 | 11:04:56 | Recurring Payment Receiv | 61.94.74. USD | 9.95 Indonesian Personal Verif | Oron.com |
| 23/04/2011 | 11:03:32 | Recurring Payment Receiv | 220.134.2 USD | 9.95 Taiwanese Personal Verifi | Oron.com |
| 23/04/2011 | 11:01:00 | Recurring Payment Receiv | 74.102.14 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 11:00:46 | Recurring Payment Receiv | 190.213.1 USD | 9.95 Trinidadian and Tobagoni | Oron.com |
| 23/04/2011 | 10:58:51 | Recurring Payment Receiv | 121.92.68 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 10:58:39 | Recurring Payment Receiv | 94.220.23 USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 10:58:18 | Recurring Payment Receiv | 69.244.21 USD | 9.95 Swiss Personal Verified | Oron.com |
| 23/04/2011 | 10:57:25 | Recurring Payment Receiv | 69.86.253 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 10:56:00 | Recurring Payment Receiv | 98.184.13 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 10:55:52 | Recurring Payment Receiv | 24.188.41 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 10:51:45 | Recurring Payment Receiv | 81.184.34 USD | 9.95 Spanish Personal Verified | Oron.com |
| 23/04/2011 | 10:48:01 | Recurring Payment Receiv | 78.32.194 USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 10:47:36 | Recurring Payment Receiv | 190.190.4 USD | 9.95 Argentinian Personal Veri | Oron.com |
| 23/04/2011 | 10:46:36 | Recurring Payment Receiv | 12.204.60 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 10:46:30 | Recurring Payment Receiv | 74.215.48 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 10:45:35 | Recurring Payment Receiv | 195.241.1 USD | 9.95 Dutch Personal Verified | Oron.com |
| 23/04/2011 | 10:41:17 | Recurring Payment Receiv | 14.207.17 USD | 9.95 Thai Personal Unverified | Oron.com |
| 23/04/2011 | 10:40:16 | Recurring Payment Receiv | 24.67.38. USD | 9.95 Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 10:39:45 | Recurring Payment Receiv | 63.245.19 USD | 9.95 US Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23/04/2011 | 10:38:00 | Recurring Payment Receiv | 63.245.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 10:37:40 | Recurring Payment Receiv | 182.53.30 | USD | 9.95 | Thai Premier Verified | Oron.com |
| 23/04/2011 | 10:31:55 | Recurring Payment Receiv | 83.100.18 | USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 10:30:34 | Recurring Payment Receiv | 81.217.36 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 23/04/2011 | 10:29:53 | Recurring Payment Receiv | 67.83.75. | USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 10:29:46 | Recurring Payment Receiv | 71.233.80 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 10:28:41 | Recurring Payment Receiv | 173.79.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 10:28:00 | Recurring Payment Receiv | 173.231.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 10:27:04 | Recurring Payment Receiv | 66.31.57. | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 10:25:58 | Recurring Payment Receiv | 201.210.1 | USD | 9.95 | Venezuelan Premier Verifi | Oron.com |
| 23/04/2011 | 10:25:46 | Recurring Payment Receiv | 99.89.116 | USD | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 10:20:43 | Recurring Payment Receiv | 61.116.22 | USD | 9.95 | Japanese Personal Verified | Oron.com |
| 23/04/2011 | 10:18:13 | Recurring Payment Receiv | 220.108.3 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 10:16:43 | Recurring Payment Receiv | 123.223.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 10:15:28 | Recurring Payment Receiv | 24.23.234 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 10:14:55 | Recurring Payment Receiv | 94.193.89 | USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 10:14:40 | Recurring Payment Receiv | 81.97.121 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 10:10:39 | Recurring Payment Receiv | 71.186.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 10:10:16 | Recurring Payment Receiv | 201.165.7 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 23/04/2011 | 10:08:39 | Recurring Payment Receiv | 173.165.6 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 10:07:48 | Recurring Payment Receiv | 178.106.5 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 10:02:53 | Recurring Payment Receiv | 61.127.14 | USD | 9.95 | Japanese Personal Verified | Oron.com |
| 23/04/2011 | 9:56:58 | Recurring Payment Receiv | 79.181.10 | USD | 9.95 | Israeli Premier Verified | Oron.com |
| 23/04/2011 | 9:56:30 | Recurring Payment Receiv | 60.36.161 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 9:55:57 | Recurring Payment Receiv | 75.22.137 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 9:53:45 | Recurring Payment Receiv | 96.23.216 | USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 23/04/2011 | 9:52:55 | Recurring Payment Receiv | 71.58.43. | USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 9:52:45 | Recurring Payment Receiv | 67.162.67 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 9:52:16 | Recurring Payment Receiv | 70.231.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 9:50:05 | Recurring Payment Receiv | 69.226.10 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 9:48:11 | Recurring Payment Receiv | 64.53.231 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 9:47:18 | Recurring Payment Receiv | 85.102.49 | USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 9:41:33 | Recurring Payment Receiv | 114.177.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 9:41:20 | Recurring Payment Receiv | 90.49.102 | USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 9:37:50 | Recurring Payment Receiv | 99.157.23 | USD | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 9:37:01 | Recurring Payment Receiv | 64.121.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 9:36:04 | Recurring Payment Receiv | 99.157.23 | USD | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 9:35:27 | Recurring Payment Receiv | 99.157.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 9:34:20 | Recurring Payment Receiv | 97.103.18 | USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 9:32:19 | Recurring Payment Receiv | 79.30.98. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 9:30:16 | Recurring Payment Receiv | 86.6.21.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 9:29:49 | Recurring Payment Receiv | 189.25.81 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 23/04/2011 | 9:27:53 | Recurring Payment Receiv | 208.103.2 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 9:27:33 | Recurring Payment Receiv | 208.176.1 | USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 9:27:16 | Recurring Payment Receiv | 76.214.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 9:26:50 | Recurring Payment Receiv | 122.106.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 23/04/2011 | 9:22:40 | Recurring Payment Receiv | 98.156.68 | USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 9:22:22 | Recurring Payment Receiv | 76.172.79 | USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 9:21:43 | Recurring Payment Receiv | 98.210.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 9:19:59 | Recurring Payment Receiv | 219.75.23 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 9:17:03 | Recurring Payment Receiv | 217.155.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 9:16:40 | Recurring Payment Receiv | 180.214.2 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 23/04/2011 | 9:09:21 | Recurring Payment Receiv | 211.30.15 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 23/04/2011 | 9:07:32 | Recurring Payment Receiv | 196.215.3 | USD | 9.95 | South African Personal Ve | Oron.com |
| 23/04/2011 | 9:07:29 | Recurring Payment Receiv | 189.121.2 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 23/04/2011 | 9:07:11 | Recurring Payment Receiv | 46.12.81. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 23/04/2011 | 9:03:18 | Recurring Payment Receiv | 98.194.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 9:03:12 | Recurring Payment Receiv | 83.6.34.2 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 9:01:25 | Recurring Payment Receiv | 64.46.3.3 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 9:00:34 | Recurring Payment Receiv | 71.185.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 8:59:50 | Recurring Payment Receiv | 80.202.19 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 8:58:47 | Recurring Payment Receiv | 68.48.70. | USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 8:58:39 | Recurring Payment Receiv | 75.32.237 | USD | 9.95 | US Premier Verified | Oron.com |

Activity Log No. 2 - World-Wide Transactions

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 8:57:50 | Recurring Payment Receiv | 91.113.53 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 23/04/2011 | 8:53:28 | Recurring Payment Receiv | 129.234.5 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 8:52:30 | Recurring Payment Receiv | 76.89.78. USD | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 8:43:35 | Recurring Payment Receiv | 213.22.24 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 23/04/2011 | 8:41:37 | Recurring Payment Receiv | 77.53.79. USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 8:41:33 | Recurring Payment Receiv | 188.4.215 USD | 9.95 | Greek Personal Unverified | Oron.com |
| 23/04/2011 | 8:40:54 | Recurring Payment Receiv | 75.136.12 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 8:40:12 | Recurring Payment Receiv | 85.2.117. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 8:39:54 | Recurring Payment Receiv | 124.13.61 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 23/04/2011 | 8:38:25 | Recurring Payment Receiv | 97.89.211 USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 8:36:11 | Recurring Payment Receiv | 76.166.14 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 8:33:48 | Recurring Payment Receiv | 208.120.3 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 8:32:21 | Recurring Payment Receiv | 96.48.9.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 23/04/2011 | 8:31:13 | Recurring Payment Receiv | 173.31.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 8:30:28 | Recurring Payment Receiv | 82.41.173 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 8:26:09 | Recurring Payment Receiv | 71.209.23 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 8:25:27 | Recurring Payment Receiv | 50.92.81. USD | 9.95 | Canadian Premier Verified | Oron.com |
| 23/04/2011 | 8:24:34 | Recurring Payment Receiv | 82.19.215 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 8:23:39 | Recurring Payment Receiv | 41.132.14 USD | 9.95 | South African Personal Ve | Oron.com |
| 23/04/2011 | 8:22:38 | Recurring Payment Receiv | 76.209.22 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 8:20:18 | Recurring Payment Receiv | 174.101.1 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 8:20:17 | Recurring Payment Receiv | 82.234.11 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 8:17:41 | Recurring Payment Receiv | 95.96.145 USD | 9.95 | Dutch Business Verified | Oron.com |
| 23/04/2011 | 8:15:40 | Recurring Payment Receiv | 84.102.19 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 8:14:04 | Recurring Payment Receiv | 68.200.40 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 8:13:43 | Recurring Payment Receiv | 87.202.56 USD | 9.95 | Greek Personal Unverified | Oron.com |
| 23/04/2011 | 8:12:54 | Recurring Payment Receiv | 188.29.47 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 8:11:11 | Recurring Payment Receiv | 80.5.66.4 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 8:10:58 | Recurring Payment Receiv | 71.194.11 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 8:10:06 | Recurring Payment Receiv | 85.102.70 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 8:09:10 | Recurring Payment Receiv | 201.230.8 USD | 9.95 | Peruvian Business Verified | Oron.com |
| 23/04/2011 | 8:08:30 | Recurring Payment Receiv | 85.89.21. USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 8:08:20 | Recurring Payment Receiv | 85.233.24 USD | 9.95 | Danish Personal Verified | Oron.com |
| 23/04/2011 | 8:01:27 | Recurring Payment Receiv | 71.201.90 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 7:58:44 | Recurring Payment Receiv | 58.160.10 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 23/04/2011 | 7:57:18 | Recurring Payment Receiv | 99.50.55. USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 7:56:29 | Recurring Payment Receiv | 72.194.74 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 7:56:09 | Recurring Payment Receiv | 92.135.16 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 7:55:35 | Recurring Payment Receiv | 184.60.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 7:55:19 | Recurring Payment Receiv | 67.174.20 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 7:53:56 | Recurring Payment Receiv | 90.207.58 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 7:50:22 | Recurring Payment Receiv | 86.27.142 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 7:49:51 | Recurring Payment Receiv | 210.236.1 USD | 9.95 | Japanese Personal Unverif | Oron.com |
| 23/04/2011 | 7:48:29 | Recurring Payment Receiv | 24.218.79 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 7:47:22 | Recurring Payment Receiv | 89.244.11 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 7:47:10 | Recurring Payment Receiv | 220.253.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 23/04/2011 | 7:46:18 | Recurring Payment Receiv | 94.173.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 7:41:45 | Recurring Payment Receiv | 184.2.211 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 7:40:31 | Recurring Payment Receiv | 123.255.4 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 23/04/2011 | 7:40:15 | Recurring Payment Receiv | 217.150.2 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 7:39:19 | Recurring Payment Receiv | 198.53.12 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 7:37:52 | Recurring Payment Receiv | 212.139.7 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 7:37:14 | Recurring Payment Receiv | 95.144.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 7:36:27 | Recurring Payment Receiv | 187.58.18 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 23/04/2011 | 7:34:42 | Recurring Payment Receiv | 58.179.16 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 23/04/2011 | 7:32:26 | Recurring Payment Receiv | 81.174.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 7:29:22 | Recurring Payment Receiv | 78.105.38 USD | 9.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 7:25:12 | Recurring Payment Receiv | 78.175.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 7:24:53 | Recurring Payment Receiv | 196.40.10 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 23/04/2011 | 7:23:16 | Recurring Payment Receiv | 86.166.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 7:22:28 | Recurring Payment Receiv | 62.0.119. USD | 9.95 | Israeli Personal Verified | Oron.com |
| 23/04/2011 | 7:20:13 | Recurring Payment Receiv | 125.237.9 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 23/04/2011 | 7:15:57 | Recurring Payment Receiv | 82.42.56. USD | 9.95 | UK Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23/04/2011 | 7:14:03 | Recurring Payment Receiv | 84.121.88 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 7:13:17 | Recurring Payment Receiv | 24.170.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 7:11:23 | Recurring Payment Receiv | 189.153.4 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 23/04/2011 | 7:10:40 | Recurring Payment Receiv | 93.211.60 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 7:08:13 | Recurring Payment Receiv | 178.78.22 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 7:06:56 | Recurring Payment Receiv | 67.164.14 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 7:02:44 | Recurring Payment Receiv | 76.103.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 7:02:03 | Recurring Payment Receiv | 99.137.50 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 7:01:18 | Recurring Payment Receiv | 83.93.91. USD | 9.95 | Danish Personal Verified | Oron.com |
| 23/04/2011 | 7:01:14 | Recurring Payment Receiv | 86.157.23 USD | 9.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 7:01:02 | Recurring Payment Receiv | 90.201.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 7:00:41 | Recurring Payment Receiv | 84.197.25 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 6:58:32 | Recurring Payment Receiv | 84.127.23 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 23/04/2011 | 6:56:08 | Recurring Payment Receiv | 24.226.15 USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 23/04/2011 | 6:55:21 | Recurring Payment Receiv | 90.3.81.2. USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 6:54:48 | Recurring Payment Receiv | 71.23.176 USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 6:53:52 | Recurring Payment Receiv | 93.145.15 USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 6:53:04 | Recurring Payment Receiv | 62.245.72 USD | 9.95 | Czech Premier Verified | Oron.com |
| 23/04/2011 | 6:52:02 | Recurring Payment Receiv | 95.221.10 USD | 9.95 | Russian Personal Verified | Oron.com |
| 23/04/2011 | 6:51:29 | Recurring Payment Receiv | 92.52.44. USD | 9.95 | Slovak Personal Verified | Oron.com |
| 23/04/2011 | 6:51:09 | Recurring Payment Receiv | 220.253.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 23/04/2011 | 6:49:53 | Recurring Payment Receiv | 82.21.212 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 6:46:59 | Recurring Payment Receiv | 62.255.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 6:46:22 | Recurring Payment Receiv | 75.16.207 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 6:43:00 | Recurring Payment Receiv | 2.136.23. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 6:36:35 | Recurring Payment Receiv | 81.243.19 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 6:33:54 | Recurring Payment Receiv | 79.167.10 USD | 9.95 | Greek Premier Verified | Oron.com |
| 23/04/2011 | 6:33:54 | Recurring Payment Receiv | 212.139.6 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 6:33:28 | Recurring Payment Receiv | 77.58.147 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 6:32:34 | Recurring Payment Receiv | 217.157.1 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 23/04/2011 | 6:31:54 | Recurring Payment Receiv | 82.8.62.1! USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 6:30:42 | Recurring Payment Receiv | 78.191.14 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 6:30:24 | Recurring Payment Receiv | 83.197.20 USD | 9.95 | French Premier Unverified | Oron.com |
| 23/04/2011 | 6:26:24 | Recurring Payment Receiv | 62.194.84 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 6:23:05 | Recurring Payment Receiv | 82.234.25 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 6:22:53 | Recurring Payment Receiv | 80.102.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 6:21:52 | Recurring Payment Receiv | 188.60.13 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 6:19:56 | Recurring Payment Receiv | 24.154.16 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 6:19:25 | Recurring Payment Receiv | 67.189.22 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 6:18:09 | Recurring Payment Receiv | 123.211.4 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 23/04/2011 | 6:16:59 | Recurring Payment Receiv | 92.106.18 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 6:16:57 | Recurring Payment Receiv | 78.187.72 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 6:15:17 | Recurring Payment Receiv | 93.219.16 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 6:15:06 | Recurring Payment Receiv | 77.179.41 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 6:14:26 | Recurring Payment Receiv | 70.80.34.! USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 6:14:01 | Recurring Payment Receiv | 93.223.14 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 6:13:39 | Recurring Payment Receiv | 99.225.34 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 23/04/2011 | 6:11:52 | Recurring Payment Receiv | 88.203.95 USD | 9.95 | Maltese Personal Verified | Oron.com |
| 23/04/2011 | 6:11:14 | Recurring Payment Receiv | 86.29.20. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 6:10:44 | Recurring Payment Receiv | 78.86.79. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 6:10:07 | Recurring Payment Receiv | 184.39.42 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 6:09:25 | Recurring Payment Receiv | 82.1.124. USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 6:09:03 | Recurring Payment Receiv | 46.223.21 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 6:07:30 | Recurring Payment Receiv | 92.52.44. USD | 9.95 | Slovak Personal Verified | Oron.com |
| 23/04/2011 | 6:06:51 | Recurring Payment Receiv | 178.199.2 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 6:04:41 | Recurring Payment Receiv | 86.156.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 6:02:03 | Recurring Payment Receiv | 66.68.151 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 6:00:22 | Recurring Payment Receiv | 46.7.9.21 USD | 9.95 | Irish Premier Verified | Oron.com |
| 23/04/2011 | 5:56:27 | Recurring Payment Receiv | 188.82.20 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 23/04/2011 | 5:56:27 | Recurring Payment Receiv | 195.228.3 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 23/04/2011 | 5:55:15 | Recurring Payment Receiv | 92.106.33 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 5:54:59 | Recurring Payment Receiv | 213.221.2 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 23/04/2011 | 5:54:28 | Recurring Payment Receiv | 46.64.28. USD | 9.95 | UK Premier Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 5:53:51 | Recurring Payment Receiv | 95.116.17 USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 5:52:22 | Recurring Payment Receiv | 24.158.22 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 5:52:11 | Recurring Payment Receiv | 91.64.218 USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 5:51:35 | Recurring Payment Receiv | 90.22.94. USD | 9.95 French Personal Verified | Oron.com |
| 23/04/2011 | 5:50:08 | Recurring Payment Receiv | 200.158.1 USD | 9.95 Brazilian Personal Verified | Oron.com |
| 23/04/2011 | 5:49:46 | Recurring Payment Receiv | 78.224.12 USD | 9.95 Israeli Personal Verified | Oron.com |
| 23/04/2011 | 5:48:32 | Recurring Payment Receiv | 76.167.73 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 5:46:56 | Recurring Payment Receiv | 69.142.16 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 5:46:48 | Recurring Payment Receiv | 69.114.17 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 5:45:52 | Recurring Payment Receiv | 95.144.1. USD | 9.95 UK Personal Unverified | Oron.com |
| 23/04/2011 | 5:45:29 | Recurring Payment Receiv | 188.36.15 USD | 9.95 Hungarian Personal Verifi | Oron.com |
| 23/04/2011 | 5:44:09 | Recurring Payment Receiv | 71.163.12 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 5:43:41 | Recurring Payment Receiv | 85.127.9. USD | 9.95 Austrian Premier Verified | Oron.com |
| 23/04/2011 | 5:43:06 | Recurring Payment Receiv | 46.223.21 USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 5:42:22 | Recurring Payment Receiv | 184.17.88 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 5:42:18 | Recurring Payment Receiv | 86.30.141 USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 5:41:49 | Recurring Payment Receiv | 217.131.1 USD | 9.95 Turkish Personal Verified | Oron.com |
| 23/04/2011 | 5:41:32 | Recurring Payment Receiv | 98.87.132 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 5:40:08 | Recurring Payment Receiv | 62.199.24 USD | 9.95 Danish Personal Verified | Oron.com |
| 23/04/2011 | 5:39:41 | Recurring Payment Receiv | 88.9.82.2 USD | 9.95 Spanish Personal Verified | Oron.com |
| 23/04/2011 | 5:38:05 | Recurring Payment Receiv | 173.164.2 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 5:37:52 | Recurring Payment Receiv | 86.20.30. USD | 9.95 UK Personal Verified | Oron.com |
| 23/04/2011 | 5:37:34 | Recurring Payment Receiv | 91.62.207 USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 5:35:55 | Recurring Payment Receiv | 118.179.2 USD | 9.95 New Caledonian Personal | Oron.com |
| 23/04/2011 | 5:34:32 | Recurring Payment Receiv | 74.76.149 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 5:34:14 | Recurring Payment Receiv | 66.51.226 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 5:32:54 | Recurring Payment Receiv | 84.124.18 USD | 9.95 Spanish Premier Verified | Oron.com |
| 23/04/2011 | 5:29:29 | Recurring Payment Receiv | 83.86.190 USD | 9.95 Dutch Personal Verified | Oron.com |
| 23/04/2011 | 5:29:07 | Recurring Payment Receiv | 86.168.80 USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 5:29:05 | Recurring Payment Receiv | 77.83.159 USD | 9.95 Greek Personal Verified | Oron.com |
| 23/04/2011 | 5:27:16 | Recurring Payment Receiv | 213.46.1. USD | 9.95 Dutch Personal Verified | Oron.com |
| 23/04/2011 | 5:26:47 | Recurring Payment Receiv | 96.47.100 USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 5:25:02 | Recurring Payment Receiv | 202.76.15 USD | 9.95 Australian Premier Verifie | Oron.com |
| 23/04/2011 | 5:25:01 | Recurring Payment Receiv | 217.75.82 USD | 9.95 Slovak Personal Verified | Oron.com |
| 23/04/2011 | 5:23:52 | Recurring Payment Receiv | 81.56.152 USD | 9.95 French Personal Verified | Oron.com |
| 23/04/2011 | 5:23:42 | Recurring Payment Receiv | 91.125.98 USD | 9.95 UK Personal Unverified | Oron.com |
| 23/04/2011 | 5:22:40 | Recurring Payment Receiv | 86.162.24 USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 5:21:45 | Recurring Payment Receiv | 108.9.21. USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 5:20:15 | Recurring Payment Receiv | 187.67.11 USD | 9.95 Brazilian Personal Verified | Oron.com |
| 23/04/2011 | 5:17:02 | Recurring Payment Receiv | 81.104.14 USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 5:16:22 | Recurring Payment Receiv | 189.253.4 USD | 9.95 Mexican Personal Verified | Oron.com |
| 23/04/2011 | 5:15:40 | Recurring Payment Receiv | 109.129.1 USD | 9.95 Belgian Personal Verified | Oron.com |
| 23/04/2011 | 5:13:19 | Recurring Payment Receiv | 70.64.146 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 5:12:46 | Recurring Payment Receiv | 78.14.40. USD | 9.95 Italian Personal Verified | Oron.com |
| 23/04/2011 | 5:12:37 | Recurring Payment Receiv | 59.189.12 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 23/04/2011 | 5:10:55 | Recurring Payment Receiv | 82.156.82 USD | 9.95 Dutch Personal Verified | Oron.com |
| 23/04/2011 | 5:09:37 | Recurring Payment Receiv | 84.25.172 USD | 9.95 Dutch Premier Verified | Oron.com |
| 23/04/2011 | 5:07:52 | Recurring Payment Receiv | 87.205.67 USD | 9.95 Polish Personal Verified | Oron.com |
| 23/04/2011 | 5:07:43 | Recurring Payment Receiv | 220.237.8 USD | 9.95 Australian Personal Verifi | Oron.com |
| 23/04/2011 | 5:06:05 | Recurring Payment Receiv | 71.59.82. USD | 9.95 US Personal Verified | Oron.com |
| 23/04/2011 | 5:04:28 | Recurring Payment Receiv | 38.98.88. USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 5:04:04 | Recurring Payment Receiv | 41.0.48.2 USD | 9.95 South African Personal Ve | Oron.com |
| 23/04/2011 | 5:03:56 | Recurring Payment Receiv | 79.195.79 USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 5:03:38 | Recurring Payment Receiv | 82.59.53. USD | 9.95 Italian Business Verified | Oron.com |
| 23/04/2011 | 5:02:39 | Recurring Payment Receiv | 86.149.94 USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 5:01:53 | Recurring Payment Receiv | 92.137.1. USD | 9.95 French Premier Verified | Oron.com |
| 23/04/2011 | 5:01:25 | Recurring Payment Receiv | 122.169.1 USD | 9.95 Indian Personal Verified | Oron.com |
| 23/04/2011 | 4:59:47 | Recurring Payment Receiv | 201.209.1 USD | 9.95 Venezuelan Premier Unve | Oron.com |
| 23/04/2011 | 4:59:22 | Recurring Payment Receiv | 27.33.134 USD | 9.95 Australian Personal Verifi | Oron.com |
| 23/04/2011 | 4:56:20 | Recurring Payment Receiv | 190.19.10 USD | 9.95 Argentinian Personal Veri | Oron.com |
| 23/04/2011 | 4:55:03 | Recurring Payment Receiv | 70.154.16 USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 4:52:44 | Recurring Payment Receiv | 64.203.59 USD | 9.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 4:51:05 | Recurring Payment Receiv | 88.188.20 USD | 9.95 French Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23/04/2011 | 4:50:26 | Recurring Payment Receiv | 88.108.17 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 4:47:50 | Recurring Payment Receiv | 67.244.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 4:45:50 | Recurring Payment Receiv | 46.9.161. USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 4:45:38 | Recurring Payment Receiv | 62.83.49. USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 23/04/2011 | 4:44:48 | Recurring Payment Receiv | 126.26.35 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 4:44:20 | Recurring Payment Receiv | 75.176.75 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 4:43:42 | Recurring Payment Receiv | 82.33.157 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 4:43:29 | Recurring Payment Receiv | 72.229.38 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 4:42:03 | Recurring Payment Receiv | 128.193.2 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 4:41:37 | Recurring Payment Receiv | 80.23.221 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 4:41:22 | Recurring Payment Receiv | 188.192.2 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 4:41:05 | Recurring Payment Receiv | 80.227.51 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 23/04/2011 | 4:38:20 | Recurring Payment Receiv | 77.86.102 USD | 9.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 4:36:58 | Recurring Payment Receiv | 178.73.22 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 4:36:44 | Recurring Payment Receiv | 108.82.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 4:36:28 | Recurring Payment Receiv | 188.222.9 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 4:36:14 | Recurring Payment Receiv | 86.89.143 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 23/04/2011 | 4:35:11 | Recurring Payment Receiv | 81.97.13. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 4:32:53 | Recurring Payment Receiv | 88.114.23 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 23/04/2011 | 4:32:41 | Recurring Payment Receiv | 24.249.10 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 4:30:29 | Recurring Payment Receiv | 80.227.51 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 23/04/2011 | 4:29:47 | Recurring Payment Receiv | 89.201.22 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 23/04/2011 | 4:27:20 | Recurring Payment Receiv | 80.227.51 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 23/04/2011 | 4:27:04 | Recurring Payment Receiv | 217.86.16 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 4:26:15 | Recurring Payment Receiv | 69.250.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 4:23:18 | Recurring Payment Receiv | 188.192.4 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 4:20:05 | Recurring Payment Receiv | 188.92.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 4:19:01 | Recurring Payment Receiv | 86.190.83 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 4:15:41 | Recurring Payment Receiv | 83.77.92. USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 23/04/2011 | 4:14:36 | Recurring Payment Receiv | 93.208.11 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 4:14:16 | Recurring Payment Receiv | 78.8.103. USD | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 4:14:07 | Recurring Payment Receiv | 86.11.24. USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 4:14:02 | Recurring Payment Receiv | 91.50.232 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 4:13:40 | Recurring Payment Receiv | 94.123.3. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 4:11:17 | Recurring Payment Receiv | 86.5.104. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 4:10:59 | Recurring Payment Receiv | 174.71.75 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 4:10:44 | Recurring Payment Receiv | 86.190.83 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 4:10:22 | Recurring Payment Receiv | 193.144.8 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 4:09:22 | Recurring Payment Receiv | 129.170.3 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 4:06:29 | Recurring Payment Receiv | 217.255.1 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 4:06:15 | Recurring Payment Receiv | 188.119.4 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 23/04/2011 | 4:06:04 | Recurring Payment Receiv | 79.22.119 USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 4:05:45 | Recurring Payment Receiv | 173.238.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 4:05:00 | Recurring Payment Receiv | 109.148.2 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 4:02:44 | Recurring Payment Receiv | 217.83.12 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 4:00:02 | Recurring Payment Receiv | 94.132.24 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 23/04/2011 | 3:59:35 | Recurring Payment Receiv | 91.109.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 3:59:03 | Recurring Payment Receiv | 94.212.16 USD | 9.95 | Dutch Business Verified | Oron.com |
| 23/04/2011 | 3:57:54 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 23/04/2011 | 3:56:39 | Recurring Payment Receiv | 211.127.8 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 3:53:57 | Recurring Payment Receiv | 82.15.13. USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 3:53:17 | Recurring Payment Receiv | 217.131.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 3:48:48 | Recurring Payment Receiv | 78.52.167 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:48:44 | Recurring Payment Receiv | 46.5.133. USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:47:54 | Recurring Payment Receiv | 24.34.157 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:47:28 | Recurring Payment Receiv | 82.169.12 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 23/04/2011 | 3:47:00 | Recurring Payment Receiv | 64.53.231 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 3:46:58 | Recurring Payment Receiv | 174.23.25 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:45:56 | Recurring Payment Receiv | 82.240.23 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 3:45:38 | Recurring Payment Receiv | 109.145.6 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 3:45:26 | Recurring Payment Receiv | 187.41.17 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 23/04/2011 | 3:45:15 | Recurring Payment Receiv | 82.69.75. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 3:42:07 | Recurring Payment Receiv | 69.70.38. USD | 9.95 | Canadian Premier Verifiec | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 3:42:01 | Recurring Payment Receiv | 94.128.20 USD | 9.95 | Kuwaiti Premier Verified | Oron.com |
| 23/04/2011 | 3:39:29 | Recurring Payment Receiv | 82.234.10 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 3:34:58 | Recurring Payment Receiv | 90.195.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 3:32:26 | Recurring Payment Receiv | 193.69.19 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 3:32:21 | Recurring Payment Receiv | 78.3.62.2( USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 3:32:08 | Recurring Payment Receiv | 81.129.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 3:31:06 | Recurring Payment Receiv | 71.75.219 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:30:33 | Recurring Payment Receiv | 80.230.11 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 23/04/2011 | 3:30:08 | Recurring Payment Receiv | 194.30.15 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 23/04/2011 | 3:26:37 | Recurring Payment Receiv | 24.23.234 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:25:31 | Recurring Payment Receiv | 145.53.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 3:25:02 | Recurring Payment Receiv | 68.48.60. USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 3:23:39 | Recurring Payment Receiv | 78.55.80. USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:22:24 | Recurring Payment Receiv | 78.55.80. USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:22:20 | Recurring Payment Receiv | 118.136.1 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 23/04/2011 | 3:21:12 | Recurring Payment Receiv | 74.66.8.6 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:20:54 | Recurring Payment Receiv | 208.54.94 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:20:00 | Recurring Payment Receiv | 74.70.245 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:19:06 | Recurring Payment Receiv | 86.178.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 3:19:00 | Recurring Payment Receiv | 50.80.102 USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 3:18:31 | Recurring Payment Receiv | 85.176.63 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:18:08 | Recurring Payment Receiv | 212.225.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 3:17:57 | Recurring Payment Receiv | 98.148.12 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:14:32 | Recurring Payment Receiv | 91.52.236 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:12:42 | Recurring Payment Receiv | 82.42.249 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 3:12:42 | Recurring Payment Receiv | 99.162.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 3:12:39 | Recurring Payment Receiv | 85.218.3. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 3:12:21 | Recurring Payment Receiv | 90.199.45 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 3:12:01 | Recurring Payment Receiv | 70.117.19 USD | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 3:09:16 | Recurring Payment Receiv | 84.75.162 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 3:08:18 | Recurring Payment Receiv | 119.74.14 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 23/04/2011 | 3:06:39 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 23/04/2011 | 3:05:24 | Recurring Payment Receiv | 212.114.2 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:05:00 | Recurring Payment Receiv | 68.190.18 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:03:32 | Recurring Payment Receiv | 79.229.13 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:03:06 | Recurring Payment Receiv | 212.225.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 3:02:34 | Recurring Payment Receiv | 98.189.19 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:01:04 | Recurring Payment Receiv | 109.209.1 USD | 9.95 | French Personal Unverifie | Oron.com |
| 23/04/2011 | 2:58:38 | Recurring Payment Receiv | 93.205.78 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 2:56:04 | Recurring Payment Receiv | 212.182.1 USD | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 2:52:57 | Recurring Payment Receiv | 86.130.16 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 2:51:33 | Recurring Payment Receiv | 68.191.41 USD | 9.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 2:51:00 | Recurring Payment Receiv | 76.30.152 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 2:49:39 | Recurring Payment Receiv | 78.148.4. USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 2:49:39 | Recurring Payment Receiv | 86.179.91 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 2:46:37 | Recurring Payment Receiv | 84.101.11 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 2:45:32 | Recurring Payment Receiv | 93.99.158 USD | 9.95 | Czech Premier Verified | Oron.com |
| 23/04/2011 | 2:42:35 | Recurring Payment Receiv | 93.46.176 USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 23/04/2011 | 2:39:52 | Recurring Payment Receiv | 76.196.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 2:38:45 | Recurring Payment Receiv | 68.154.14 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 2:38:20 | Recurring Payment Receiv | 190.160.2 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 23/04/2011 | 2:37:36 | Recurring Payment Receiv | 90.197.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 2:36:49 | Recurring Payment Receiv | 122.169.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 2:36:22 | Recurring Payment Receiv | 68.226.17 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 2:35:16 | Recurring Payment Receiv | 82.82.152 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 2:32:50 | Recurring Payment Receiv | 173.34.31 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 2:30:43 | Recurring Payment Receiv | 69.138.19 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 2:28:45 | Recurring Payment Receiv | 75.26.21. USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 2:26:30 | Recurring Payment Receiv | 72.194.77 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 2:26:24 | Recurring Payment Receiv | 112.118.1 USD | 9.95 | Hong Kong Business Verifi | Oron.com |
| 23/04/2011 | 2:23:26 | Recurring Payment Receiv | 89.13.244 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 2:23:16 | Recurring Payment Receiv | 88.251.9. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 2:21:44 | Recurring Payment Receiv | 82.233.21 USD | 9.95 | French Personal Unverifie | Oron.com |

| 23/04/2011 | 2:18:50 | Recurring Payment Recei | 119.74.14 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 23/04/2011 | 2:17:58 | Recurring Payment Recei | 213.245.9 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 2:17:43 | Recurring Payment Recei | 166.205.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 2:17:27 | Recurring Payment Recei | 82.233.21 USD | 9.95 | French Personal Unverifie | Oron.com |
| 23/04/2011 | 2:16:05 | Recurring Payment Recei | 182.53.15 USD | 9.95 | Thai Premier Verified | Oron.com |
| 23/04/2011 | 2:14:42 | Recurring Payment Recei | 76.176.29 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 2:14:14 | Recurring Payment Recei | 70.74.217 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 2:14:03 | Recurring Payment Recei | 81.102.48 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 2:12:41 | Recurring Payment Recei | 92.39.202 USD | 9.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 2:11:38 | Recurring Payment Recei | 82.239.10 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 2:11:18 | Recurring Payment Recei | 99.240.23 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 2:09:08 | Recurring Payment Recei | 94.14.181 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 2:08:56 | Recurring Payment Recei | 84.123.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 2:08:20 | Recurring Payment Recei | 91.60.193 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 2:07:47 | Recurring Payment Recei | 220.253.8 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 23/04/2011 | 2:07:16 | Recurring Payment Recei | 68.205.56 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 2:02:39 | Recurring Payment Recei | 67.187.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 2:01:20 | Recurring Payment Recei | 84.195.13 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 23/04/2011 | 1:58:35 | Recurring Payment Recei | 79.89.78. USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 1:57:09 | Recurring Payment Recei | 84.202.23 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 23/04/2011 | 1:55:32 | Recurring Payment Recei | 207.181.2 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 1:53:48 | Recurring Payment Recei | 77.239.25 USD | 9.95 | Russian Personal Verified | Oron.com |
| 23/04/2011 | 1:53:23 | Recurring Payment Recei | 24.243.43 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 1:50:58 | Recurring Payment Recei | 93.205.88 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:50:20 | Recurring Payment Recei | 93.146.20 USD | 9.95 | Italian Premier Verified | Oron.com |
| 23/04/2011 | 1:50:12 | Recurring Payment Recei | 82.143.21 USD | 9.95 | Danish Premier Verified | Oron.com |
| 23/04/2011 | 1:49:36 | Recurring Payment Recei | 72.24.182 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 1:48:48 | Recurring Payment Recei | 98.247.16 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 1:48:15 | Recurring Payment Recei | 68.9.59.1 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 1:47:34 | Recurring Payment Recei | 198.51.16 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:46:49 | Recurring Payment Recei | 82.66.49. USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 1:45:10 | Recurring Payment Recei | 77.20.191 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:42:10 | Recurring Payment Recei | 82.112.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 1:39:10 | Recurring Payment Recei | 186.105.1 USD | 9.95 | Chilean Premier Unverifie | Oron.com |
| 23/04/2011 | 1:37:47 | Recurring Payment Recei | 78.232.14 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 1:36:52 | Recurring Payment Recei | 218.186.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 23/04/2011 | 1:35:47 | Recurring Payment Recei | 80.4.102. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 1:33:46 | Recurring Payment Recei | 85.241.38 USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 23/04/2011 | 1:33:12 | Recurring Payment Recei | 83.60.189 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 1:32:28 | Recurring Payment Recei | 71.57.85. USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 1:32:25 | Recurring Payment Recei | 74.239.18 USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 1:31:46 | Recurring Payment Recei | 203.165.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 23/04/2011 | 1:31:15 | Recurring Payment Recei | 94.195.95 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 1:31:01 | Recurring Payment Recei | 154.5.42. USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 23/04/2011 | 1:29:43 | Recurring Payment Recei | 90.18.123 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 1:28:17 | Recurring Payment Recei | 81.49.118 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 1:27:55 | Recurring Payment Recei | 98.110.59 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 1:27:22 | Recurring Payment Recei | 99.140.17 USD | 9.95 | US Business Unverified | Oron.com |
| 23/04/2011 | 1:26:21 | Recurring Payment Recei | 81.39.26. USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 23/04/2011 | 1:25:10 | Recurring Payment Recei | 96.241.12 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 1:23:58 | Recurring Payment Recei | 90.211.31 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 1:23:40 | Recurring Payment Recei | 88.66.175 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:20:59 | Recurring Payment Recei | 188.102.1 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:20:20 | Recurring Payment Recei | 82.237.19 USD | 9.95 | French Personal Unverifie | Oron.com |
| 23/04/2011 | 1:19:25 | Recurring Payment Recei | 86.74.66. USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 1:18:48 | Recurring Payment Recei | 138.163.0 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 1:18:04 | Recurring Payment Recei | 178.208.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 1:17:40 | Recurring Payment Recei | 78.45.120 USD | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 1:17:33 | Recurring Payment Recei | 62.20.54. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 1:16:24 | Recurring Payment Recei | 91.77.61. USD | 9.95 | Russian Personal Verified | Oron.com |
| 23/04/2011 | 1:15:57 | Recurring Payment Recei | 79.195.87 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:15:11 | Recurring Payment Recei | 81.107.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 1:14:08 | Recurring Payment Recei | 209.188.1 USD | 9.95 | US Premier Verified | Oron.com |

| 23/04/2011 | 1:14:00 | Recurring Payment Receiv 72.241.21 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 1:13:30 | Recurring Payment Receiv 93.131.21 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:10:40 | Recurring Payment Receiv 78.3.13.1 USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 1:10:20 | Recurring Payment Receiv 112.204.9 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 23/04/2011 | 1:10:01 | Recurring Payment Receiv 84.152.23 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:08:26 | Recurring Payment Receiv 174.106.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 1:08:15 | Recurring Payment Receiv 62.20.54. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 23/04/2011 | 1:07:57 | Recurring Payment Receiv 98.148.12 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 1:07:55 | Recurring Payment Receiv 83.196.24 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 1:05:13 | Recurring Payment Receiv 99.123.1. USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 1:04:46 | Recurring Payment Receiv 81.156.4. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 1:03:45 | Recurring Payment Receiv 188.24.19 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 23/04/2011 | 1:03:02 | Recurring Payment Receiv 81.247.90 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 1:02:42 | Recurring Payment Receiv 79.107.89 USD | 9.95 | Greek Premier Verified | Oron.com |
| 23/04/2011 | 1:02:09 | Recurring Payment Receiv 178.2.9.1 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:00:59 | Recurring Payment Receiv 86.142.54 USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 0:59:37 | Recurring Payment Receiv 91.67.228 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 23/04/2011 | 0:59:16 | Recurring Payment Receiv 84.3.119. USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 23/04/2011 | 0:57:59 | Recurring Payment Receiv 78.53.59. USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:56:41 | Recurring Payment Receiv 71.132.13 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 0:56:14 | Recurring Payment Receiv 123.144.0 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 23/04/2011 | 0:55:32 | Recurring Payment Receiv 82.242.19 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 0:55:15 | Recurring Payment Receiv 68.105.11 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 0:48:35 | Recurring Payment Receiv 86.72.154 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 0:48:27 | Recurring Payment Receiv 90.193.2. USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 0:46:14 | Recurring Payment Receiv 93.185.19 USD | 9.95 | Russian Personal Verified | Oron.com |
| 23/04/2011 | 0:45:36 | Recurring Payment Receiv 99.139.17 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 0:44:20 | Recurring Payment Receiv 109.80.11 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 23/04/2011 | 0:44:09 | Recurring Payment Receiv 58.182.23 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 23/04/2011 | 0:42:51 | Recurring Payment Receiv 89.82.238 USD | 9.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 0:42:38 | Recurring Payment Receiv 207.81.24 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 23/04/2011 | 0:42:12 | Recurring Payment Receiv 82.154.13 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 23/04/2011 | 0:41:30 | Recurring Payment Receiv 81.156.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 0:37:43 | Recurring Payment Receiv 85.180.12 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:36:37 | Recurring Payment Receiv 178.30.46 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 23/04/2011 | 0:36:07 | Recurring Payment Receiv 76.18.106 USD | 9.95 | US Business Verified | Oron.com |
| 23/04/2011 | 0:35:03 | Recurring Payment Receiv 89.74.232 USD | 9.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 0:34:47 | Recurring Payment Receiv 92.135.44 USD | 9.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 0:34:05 | Recurring Payment Receiv 97.103.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 0:33:09 | Recurring Payment Receiv 85.70.211 USD | 9.95 | Czech Personal Verified | Oron.com |
| 23/04/2011 | 0:33:03 | Recurring Payment Receiv 2.80.66.7! USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 23/04/2011 | 0:32:07 | Recurring Payment Receiv 93.32.56. USD | 9.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 0:31:45 | Recurring Payment Receiv 69.114.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 0:31:40 | Recurring Payment Receiv 91.152.22 USD | 9.95 | Finnish Personal Unverifie | Oron.com |
| 23/04/2011 | 0:29:54 | Recurring Payment Receiv 90.214.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 0:29:01 | Recurring Payment Receiv 84.160.14 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:28:03 | Recurring Payment Receiv 201.79.55 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 23/04/2011 | 0:27:13 | Recurring Payment Receiv 96.19.57. USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 0:26:55 | Recurring Payment Receiv 118.208.1 USD | 9.95 | Australian Personal Verific | Oron.com |
| 23/04/2011 | 0:25:26 | Recurring Payment Receiv 83.40.124 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 0:25:10 | Recurring Payment Receiv 188.61.16 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 23/04/2011 | 0:24:48 | Recurring Payment Receiv 82.14.80. USD | 9.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 0:24:16 | Recurring Payment Receiv 188.61.16 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 23/04/2011 | 0:23:31 | Recurring Payment Receiv 94.7.218. USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 0:22:05 | Recurring Payment Receiv 90.208.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 0:19:57 | Recurring Payment Receiv 92.44.31. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 0:19:18 | Recurring Payment Receiv 82.24.252 USD | 9.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 0:17:45 | Recurring Payment Receiv 220.31.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 0:16:52 | Recurring Payment Receiv 74.137.18 USD | 9.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 0:15:03 | Recurring Payment Receiv 77.240.19 USD | 9.95 | Czech Premier Verified | Oron.com |
| 23/04/2011 | 0:14:52 | Recurring Payment Receiv 79.239.12 USD | 9.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:13:43 | Recurring Payment Receiv 68.117.73 USD | 9.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 0:13:39 | Recurring Payment Receiv 92.160.19 USD | 9.95 | French Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Account | Site |
|---|---|---|---|---|---|---|
| 23/04/2011 | 0:13:04 | Recurring Payment Receiv | 94.220.20 | USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 0:12:59 | Recurring Payment Receiv | 82.18.38. | USD | 9.95 UK Personal Verified | Oron.com |
| 23/04/2011 | 0:12:25 | Recurring Payment Receiv | 219.75.12 | USD | 9.95 Singaporean Personal Unv | Oron.com |
| 23/04/2011 | 0:11:27 | Recurring Payment Receiv | 80.42.228 | USD | 9.95 UK Premier Verified | Oron.com |
| 23/04/2011 | 0:10:08 | Recurring Payment Receiv | 93.96.36. | USD | 9.95 UK Premier Unverified | Oron.com |
| 23/04/2011 | 0:09:43 | Recurring Payment Receiv | 85.68.28. | USD | 9.95 French Personal Unverifie | Oron.com |
| 23/04/2011 | 0:08:37 | Recurring Payment Receiv | 173.185.1 | USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 0:08:23 | Recurring Payment Receiv | 84.56.36. | USD | 9.95 German Premier Verified | Oron.com |
| 23/04/2011 | 0:07:51 | Recurring Payment Receiv | 86.190.49 | USD | 9.95 UK Personal Verified | Oron.com |
| 23/04/2011 | 0:07:41 | Recurring Payment Receiv | 78.190.10 | USD | 9.95 Turkish Personal Verified | Oron.com |
| 23/04/2011 | 0:06:58 | Recurring Payment Receiv | 174.30.10 | USD | 9.95 US Premier Verified | Oron.com |
| 23/04/2011 | 0:06:36 | Recurring Payment Receiv | 62.234.15 | USD | 9.95 Dutch Personal Verified | Oron.com |
| 23/04/2011 | 0:04:26 | Recurring Payment Receiv | 77.30.209 | USD | 9.95 Saudi Arabian Personal Ve | Oron.com |
| 23/04/2011 | 0:01:52 | Recurring Payment Receiv | 77.100.15 | USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 23:58:33 | Recurring Payment Receiv | 2.97.179. | USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 23:57:04 | Recurring Payment Receiv | 84.55.196 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 22/04/2011 | 23:55:49 | Recurring Payment Receiv | 77.58.147 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 22/04/2011 | 23:55:32 | Recurring Payment Receiv | 68.48.15. | USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 23:55:32 | Recurring Payment Receiv | 94.72.202 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 23:55:32 | Recurring Payment Receiv | 87.142.31 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 23:55:08 | Recurring Payment Receiv | 78.69.129 | USD | 9.95 Swedish Personal Verified | Oron.com |
| 22/04/2011 | 23:54:30 | Recurring Payment Receiv | 84.24.177 | USD | 9.95 Dutch Personal Verified | Oron.com |
| 22/04/2011 | 23:54:03 | Recurring Payment Receiv | 78.94.211 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 23:53:04 | Recurring Payment Receiv | 86.71.69. | USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 23:53:02 | Recurring Payment Receiv | 89.162.80 | USD | 9.95 Norwegian Personal Unve | Oron.com |
| 22/04/2011 | 23:49:00 | Recurring Payment Receiv | 81.221.10 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 22/04/2011 | 23:48:43 | Recurring Payment Receiv | 93.223.60 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 23:47:22 | Recurring Payment Receiv | 212.183.1 | USD | 9.95 Austrian Personal Verified | Oron.com |
| 22/04/2011 | 23:46:04 | Recurring Payment Receiv | 76.110.22 | USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 23:44:12 | Recurring Payment Receiv | 89.234.79 | USD | 9.95 Irish Premier Verified | Oron.com |
| 22/04/2011 | 23:43:23 | Recurring Payment Receiv | 218.186.3 | USD | 9.95 Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 23:42:21 | Recurring Payment Receiv | 2.38.61.1 | USD | 9.95 Italian Personal Verified | Oron.com |
| 22/04/2011 | 23:41:18 | Recurring Payment Receiv | 77.22.91. | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 23:39:24 | Recurring Payment Receiv | 92.230.60 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 23:39:03 | Recurring Payment Receiv | 85.164.18 | USD | 9.95 Norwegian Personal Unve | Oron.com |
| 22/04/2011 | 23:38:40 | Recurring Payment Receiv | 76.28.192 | USD | 9.95 US Business Verified | Oron.com |
| 22/04/2011 | 23:38:30 | Recurring Payment Receiv | 85.84.248 | USD | 9.95 Spanish Premier Verified | Oron.com |
| 22/04/2011 | 23:38:07 | Recurring Payment Receiv | 79.40.153 | USD | 9.95 Italian Personal Verified | Oron.com |
| 22/04/2011 | 23:35:47 | Recurring Payment Receiv | 83.39.25. | USD | 9.95 Spanish Personal Verified | Oron.com |
| 22/04/2011 | 23:32:48 | Recurring Payment Receiv | 213.157.9 | USD | 9.95 Finnish Personal Verified | Oron.com |
| 22/04/2011 | 23:32:01 | Recurring Payment Receiv | 208.107.1 | USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 23:30:10 | Recurring Payment Receiv | 86.5.79.1 | USD | 9.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 23:28:06 | Recurring Payment Receiv | 83.240.11 | USD | 9.95 Czech Personal Unverified | Oron.com |
| 22/04/2011 | 23:28:03 | Recurring Payment Receiv | 77.103.60 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 23:25:11 | Recurring Payment Receiv | 59.167.13 | USD | 9.95 Australian Premier Verifie | Oron.com |
| 22/04/2011 | 23:24:47 | Recurring Payment Receiv | 91.153.52 | USD | 9.95 Finnish Personal Verified | Oron.com |
| 22/04/2011 | 23:23:52 | Recurring Payment Receiv | 136.223.7 | USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 23:23:17 | Recurring Payment Receiv | 213.196.2 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 23:20:04 | Recurring Payment Receiv | 95.89.226 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 23:19:46 | Recurring Payment Receiv | 84.112.64 | USD | 9.95 Greek Personal Verified | Oron.com |
| 22/04/2011 | 23:16:48 | Recurring Payment Receiv | 85.226.16 | USD | 9.95 Swedish Personal Unverifi | Oron.com |
| 22/04/2011 | 23:14:33 | Recurring Payment Receiv | 24.13.66. | USD | 9.95 US Premier Unverified | Oron.com |
| 22/04/2011 | 23:13:52 | Recurring Payment Receiv | 2.24.15.1 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 23:11:33 | Recurring Payment Receiv | 213.7.54. | USD | 9.95 Cypriot Personal Verified | Oron.com |
| 22/04/2011 | 23:11:07 | Recurring Payment Receiv | 80.189.16 | USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 23:11:06 | Recurring Payment Receiv | 80.75.244 | USD | 9.95 Austrian Personal Verified | Oron.com |
| 22/04/2011 | 23:08:44 | Recurring Payment Receiv | 87.245.86 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 22/04/2011 | 23:06:59 | Recurring Payment Receiv | 24.73.218 | USD | 9.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 23:05:55 | Recurring Payment Receiv | 91.176.4. | USD | 9.95 Belgian Personal Unverifie | Oron.com |
| 22/04/2011 | 23:05:52 | Recurring Payment Receiv | 84.183.20 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 23:04:57 | Recurring Payment Receiv | 70.101.11 | USD | 9.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 23:04:08 | Recurring Payment Receiv | 79.241.10 | USD | 9.95 Greek Personal Verified | Oron.com |
| 22/04/2011 | 23:04:08 | Recurring Payment Receiv | 84.223.11 | USD | 9.95 Italian Personal Verified | Oron.com |

| 22/04/2011 | 23:02:29 | Recurring Payment Receiv | 174.110.1 USD | 9.95 | US Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|
| 22/04/2011 | 23:01:58 | Recurring Payment Receiv | 190.232.1 USD | 9.95 | Peruvian Personal Verified | Oron.com |
| 22/04/2011 | 23:01:06 | Recurring Payment Receiv | 213.245.9 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 22:59:08 | Recurring Payment Receiv | 95.223.2. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:56:45 | Recurring Payment Receiv | 87.182.39 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:56:29 | Recurring Payment Receiv | 86.31.1.8 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 22:55:20 | Recurring Payment Receiv | 90.156.8. USD | 9.95 | Polish Premier Verified | Oron.com |
| 22/04/2011 | 22:55:17 | Recurring Payment Receiv | 82.59.174 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 22:54:31 | Recurring Payment Receiv | 59.189.21 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 22:54:16 | Recurring Payment Receiv | 93.172.25 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 22/04/2011 | 22:54:15 | Recurring Payment Receiv | 24.2.116. USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 22:52:15 | Recurring Payment Receiv | 71.195.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 22:50:12 | Recurring Payment Receiv | 87.220.68 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 22:48:11 | Recurring Payment Receiv | 84.202.23 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 22/04/2011 | 22:45:59 | Recurring Payment Receiv | 91.32.177 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:45:32 | Recurring Payment Receiv | 188.99.90 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:42:40 | Recurring Payment Receiv | 178.73.63 USD | 9.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 22:41:25 | Recurring Payment Receiv | 123.198.8 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 22:39:55 | Recurring Payment Receiv | 82.42.250 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 22:38:49 | Recurring Payment Receiv | 77.250.17 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 22/04/2011 | 22:38:14 | Recurring Payment Receiv | 84.212.59 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 22:37:58 | Recurring Payment Receiv | 108.6.210 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 22:36:50 | Recurring Payment Receiv | 208.107.1 USD | 9.95 | US Premier Unverified | Oron.com |
| 22/04/2011 | 22:33:53 | Recurring Payment Receiv | 72.199.32 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 22:32:23 | Recurring Payment Receiv | 78.105.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 22:31:37 | Recurring Payment Receiv | 89.240.53 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 22:29:07 | Recurring Payment Receiv | 204.152.2 USD | 9.95 | Vietnamese Premier Verif | Oron.com |
| 22/04/2011 | 22:29:04 | Recurring Payment Receiv | 207.6.20. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 22:28:16 | Recurring Payment Receiv | 82.230.17 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 22:27:52 | Recurring Payment Receiv | 77.79.218 USD | 9.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 22:25:23 | Recurring Payment Receiv | 85.3.226.! USD | 9.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 22:25:05 | Recurring Payment Receiv | 94.209.63 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 22:24:33 | Recurring Payment Receiv | 85.230.76 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 22:24:16 | Recurring Payment Receiv | 188.248.1 USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 22/04/2011 | 22:23:28 | Recurring Payment Receiv | 121.221.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 22:23:04 | Recurring Payment Receiv | 74.15.31. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 22:22:54 | Recurring Payment Receiv | 95.89.37. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:22:51 | Recurring Payment Receiv | 79.26.199 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 22:21:27 | Recurring Payment Receiv | 83.252.22 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 22:13:50 | Recurring Payment Receiv | 89.141.11 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 22/04/2011 | 22:13:38 | Recurring Payment Receiv | 92.15.39. USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 22:12:46 | Recurring Payment Receiv | 87.78.51. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:12:40 | Recurring Payment Receiv | 212.69.51 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 22:12:10 | Recurring Payment Receiv | 173.185.8 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 22:12:04 | Recurring Payment Receiv | 98.251.16 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 22:10:57 | Recurring Payment Receiv | 88.76.151 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:10:42 | Recurring Payment Receiv | 78.52.166 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:10:41 | Recurring Payment Receiv | 92.224.12 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:07:51 | Recurring Payment Receiv | 217.93.18 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:06:37 | Recurring Payment Receiv | 174.69.11 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 22:06:26 | Recurring Payment Receiv | 92.24.154 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 22:05:03 | Recurring Payment Receiv | 219.102.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 22:04:59 | Recurring Payment Receiv | 85.127.32 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 22/04/2011 | 22:02:47 | Recurring Payment Receiv | 109.129.1 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 22/04/2011 | 22:02:25 | Recurring Payment Receiv | 95.35.164 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 22/04/2011 | 22:01:57 | Recurring Payment Receiv | 190.1.48. USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 22/04/2011 | 22:00:11 | Recurring Payment Receiv | 90.215.66 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 21:59:10 | Recurring Payment Receiv | 201.246.1 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 22/04/2011 | 21:59:05 | Recurring Payment Receiv | 202.94.13 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 21:58:45 | Recurring Payment Receiv | 113.22.20 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 22/04/2011 | 21:58:29 | Recurring Payment Receiv | 84.114.15 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 21:55:22 | Recurring Payment Receiv | 84.215.37 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 21:53:23 | Recurring Payment Receiv | 68.198.13 USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 21:53:15 | Recurring Payment Receiv | 93.41.226 USD | 9.95 Italian Personal Verified | Oron.com |
| 22/04/2011 | 21:51:42 | Recurring Payment Receiv | 78.22.203 USD | 9.95 Belgian Personal Verified | Oron.com |
| 22/04/2011 | 21:50:19 | Recurring Payment Receiv | 82.178.69 USD | 9.95 Omani Premier Unverifiec | Oron.com |
| 22/04/2011 | 21:49:28 | Recurring Payment Receiv | 209.131.2 USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 21:47:22 | Recurring Payment Receiv | 74.137.21 USD | 9.95 US Personal Verified | Oron.com |
| 22/04/2011 | 21:43:28 | Recurring Payment Receiv | 193.77.14 USD | 9.95 Slovenian Personal Verifie | Oron.com |
| 22/04/2011 | 21:43:27 | Recurring Payment Receiv | 92.27.121 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 21:43:25 | Recurring Payment Receiv | 87.78.42. USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 21:43:07 | Recurring Payment Receiv | 87.220.29 USD | 9.95 Spanish Personal Verified | Oron.com |
| 22/04/2011 | 21:42:31 | Recurring Payment Receiv | 94.216.34 USD | 9.95 German Personal Verified | Oron.com |
| 22/04/2011 | 21:42:23 | Recurring Payment Receiv | 218.218.4 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 21:41:11 | Recurring Payment Receiv | 82.247.20 USD | 9.95 French Premier Verified | Oron.com |
| 22/04/2011 | 21:41:08 | Recurring Payment Receiv | 89.0.2.12: USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 21:41:01 | Recurring Payment Receiv | 174.49.17 USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 21:40:37 | Recurring Payment Receiv | 92.234.23 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 21:39:51 | Recurring Payment Receiv | 188.109.1 USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 21:39:05 | Recurring Payment Receiv | 81.141.16 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 21:38:38 | Recurring Payment Receiv | 90.214.55 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 21:37:23 | Recurring Payment Receiv | 99.232.18 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 21:35:59 | Recurring Payment Receiv | 84.176.16 USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 21:34:17 | Recurring Payment Receiv | 217.86.63 USD | 9.95 German Personal Verified | Oron.com |
| 22/04/2011 | 21:34:17 | Recurring Payment Receiv | 67.20.243 USD | 9.95 US Personal Verified | Oron.com |
| 22/04/2011 | 21:33:46 | Recurring Payment Receiv | 46.12.193 USD | 9.95 Greek Business Verified | Oron.com |
| 22/04/2011 | 21:32:05 | Recurring Payment Receiv | 87.175.14 USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 21:29:07 | Recurring Payment Receiv | 213.114.1 USD | 9.95 Swedish Personal Verified | Oron.com |
| 22/04/2011 | 21:26:33 | Recurring Payment Receiv | 92.133.15 USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 21:25:50 | Recurring Payment Receiv | 94.226.25 USD | 9.95 Belgian Personal Verified | Oron.com |
| 22/04/2011 | 21:24:11 | Recurring Payment Receiv | 93.241.13 USD | 9.95 German Personal Verified | Oron.com |
| 22/04/2011 | 21:21:16 | Recurring Payment Receiv | 81.154.17 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 21:18:06 | Recurring Payment Receiv | 81.36.108 USD | 9.95 Spanish Personal Verified | Oron.com |
| 22/04/2011 | 21:16:59 | Recurring Payment Receiv | 85.24.21. USD | 9.95 Danish Personal Verified | Oron.com |
| 22/04/2011 | 21:15:18 | Recurring Payment Receiv | 78.14.40. USD | 9.95 Italian Personal Verified | Oron.com |
| 22/04/2011 | 21:14:34 | Recurring Payment Receiv | 92.12.247 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 21:14:18 | Recurring Payment Receiv | 78.167.17 USD | 9.95 Turkish Personal Unverifie | Oron.com |
| 22/04/2011 | 21:13:58 | Recurring Payment Receiv | 60.48.250 USD | 9.95 Malaysian Personal Verifie | Oron.com |
| 22/04/2011 | 21:10:37 | Recurring Payment Receiv | 78.149.18 USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 21:09:59 | Recurring Payment Receiv | 78.124.99 USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 21:08:17 | Recurring Payment Receiv | 77.249.69 USD | 9.95 Dutch Personal Verified | Oron.com |
| 22/04/2011 | 21:04:28 | Recurring Payment Receiv | 86.19.147 USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 21:04:13 | Recurring Payment Receiv | 86.72.81. USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 21:03:42 | Recurring Payment Receiv | 86.24.106 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 21:02:55 | Recurring Payment Receiv | 201.92.17 USD | 9.95 Brazilian Personal Verifiec | Oron.com |
| 22/04/2011 | 21:02:33 | Recurring Payment Receiv | 173.33.10 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 21:02:16 | Recurring Payment Receiv | 74.67.230 USD | 9.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 21:01:03 | Recurring Payment Receiv | 85.107.20 USD | 9.95 Turkish Personal Verified | Oron.com |
| 22/04/2011 | 21:00:46 | Recurring Payment Receiv | 79.217.93 USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 21:00:32 | Recurring Payment Receiv | 94.112.25 USD | 9.95 Czech Personal Verified | Oron.com |
| 22/04/2011 | 20:59:46 | Recurring Payment Receiv | 79.226.23 USD | 9.95 German Personal Verified | Oron.com |
| 22/04/2011 | 20:59:40 | Recurring Payment Receiv | 198.69.47 USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 20:59:20 | Recurring Payment Receiv | 87.123.15 USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 20:57:10 | Recurring Payment Receiv | 178.199.2 USD | 9.95 Swiss Personal Verified | Oron.com |
| 22/04/2011 | 20:55:22 | Recurring Payment Receiv | 81.96.172 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 20:50:31 | Recurring Payment Receiv | 86.22.227 USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 20:49:20 | Recurring Payment Receiv | 79.21.250 USD | 9.95 Italian Premier Verified | Oron.com |
| 22/04/2011 | 20:47:50 | Recurring Payment Receiv | 62.199.18 USD | 9.95 Danish Personal Unverifie | Oron.com |
| 22/04/2011 | 20:46:39 | Recurring Payment Receiv | 86.74.54. USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 20:45:12 | Recurring Payment Receiv | 118.137.2 USD | 9.95 Indonesian Personal Verif | Oron.com |
| 22/04/2011 | 20:44:58 | Recurring Payment Receiv | 86.124.16 USD | 9.95 Romanian Personal Verifie | Oron.com |
| 22/04/2011 | 20:44:39 | Recurring Payment Receiv | 90.218.99 USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 20:44:29 | Recurring Payment Receiv | 88.243.12 USD | 9.95 Turkish Personal Verified | Oron.com |
| 22/04/2011 | 20:42:17 | Recurring Payment Receiv | 94.171.15 USD | 9.95 UK Business Verified | Oron.com |
| 22/04/2011 | 20:41:33 | Recurring Payment Receiv | 80.11.107 USD | 9.95 French Premier Verified | Oron.com |
| 22/04/2011 | 20:40:52 | Recurring Payment Receiv | 138.199.7 USD | 9.95 UK Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 20:40:36 | Recurring Payment Receiv | 124.121.2 USD | 9.95 | Thai Personal Verified | Oron.com |
| 22/04/2011 | 20:39:33 | Recurring Payment Receiv | 89.96.190 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 20:39:19 | Recurring Payment Receiv | 68.82.182 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 20:39:11 | Recurring Payment Receiv | 85.177.10 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:38:37 | Recurring Payment Receiv | 109.77.12 USD | 9.95 | Irish Premier Verified | Oron.com |
| 22/04/2011 | 20:37:55 | Recurring Payment Receiv | 91.104.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 20:34:36 | Recurring Payment Receiv | 93.221.22 USD | 9.95 | German Premier Unverifie | Oron.com |
| 22/04/2011 | 20:34:25 | Recurring Payment Receiv | 85.181.21 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:33:09 | Recurring Payment Receiv | 41.136.76 USD | 9.95 | Mauritian Premier Verifie | Oron.com |
| 22/04/2011 | 20:33:03 | Recurring Payment Receiv | 118.14.91 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 20:31:52 | Recurring Payment Receiv | 83.168.42 USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 22/04/2011 | 20:30:16 | Recurring Payment Receiv | 95.178.23 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 22/04/2011 | 20:30:08 | Recurring Payment Receiv | 88.169.18 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 20:29:27 | Recurring Payment Receiv | 86.6.239.! USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 20:29:12 | Recurring Payment Receiv | 93.37.143 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 20:27:54 | Recurring Payment Receiv | 193.140.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 20:25:43 | Recurring Payment Receiv | 93.37.143 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 20:25:26 | Recurring Payment Receiv | 85.180.87 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:24:57 | Recurring Payment Receiv | 92.4.179.: USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 20:24:55 | Recurring Payment Receiv | 82.39.140 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 20:24:32 | Recurring Payment Receiv | 180.16.10 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 20:24:27 | Recurring Payment Receiv | 58.1.115.: USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 22/04/2011 | 20:22:19 | Recurring Payment Receiv | 79.107.11 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 22/04/2011 | 20:21:21 | Recurring Payment Receiv | 82.35.155 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 20:20:51 | Recurring Payment Receiv | 59.159.21 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 20:20:46 | Recurring Payment Receiv | 121.216.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 20:17:38 | Recurring Payment Receiv | 84.174.20 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:16:16 | Recurring Payment Receiv | 117.192.6 USD | 9.95 | Indian Personal Verified | Oron.com |
| 22/04/2011 | 20:14:17 | Recurring Payment Receiv | 151.204.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 20:14:16 | Recurring Payment Receiv | 85.216.13 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 22/04/2011 | 20:13:34 | Recurring Payment Receiv | 89.107.16 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:13:06 | Recurring Payment Receiv | 194.42.11 USD | 9.95 | Polish Business Verified | Oron.com |
| 22/04/2011 | 20:12:46 | Recurring Payment Receiv | 85.81.23.: USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 22/04/2011 | 20:11:07 | Recurring Payment Receiv | 90.219.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 20:10:22 | Recurring Payment Receiv | 203.97.11 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 22/04/2011 | 20:09:37 | Recurring Payment Receiv | 98.90.111 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 20:09:10 | Recurring Payment Receiv | 188.195.2 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:08:57 | Recurring Payment Receiv | 64.237.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 20:06:30 | Recurring Payment Receiv | 71.106.10 USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 20:06:14 | Recurring Payment Receiv | 46.1.1.11: USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 22/04/2011 | 20:06:04 | Recurring Payment Receiv | 91.7.109.: USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:01:25 | Recurring Payment Receiv | 68.173.55 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 20:00:37 | Recurring Payment Receiv | 93.39.211 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 19:59:33 | Recurring Payment Receiv | 85.56.242 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 19:59:28 | Recurring Payment Receiv | 222.149.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 19:58:52 | Recurring Payment Receiv | 90.221.60 USD | 9.95 | UK Premier Unverified | Oron.com |
| 22/04/2011 | 19:57:35 | Recurring Payment Receiv | 219.117.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 22/04/2011 | 19:56:16 | Recurring Payment Receiv | 115.64.18 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 22/04/2011 | 19:55:09 | Recurring Payment Receiv | 60.241.10 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 22/04/2011 | 19:53:45 | Recurring Payment Receiv | 125.172.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 19:53:18 | Recurring Payment Receiv | 178.201.5 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 19:53:15 | Recurring Payment Receiv | 175.129.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 19:52:25 | Recurring Payment Receiv | 109.158.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 19:52:19 | Recurring Payment Receiv | 99.233.92 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 19:51:34 | Recurring Payment Receiv | 94.9.2.25: USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 19:50:00 | Recurring Payment Receiv | 119.134.2 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 22/04/2011 | 19:49:32 | Recurring Payment Receiv | 86.16.184 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 19:49:29 | Recurring Payment Receiv | 86.175.21 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 19:49:01 | Recurring Payment Receiv | 209.173.1 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 19:48:27 | Recurring Payment Receiv | 70.55.215 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 19:48:04 | Recurring Payment Receiv | 82.127.59 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 19:47:48 | Recurring Payment Receiv | 122.106.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 22/04/2011 | 19:46:26 | Recurring Payment Receiv | 84.112.10 USD | 9.95 | Austrian Premier Verified | Oron.com |

| 22/04/2011 | 19:42:39 | Recurring Payment Receiv | 90.185.11 USD | 9.95 | Danish Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 22/04/2011 | 19:41:46 | Recurring Payment Receiv | 81.193.13 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 22/04/2011 | 19:41:39 | Recurring Payment Receiv | 94.192.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 19:39:34 | Recurring Payment Receiv | 86.135.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 19:39:12 | Recurring Payment Receiv | 99.104.66 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 19:36:53 | Recurring Payment Receiv | 86.131.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 19:36:30 | Recurring Payment Receiv | 184.2.212 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 19:36:16 | Recurring Payment Receiv | 81.242.82 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 22/04/2011 | 19:35:36 | Recurring Payment Receiv | 89.100.20 USD | 9.95 | Irish Business Verified | Oron.com |
| 22/04/2011 | 19:35:21 | Recurring Payment Receiv | 189.79.13 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 22/04/2011 | 19:33:06 | Recurring Payment Receiv | 92.45.129 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 19:31:04 | Recurring Payment Receiv | 79.50.1.2 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 19:27:01 | Recurring Payment Receiv | 94.253.16 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 22/04/2011 | 19:26:05 | Recurring Payment Receiv | 88.110.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 19:25:30 | Recurring Payment Receiv | 93.231.14 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 19:25:24 | Recurring Payment Receiv | 82.227.52 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 19:24:45 | Recurring Payment Receiv | 88.115.19 USD | 9.95 | Finnish Premier Verified | Oron.com |
| 22/04/2011 | 19:24:44 | Recurring Payment Receiv | 208.74.24 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 19:24:37 | Recurring Payment Receiv | 88.104.48 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 19:23:35 | Recurring Payment Receiv | 58.146.16 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 19:23:07 | Recurring Payment Receiv | 79.209.94 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 19:22:52 | Recurring Payment Receiv | 83.145.22 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 22/04/2011 | 19:22:00 | Recurring Payment Receiv | 84.61.118 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 19:18:59 | Recurring Payment Receiv | 82.69.85. USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 19:18:58 | Recurring Payment Receiv | 78.243.35 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 19:18:28 | Recurring Payment Receiv | 94.173.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 19:18:11 | Recurring Payment Receiv | 82.69.85. USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 19:17:10 | Recurring Payment Receiv | 121.218.2 USD | 9.95 | Australian Personal Verified | Oron.com |
| 22/04/2011 | 19:15:23 | Recurring Payment Receiv | 90.61.149 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 19:14:53 | Recurring Payment Receiv | 81.152.75 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 19:14:40 | Recurring Payment Receiv | 78.250.24 USD | 9.95 | French Personal Unverified | Oron.com |
| 22/04/2011 | 19:14:03 | Recurring Payment Receiv | 95.223.11 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 19:11:14 | Recurring Payment Receiv | 91.104.4. USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 19:11:07 | Recurring Payment Receiv | 81.104.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 19:09:12 | Recurring Payment Receiv | 81.242.82 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 22/04/2011 | 19:07:21 | Recurring Payment Receiv | 80.193.44 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 19:06:07 | Recurring Payment Receiv | 178.83.51 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 19:04:45 | Recurring Payment Receiv | 86.134.14 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 19:04:43 | Recurring Payment Receiv | 41.135.17 USD | 9.95 | South African Premier Ver | Oron.com |
| 22/04/2011 | 19:04:24 | Recurring Payment Receiv | 90.35.83. USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 19:01:55 | Recurring Payment Receiv | 79.91.171 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 19:00:59 | Recurring Payment Receiv | 195.202.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 18:59:52 | Recurring Payment Receiv | 188.110.1 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:57:07 | Recurring Payment Receiv | 173.80.74 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 18:56:43 | Recurring Payment Receiv | 66.168.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 18:55:02 | Recurring Payment Receiv | 112.184.3 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 18:53:25 | Recurring Payment Receiv | 89.242.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 18:52:44 | Recurring Payment Receiv | 94.222.28 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:52:20 | Recurring Payment Receiv | 173.17.57 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 18:49:13 | Recurring Payment Receiv | 2.125.90. USD | 9.95 | UK Business Verified | Oron.com |
| 22/04/2011 | 18:48:50 | Recurring Payment Receiv | 27.106.25 USD | 9.95 | Indian Personal Verified | Oron.com |
| 22/04/2011 | 18:47:47 | Recurring Payment Receiv | 212.156.7 USD | 9.95 | Turkish Personal Unverified | Oron.com |
| 22/04/2011 | 18:46:56 | Recurring Payment Receiv | 85.58.188 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 18:46:55 | Recurring Payment Receiv | 88.250.20 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 22/04/2011 | 18:46:33 | Recurring Payment Receiv | 84.119.54 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 18:46:11 | Recurring Payment Receiv | 74.96.44. USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 18:45:40 | Recurring Payment Receiv | 95.90.6.2 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:45:01 | Recurring Payment Receiv | 84.215.63 USD | 9.95 | Norwegian Personal Verif | Oron.com |
| 22/04/2011 | 18:44:23 | Recurring Payment Receiv | 59.159.21 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 22/04/2011 | 18:43:36 | Recurring Payment Receiv | 24.131.17 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 18:42:48 | Recurring Payment Receiv | 188.195.1 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:40:41 | Recurring Payment Receiv | 87.194.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 18:39:23 | Recurring Payment Receiv | 89.243.65 USD | 9.95 | UK Premier Verified | Oron.com |

| 22/04/2011 | 18:38:19 | Recurring Payment Receiv | 79.103.92 USD | 9.95 | Greek Personal Verified | Oron.com |
| 22/04/2011 | 18:37:28 | Recurring Payment Receiv | 50.9.16.1! USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 18:37:26 | Recurring Payment Receiv | 88.89.200 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 18:36:21 | Recurring Payment Receiv | 151.49.18 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 18:36:11 | Recurring Payment Receiv | 121.45.20 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 22/04/2011 | 18:35:55 | Recurring Payment Receiv | 77.103.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 18:35:06 | Recurring Payment Receiv | 87.147.77 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:34:05 | Recurring Payment Receiv | 24.202.39 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 22/04/2011 | 18:32:28 | Recurring Payment Receiv | 85.210.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 18:31:17 | Recurring Payment Receiv | 109.90.23 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:28:14 | Recurring Payment Receiv | 86.214.84 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 18:26:57 | Recurring Payment Receiv | 94.55.185 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 18:24:54 | Recurring Payment Receiv | 46.116.91 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 22/04/2011 | 18:24:51 | Recurring Payment Receiv | 82.35.195 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 18:23:05 | Recurring Payment Receiv | 46.127.1. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 18:20:43 | Recurring Payment Receiv | 217.51.20 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:20:26 | Recurring Payment Receiv | 213.245.9 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 18:19:58 | Recurring Payment Receiv | 213.60.15 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 22/04/2011 | 18:19:52 | Recurring Payment Receiv | 78.86.169 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 18:19:47 | Recurring Payment Receiv | 90.203.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 18:18:08 | Recurring Payment Receiv | 24.240.43 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 18:16:58 | Recurring Payment Receiv | 86.68.182 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 18:16:53 | Recurring Payment Receiv | 217.77.13 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 18:16:20 | Recurring Payment Receiv | 81.250.19 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 18:16:08 | Recurring Payment Receiv | 78.149.98 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 18:16:06 | Recurring Payment Receiv | 27.88.251 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 18:16:04 | Recurring Payment Receiv | 79.236.39 USD | 9.95 | German Personal Verified | Oron.com |
| 22/04/2011 | 18:15:20 | Recurring Payment Receiv | 78.226.24 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 18:13:55 | Recurring Payment Receiv | 123.48.13 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 22/04/2011 | 18:13:35 | Recurring Payment Receiv | 217.175.5 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 18:09:58 | Recurring Payment Receiv | 109.192.9 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:06:48 | Recurring Payment Receiv | 87.202.56 USD | 9.95 | Greek Personal Unverified | Oron.com |
| 22/04/2011 | 18:05:34 | Recurring Payment Receiv | 178.25.58 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:04:53 | Recurring Payment Receiv | 122.255.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 22/04/2011 | 18:04:45 | Recurring Payment Receiv | 81.129.18 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 18:03:29 | Recurring Payment Receiv | 41.107.8. USD | 9.95 | Algerian Personal Unverifi | Oron.com |
| 22/04/2011 | 17:59:46 | Recurring Payment Receiv | 79.41.208 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 17:57:26 | Recurring Payment Receiv | 78.87.20. USD | 9.95 | Greek Personal Unverified | Oron.com |
| 22/04/2011 | 17:56:23 | Recurring Payment Receiv | 180.146.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 17:56:23 | Recurring Payment Receiv | 94.66.131 USD | 9.95 | Greek Personal Verified | Oron.com |
| 22/04/2011 | 17:56:01 | Recurring Payment Receiv | 90.217.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 17:53:42 | Recurring Payment Receiv | 211.28.21 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 22/04/2011 | 17:53:26 | Recurring Payment Receiv | 71.195.52 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 17:51:42 | Recurring Payment Receiv | 99.195.23 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 17:50:52 | Recurring Payment Receiv | 89.102.25 USD | 9.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 17:50:06 | Recurring Payment Receiv | 91.89.176 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 17:49:20 | Recurring Payment Receiv | 94.222.13 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 17:47:34 | Recurring Payment Receiv | 221.190.8 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 17:45:03 | Recurring Payment Receiv | 70.188.31 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 17:43:48 | Recurring Payment Receiv | 123.243.2 USD | 9.95 | Australian Personal Unver | Oron.com |
| 22/04/2011 | 17:41:52 | Recurring Payment Receiv | 80.178.11 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 22/04/2011 | 17:41:34 | Recurring Payment Receiv | 77.100.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 17:40:44 | Recurring Payment Receiv | 67.169.36 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 17:39:14 | Recurring Payment Receiv | 93.221.21 USD | 9.95 | German Personal Verified | Oron.com |
| 22/04/2011 | 17:36:20 | Recurring Payment Receiv | 84.109.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 17:36:09 | Recurring Payment Receiv | 93.172.17 USD | 9.95 | French Personal Unverifie | Oron.com |
| 22/04/2011 | 17:36:03 | Recurring Payment Receiv | 180.75.13 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 22/04/2011 | 17:35:35 | Recurring Payment Receiv | 98.151.17 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 17:34:47 | Recurring Payment Receiv | 178.200.2 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 17:30:42 | Recurring Payment Receiv | 79.236.17 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 17:27:55 | Recurring Payment Receiv | 82.31.48. USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 17:27:28 | Recurring Payment Receiv | 82.228.19 USD | 9.95 | French Personal Unverifie | Oron.com |
| 22/04/2011 | 17:26:19 | Recurring Payment Receiv | 92.206.15 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 17:25:54 | Recurring Payment Receiv | 79.183.29 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 22/04/2011 | 17:24:36 | Recurring Payment Receiv | 83.252.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 17:21:43 | Recurring Payment Receiv | 81.13.147 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 17:20:41 | Recurring Payment Receiv | 88.115.86 USD | 9.95 | Finnish Premier Verified | Oron.com |
| 22/04/2011 | 17:20:28 | Recurring Payment Receiv | 79.250.25 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 17:20:13 | Recurring Payment Receiv | 82.84.172 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 17:15:21 | Recurring Payment Receiv | 79.44.143 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 17:15:17 | Recurring Payment Receiv | 77.21.245 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 17:14:23 | Recurring Payment Receiv | 87.148.14 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 17:11:49 | Recurring Payment Receiv | 71.203.17 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 17:09:28 | Recurring Payment Receiv | 223.205.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 22/04/2011 | 17:09:19 | Recurring Payment Receiv | 95.166.15 USD | 9.95 | Danish Premier Verified | Oron.com |
| 22/04/2011 | 17:08:53 | Recurring Payment Receiv | 92.237.14 USD | 9.95 | UK Business Verified | Oron.com |
| 22/04/2011 | 17:08:35 | Recurring Payment Receiv | 84.202.23 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 22/04/2011 | 17:08:17 | Recurring Payment Receiv | 62.147.24 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 17:07:42 | Recurring Payment Receiv | 220.237.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 17:03:54 | Recurring Payment Receiv | 87.163.22 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 17:02:15 | Recurring Payment Receiv | 157.19.25 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 17:01:44 | Recurring Payment Receiv | 216.15.17 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 17:01:21 | Recurring Payment Receiv | 2.103.23. USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 17:00:08 | Recurring Payment Receiv | 82.230.12 USD | 9.95 | French Personal Unverifie | Oron.com |
| 22/04/2011 | 16:59:14 | Recurring Payment Receiv | 60.241.10 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 22/04/2011 | 16:53:07 | Recurring Payment Receiv | 80.13.241 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 16:52:53 | Recurring Payment Receiv | 202.156.1 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 16:52:40 | Recurring Payment Receiv | 88.247.84 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 16:51:23 | Recurring Payment Receiv | 87.100.71 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 16:49:34 | Recurring Payment Receiv | 109.90.18 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:47:04 | Recurring Payment Receiv | 91.65.154 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:46:28 | Recurring Payment Receiv | 94.168.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 16:46:20 | Recurring Payment Receiv | 46.5.158. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:46:15 | Recurring Payment Receiv | 92.69.196 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 16:42:15 | Recurring Payment Receiv | 97.94.237 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 16:41:34 | Recurring Payment Receiv | 91.44.74. USD | 9.95 | German Premier Unverifie | Oron.com |
| 22/04/2011 | 16:40:39 | Recurring Payment Receiv | 80.42.250 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 16:40:32 | Recurring Payment Receiv | 94.196.17 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 16:38:53 | Recurring Payment Receiv | 89.154.16 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 22/04/2011 | 16:38:45 | Recurring Payment Receiv | 122.107.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 22/04/2011 | 16:38:14 | Recurring Payment Receiv | 88.188.72 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 16:37:17 | Recurring Payment Receiv | 87.78.137 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:36:23 | Recurring Payment Receiv | 90.214.55 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 16:34:58 | Recurring Payment Receiv | 86.5.213. USD | 9.95 | Irish Premier Verified | Oron.com |
| 22/04/2011 | 16:33:33 | Recurring Payment Receiv | 92.7.240. USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 16:32:16 | Recurring Payment Receiv | 89.97.244 USD | 9.95 | Italian Premier Verified | Oron.com |
| 22/04/2011 | 16:31:21 | Recurring Payment Receiv | 109.157.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 16:29:27 | Recurring Payment Receiv | 80.101.19 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 16:28:20 | Recurring Payment Receiv | 77.160.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 16:26:40 | Recurring Payment Receiv | 88.239.82 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 16:26:05 | Recurring Payment Receiv | 196.210.1 USD | 9.95 | South African Personal Ve | Oron.com |
| 22/04/2011 | 16:25:58 | Recurring Payment Receiv | 66.75.227 USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 16:23:49 | Recurring Payment Receiv | 178.200.2 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:23:47 | Recurring Payment Receiv | 89.240.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 16:21:21 | Recurring Payment Receiv | 91.7.240. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:21:14 | Recurring Payment Receiv | 98.116.10 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 16:21:04 | Recurring Payment Receiv | 77.27.19. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 16:18:58 | Recurring Payment Receiv | 91.180.15 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 16:17:25 | Recurring Payment Receiv | 94.64.222 USD | 9.95 | Greek Personal Verified | Oron.com |
| 22/04/2011 | 16:16:29 | Recurring Payment Receiv | 84.209.96 USD | 9.95 | Norwegian Premier Verifie | Oron.com |
| 22/04/2011 | 16:16:13 | Recurring Payment Receiv | 99.140.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 16:16:12 | Recurring Payment Receiv | 78.87.230 USD | 9.95 | Greek Personal Verified | Oron.com |
| 22/04/2011 | 16:15:06 | Recurring Payment Receiv | 91.17.224 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:13:48 | Recurring Payment Receiv | 82.226.20 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 16:11:31 | Recurring Payment Receiv | 85.176.60 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:10:57 | Recurring Payment Receiv | 78.86.168 USD | 9.95 | UK Premier Verified | Oron.com |

| 22/04/2011 | 16:10:50 | Recurring Payment Receiv | 91.138.16 USD | 9.95 | Greek Premier Verified | Oron.com |
| 22/04/2011 | 16:07:44 | Recurring Payment Receiv | 94.172.46 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 16:07:37 | Recurring Payment Receiv | 88.134.18 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:07:36 | Recurring Payment Receiv | 93.109.15 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 22/04/2011 | 16:06:34 | Recurring Payment Receiv | 219.90.20 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 16:06:05 | Recurring Payment Receiv | 77.183.12 USD | 9.95 | German Business Verified | Oron.com |
| 22/04/2011 | 16:05:52 | Recurring Payment Receiv | 87.16.111 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 16:05:11 | Recurring Payment Receiv | 85.87.97. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 16:04:27 | Recurring Payment Receiv | 93.188.15 USD | 9.95 | Russian Personal Verified | Oron.com |
| 22/04/2011 | 16:04:12 | Recurring Payment Receiv | 89.130.41 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 22/04/2011 | 16:03:12 | Recurring Payment Receiv | 91.152.24 USD | 9.95 | Finnish Premier Verified | Oron.com |
| 22/04/2011 | 16:01:59 | Recurring Payment Receiv | 88.117.83 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 16:01:34 | Recurring Payment Receiv | 116.15.14 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 16:01:22 | Recurring Payment Receiv | 85.217.45 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 22/04/2011 | 15:57:17 | Recurring Payment Receiv | 72.208.33 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 15:56:41 | Recurring Payment Receiv | 86.137.18 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 15:55:36 | Recurring Payment Receiv | 66.131.70 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 15:53:47 | Recurring Payment Receiv | 84.176.17 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 15:46:22 | Recurring Payment Receiv | 88.159.16 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 15:45:54 | Recurring Payment Receiv | 77.3.111. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 15:44:46 | Recurring Payment Receiv | 46.129.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 15:40:38 | Recurring Payment Receiv | 87.0.64.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 15:32:00 | Recurring Payment Receiv | 217.51.20 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 15:30:07 | Recurring Payment Receiv | 116.15.12 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 15:28:22 | Recurring Payment Receiv | 75.158.13 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 15:28:06 | Recurring Payment Receiv | 91.21.227 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 15:26:45 | Recurring Payment Receiv | 86.131.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 15:25:54 | Recurring Payment Receiv | 75.73.212 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 15:25:44 | Recurring Payment Receiv | 71.170.13 USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 15:24:56 | Recurring Payment Receiv | 94.5.212. USD | 9.95 | UK Premier Unverified | Oron.com |
| 22/04/2011 | 15:24:47 | Recurring Payment Receiv | 70.73.108 USD | 9.95 | Canadian Business Verifie | Oron.com |
| 22/04/2011 | 15:24:25 | Recurring Payment Receiv | 71.201.13 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 15:23:42 | Recurring Payment Receiv | 110.33.25 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 15:21:39 | Recurring Payment Receiv | 67.49.138 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 15:19:20 | Recurring Payment Receiv | 88.109.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 15:14:26 | Recurring Payment Receiv | 99.127.23 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 15:12:51 | Recurring Payment Receiv | 88.167.57 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 15:12:45 | Recurring Payment Receiv | 84.160.19 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 15:12:34 | Recurring Payment Receiv | 84.238.30 USD | 9.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 15:10:35 | Recurring Payment Receiv | 93.31.222 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 15:10:17 | Recurring Payment Receiv | 75.71.203 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 15:10:02 | Recurring Payment Receiv | 86.148.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 15:09:50 | Recurring Payment Receiv | 188.61.13 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 22/04/2011 | 15:09:46 | Recurring Payment Receiv | 60.241.62 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 22/04/2011 | 15:08:50 | Recurring Payment Receiv | 82.145.25 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 15:08:40 | Recurring Payment Receiv | 114.198.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 22/04/2011 | 15:07:49 | Recurring Payment Receiv | 92.148.13 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 15:07:37 | Recurring Payment Receiv | 99.236.11 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 22/04/2011 | 15:06:03 | Recurring Payment Receiv | 95.49.94. USD | 9.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 15:03:52 | Recurring Payment Receiv | 82.50.2.2 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 15:03:41 | Recurring Payment Receiv | 90.201.64 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 15:02:18 | Recurring Payment Receiv | 86.28.241 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 14:59:35 | Recurring Payment Receiv | 77.165.88 USD | 9.95 | Dutch Personal Unverified | Oron.com |
| 22/04/2011 | 14:57:41 | Recurring Payment Receiv | 60.240.18 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 14:54:12 | Recurring Payment Receiv | 76.115.16 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 14:54:08 | Recurring Payment Receiv | 87.184.21 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 14:52:49 | Recurring Payment Receiv | 80.57.133 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 22/04/2011 | 14:52:26 | Recurring Payment Receiv | 83.198.12 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 14:50:27 | Recurring Payment Receiv | 65.13.94. USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 14:49:45 | Recurring Payment Receiv | 195.113.8 USD | 9.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 14:47:15 | Recurring Payment Receiv | 96.236.22 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 14:43:49 | Recurring Payment Receiv | 71.228.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 14:43:19 | Recurring Payment Receiv | 98.194.12 USD | 9.95 | US Premier Verified | Oron.com |

| 22/04/2011 | 14:39:04 | Recurring Payment Recei | 86.76.92.( | USD | 9.95 | French Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 22/04/2011 | 14:34:41 | Recurring Payment Recei | 83.197.76 | USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 14:32:19 | Recurring Payment Recei | 208.176.1 | USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 14:31:50 | Recurring Payment Recei | 141.225.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 14:29:01 | Recurring Payment Recei | 213.192.4 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 14:28:47 | Recurring Payment Recei | 24.68.80.: | USD | 9.95 | Canadian Premier Verifie | Oron.com |
| 22/04/2011 | 14:28:45 | Recurring Payment Recei | 90.227.17 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 14:28:40 | Recurring Payment Recei | 92.12.207 | USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 14:26:15 | Recurring Payment Recei | 188.221.2 | USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 14:25:28 | Recurring Payment Recei | 188.102.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 14:24:45 | Recurring Payment Recei | 74.103.61 | USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 14:23:54 | Recurring Payment Recei | 108.13.17 | USD | 9.95 | US Premier Unverified | Oron.com |
| 22/04/2011 | 14:23:33 | Recurring Payment Recei | 188.99.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 14:20:27 | Recurring Payment Recei | 92.25.1.5( | USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 14:19:35 | Recurring Payment Recei | 72.187.12 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 14:17:22 | Recurring Payment Recei | 99.40.226 | USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 14:15:47 | Recurring Payment Recei | 82.18.206 | USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 14:14:30 | Recurring Payment Recei | 217.116.2 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 14:13:55 | Recurring Payment Recei | 173.57.18 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 14:12:58 | Recurring Payment Recei | 87.194.22 | USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 14:06:23 | Recurring Payment Recei | 175.145.1 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 22/04/2011 | 14:03:27 | Recurring Payment Recei | 93.208.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 14:01:16 | Recurring Payment Recei | 67.171.38 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 14:00:19 | Recurring Payment Recei | 85.176.5.: | USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 14:00:01 | Recurring Payment Recei | 99.71.139 | USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 13:59:25 | Recurring Payment Recei | 85.225.24 | USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 22/04/2011 | 13:57:20 | Recurring Payment Recei | 129.242.2 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 13:56:05 | Recurring Payment Recei | 71.254.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 13:51:38 | Recurring Payment Recei | 72.225.49 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 13:50:43 | Recurring Payment Recei | 85.166.16 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 13:50:41 | Recurring Payment Recei | 76.91.73.: | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 13:49:41 | Recurring Payment Recei | 68.96.253 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 13:49:08 | Recurring Payment Recei | 90.195.16 | USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 13:48:05 | Recurring Payment Recei | 189.146.2 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 22/04/2011 | 13:44:31 | Recurring Payment Recei | 60.242.54 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 22/04/2011 | 13:42:27 | Recurring Payment Recei | 173.230.1 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 13:38:24 | Recurring Payment Recei | 94.134.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 13:34:56 | Recurring Payment Recei | 68.206.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 13:33:56 | Recurring Payment Recei | 122.135.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 13:33:03 | Recurring Payment Recei | 220.253.9 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 22/04/2011 | 13:30:40 | Recurring Payment Recei | 174.255.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 13:30:22 | Recurring Payment Recei | 85.54.145 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 13:29:15 | Recurring Payment Recei | 219.75.57 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 13:26:22 | Recurring Payment Recei | 99.199.49 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 13:25:57 | Recurring Payment Recei | 187.78.16 | USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 22/04/2011 | 13:23:06 | Recurring Payment Recei | 95.223.2. | USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 13:22:21 | Recurring Payment Recei | 202.156.2 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 13:22:16 | Recurring Payment Recei | 82.234.18 | USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 13:19:03 | Recurring Payment Recei | 81.191.10 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 13:19:01 | Recurring Payment Recei | 66.214.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 13:16:48 | Recurring Payment Recei | 173.174.4 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 13:11:13 | Recurring Payment Recei | 76.5.105.4 | USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 13:04:31 | Recurring Payment Recei | 99.33.46.: | USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 13:04:20 | Recurring Payment Recei | 71.161.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 13:04:06 | Recurring Payment Recei | 174.5.108 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 22/04/2011 | 13:03:32 | Recurring Payment Recei | 189.227.8 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 22/04/2011 | 12:57:40 | Recurring Payment Recei | 87.150.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 12:54:55 | Recurring Payment Recei | 24.98.128 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 12:52:10 | Recurring Payment Recei | 90.190.70 | USD | 9.95 | Estonian Personal Verifiec | Oron.com |
| 22/04/2011 | 12:51:27 | Recurring Payment Recei | 24.13.210 | USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 12:49:29 | Recurring Payment Recei | 68.224.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 12:47:23 | Recurring Payment Recei | 118.3.17.: | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 12:45:50 | Recurring Payment Recei | 221.128.2 | USD | 9.95 | Singaporean Personal Ver | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 12:45:47 | Recurring Payment Receiv | 203.211.1 USD | 9.95 | New Zealand Personal Ver Oron.com |
| 22/04/2011 | 12:38:22 | Recurring Payment Receiv | 110.32.78 USD | 9.95 | Australian Personal Verifi Oron.com |
| 22/04/2011 | 12:36:14 | Recurring Payment Receiv | 72.93.161 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 12:36:08 | Recurring Payment Receiv | 74.186.35 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 12:34:38 | Recurring Payment Receiv | 123.2.83.: USD | 9.95 | Australian Premier Verifie Oron.com |
| 22/04/2011 | 12:31:22 | Recurring Payment Receiv | 91.113.90 USD | 9.95 | Austrian Personal Verified Oron.com |
| 22/04/2011 | 12:27:03 | Recurring Payment Receiv | 174.54.66 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 12:25:18 | Recurring Payment Receiv | 121.45.18 USD | 9.95 | Australian Premier Verifie Oron.com |
| 22/04/2011 | 12:23:58 | Recurring Payment Receiv | 75.72.150 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 12:23:14 | Recurring Payment Receiv | 115.64.11 USD | 9.95 | Australian Personal Verifi Oron.com |
| 22/04/2011 | 12:22:25 | Recurring Payment Receiv | 85.199.49 USD | 9.95 | Austrian Personal Verified Oron.com |
| 22/04/2011 | 12:20:39 | Recurring Payment Receiv | 76.126.17 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 12:17:08 | Recurring Payment Receiv | 98.231.14 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 12:15:55 | Recurring Payment Receiv | 188.174.1 USD | 9.95 | Austrian Premier Verified Oron.com |
| 22/04/2011 | 12:15:23 | Recurring Payment Receiv | 208.124.2 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 12:10:17 | Recurring Payment Receiv | 69.161.88 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 12:07:45 | Recurring Payment Receiv | 24.118.21 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 12:06:00 | Recurring Payment Receiv | 61.124.95 USD | 9.95 | Japanese Personal Unveri Oron.com |
| 22/04/2011 | 12:04:11 | Recurring Payment Receiv | 173.161.2 USD | 9.95 | US Business Unverified | Oron.com |
| 22/04/2011 | 12:04:03 | Recurring Payment Receiv | 76.104.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 12:01:14 | Recurring Payment Receiv | 207.34.95 USD | 9.95 | Canadian Premier Verifiec Oron.com |
| 22/04/2011 | 11:59:02 | Recurring Payment Receiv | 76.4.5.46 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 11:58:18 | Recurring Payment Receiv | 208.176.1 USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 11:57:37 | Recurring Payment Receiv | 173.175.5 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 11:55:04 | Recurring Payment Receiv | 66.130.74 USD | 9.95 | Canadian Personal Unveri Oron.com |
| 22/04/2011 | 11:54:37 | Recurring Payment Receiv | 24.222.25 USD | 9.95 | Canadian Personal Verifie Oron.com |
| 22/04/2011 | 11:54:36 | Recurring Payment Receiv | 76.114.14 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 11:54:29 | Recurring Payment Receiv | 187.179.1 USD | 9.95 | Mexican Personal Unverif Oron.com |
| 22/04/2011 | 11:53:44 | Recurring Payment Receiv | 76.92.217 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 11:51:00 | Recurring Payment Receiv | 24.109.25 USD | 9.95 | Canadian Personal Unveri Oron.com |
| 22/04/2011 | 11:50:27 | Recurring Payment Receiv | 92.41.86.: USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 11:46:49 | Recurring Payment Receiv | 71.221.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 11:43:10 | Recurring Payment Receiv | 200.73.24 USD | 9.95 | Chilean Personal Unverifie Oron.com |
| 22/04/2011 | 11:42:22 | Recurring Payment Receiv | 190.21.16 USD | 9.95 | Chilean Personal Verified Oron.com |
| 22/04/2011 | 11:41:56 | Recurring Payment Receiv | 173.51.67 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 11:41:21 | Recurring Payment Receiv | 14.99.125 USD | 9.95 | Indian Personal Unverifiec Oron.com |
| 22/04/2011 | 11:37:59 | Recurring Payment Receiv | 70.138.19 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 11:30:58 | Recurring Payment Receiv | 70.24.218 USD | 9.95 | Canadian Personal Unveri Oron.com |
| 22/04/2011 | 11:28:49 | Recurring Payment Receiv | 65.6.112.: USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 11:26:41 | Recurring Payment Receiv | 98.15.203 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 11:26:03 | Recurring Payment Receiv | 76.64.146 USD | 9.95 | Canadian Personal Verifie Oron.com |
| 22/04/2011 | 11:23:43 | Recurring Payment Receiv | 98.122.10 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 11:23:27 | Recurring Payment Receiv | 195.241.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 11:20:49 | Recurring Payment Receiv | 84.60.210 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 11:20:05 | Recurring Payment Receiv | 69.141.99 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 11:16:25 | Recurring Payment Receiv | 216.239.7 USD | 9.95 | Canadian Personal Verifie Oron.com |
| 22/04/2011 | 11:15:09 | Recurring Payment Receiv | 82.18.16.: USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 11:14:17 | Recurring Payment Receiv | 190.96.42 USD | 9.95 | Chilean Personal Verified Oron.com |
| 22/04/2011 | 11:14:02 | Recurring Payment Receiv | 99.99.61.: USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 11:10:01 | Recurring Payment Receiv | 74.115.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 11:09:16 | Recurring Payment Receiv | 76.222.23 USD | 9.95 | US Premier Unverified | Oron.com |
| 22/04/2011 | 11:06:20 | Recurring Payment Receiv | 24.7.115.: USD | 9.95 | US Business Unverified | Oron.com |
| 22/04/2011 | 11:06:03 | Recurring Payment Receiv | 187.58.55 USD | 9.95 | Brazilian Personal Verifiec Oron.com |
| 22/04/2011 | 11:05:40 | Recurring Payment Receiv | 93.26.44.: USD | 9.95 | French Personal Verified Oron.com |
| 22/04/2011 | 11:05:28 | Recurring Payment Receiv | 118.208.3 USD | 9.95 | Australian Premier Verifie Oron.com |
| 22/04/2011 | 11:02:02 | Recurring Payment Receiv | 187.113.1 USD | 9.95 | Brazilian Premier Verified Oron.com |
| 22/04/2011 | 10:57:12 | Recurring Payment Receiv | 121.222.1 USD | 9.95 | Australian Premier Verifie Oron.com |
| 22/04/2011 | 10:45:45 | Recurring Payment Receiv | 220.255.4 USD | 9.95 | Singaporean Personal Ver Oron.com |
| 22/04/2011 | 10:42:34 | Recurring Payment Receiv | 99.239.20 USD | 9.95 | Canadian Personal Unveri Oron.com |
| 22/04/2011 | 10:41:31 | Recurring Payment Receiv | 72.220.14 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 10:40:56 | Recurring Payment Receiv | 99.165.12 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 10:39:44 | Recurring Payment Receiv | 118.109.2 USD | 9.95 | Japanese Premier Verified Oron.com |
| 22/04/2011 | 10:37:32 | Recurring Payment Receiv | 78.249.22 USD | 9.95 | French Premier Verified | Oron.com |

| 22/04/2011 | 10:37:27 | Recurring Payment Recei | 69.143.11 USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 22/04/2011 | 10:36:22 | Recurring Payment Recei | 189.247.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 22/04/2011 | 10:33:56 | Recurring Payment Recei | 98.203.15 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 10:29:31 | Recurring Payment Recei | 59.189.11 USD | 9.95 | Singaporean Personal Unve | Oron.com |
| 22/04/2011 | 10:28:11 | Recurring Payment Recei | 87.4.236. USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 10:25:51 | Recurring Payment Recei | 24.7.44.7! USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 10:17:18 | Recurring Payment Recei | 14.200.20 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 10:16:56 | Recurring Payment Recei | 69.181.58 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 10:15:08 | Recurring Payment Recei | 79.2.52.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 10:15:00 | Recurring Payment Recei | 24.129.84 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 10:13:19 | Recurring Payment Recei | 76.175.19 USD | 9.95 | US Business Unverified | Oron.com |
| 22/04/2011 | 10:12:21 | Recurring Payment Recei | 50.39.217 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 10:11:27 | Recurring Payment Recei | 86.161.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 10:10:44 | Recurring Payment Recei | 76.79.204 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 10:10:14 | Recurring Payment Recei | 93.207.13 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 10:10:09 | Recurring Payment Recei | 72.12.117 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 10:09:32 | Recurring Payment Recei | 173.195.1 USD | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 22/04/2011 | 10:08:47 | Recurring Payment Recei | 92.6.33.9( USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 10:08:23 | Recurring Payment Recei | 97.96.58. USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 10:07:35 | Recurring Payment Recei | 119.56.41 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 10:07:14 | Recurring Payment Recei | 96.233.27 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 10:05:46 | Recurring Payment Recei | 174.116.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 10:04:11 | Recurring Payment Recei | 71.237.95 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 10:02:47 | Recurring Payment Recei | 98.252.13 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 10:01:22 | Recurring Payment Recei | 79.163.53 USD | 9.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 9:58:28 | Recurring Payment Recei | 79.98.3.1( USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 9:57:56 | Recurring Payment Recei | 124.171.6 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 9:54:56 | Recurring Payment Recei | 99.110.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 9:53:54 | Recurring Payment Recei | 217.237.1 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 9:52:39 | Recurring Payment Recei | 112.70.17 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 9:48:45 | Recurring Payment Recei | 125.195.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 9:47:27 | Recurring Payment Recei | 68.32.235 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:46:01 | Recurring Payment Recei | 24.241.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 9:43:34 | Recurring Payment Recei | 86.11.131 USD | 9.95 | UK Premier Unverified | Oron.com |
| 22/04/2011 | 9:37:51 | Recurring Payment Recei | 71.168.22 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:36:01 | Recurring Payment Recei | 24.5.41.1( USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 9:33:57 | Recurring Payment Recei | 68.200.40 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 9:33:09 | Recurring Payment Recei | 98.220.16 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:32:58 | Recurring Payment Recei | 92.236.29 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 9:26:16 | Recurring Payment Recei | 218.212.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 9:20:09 | Recurring Payment Recei | 94.157.78 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 22/04/2011 | 9:19:14 | Recurring Payment Recei | 82.212.18 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 22/04/2011 | 9:18:47 | Recurring Payment Recei | 187.54.15 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:17:27 | Recurring Payment Recei | 184.53.54 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 9:15:46 | Recurring Payment Recei | 24.205.14 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:15:27 | Recurring Payment Recei | 177.9.109 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 22/04/2011 | 9:15:23 | Recurring Payment Recei | 108.88.19 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:12:58 | Recurring Payment Recei | 79.180.20 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 22/04/2011 | 9:11:49 | Recurring Payment Recei | 76.23.239 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:09:56 | Recurring Payment Recei | 71.198.32 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 9:09:53 | Recurring Payment Recei | 213.192.6 USD | 9.95 | Czech Business Verified | Oron.com |
| 22/04/2011 | 9:09:24 | Recurring Payment Recei | 174.3.185 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 9:08:11 | Recurring Payment Recei | 69.237.40 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 9:02:23 | Recurring Payment Recei | 72.200.11 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:01:35 | Recurring Payment Recei | 89.0.34.2 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 9:01:18 | Recurring Payment Recei | 71.235.12 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 8:59:29 | Recurring Payment Recei | 75.86.192 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 8:56:18 | Recurring Payment Recei | 91.0.223.! USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 8:55:46 | Recurring Payment Recei | 114.17.24 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 22/04/2011 | 8:55:13 | Recurring Payment Recei | 78.42.104 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 8:55:11 | Recurring Payment Recei | 81.82.150 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 22/04/2011 | 8:51:37 | Recurring Payment Recei | 151.27.19 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 8:49:09 | Recurring Payment Recei | 204.152.2 USD | 9.95 | Hong Kong Personal Unve | Oron.com |

| 22/04/2011 | 8:46:48 | Recurring Payment Receiv | 79.160.24 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
|---|---|---|---|---|---|---|
| 22/04/2011 | 8:46:22 | Recurring Payment Receiv | 98.198.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 8:45:54 | Recurring Payment Receiv | 75.137.98 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 8:45:26 | Recurring Payment Receiv | 62.31.47. USD | 9.95 | UK Business Verified | Oron.com |
| 22/04/2011 | 8:43:53 | Recurring Payment Receiv | 96.252.21 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 8:43:08 | Recurring Payment Receiv | 109.192.9 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 8:42:34 | Recurring Payment Receiv | 94.171.14 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 8:36:38 | Recurring Payment Receiv | 68.174.14 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 8:35:16 | Recurring Payment Receiv | 77.96.96. USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 8:33:43 | Recurring Payment Receiv | 69.158.17 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 8:31:45 | Recurring Payment Receiv | 187.57.94 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 22/04/2011 | 8:31:37 | Recurring Payment Receiv | 93.50.117 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 8:30:42 | Recurring Payment Receiv | 68.201.14 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 8:29:35 | Recurring Payment Receiv | 92.3.203. USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 8:29:17 | Recurring Payment Receiv | 82.4.86.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 8:28:43 | Recurring Payment Receiv | 98.80.218 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 8:21:29 | Recurring Payment Receiv | 121.72.18 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 22/04/2011 | 8:17:02 | Recurring Payment Receiv | 66.212.21 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 8:15:55 | Recurring Payment Receiv | 79.253.23 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 8:14:38 | Recurring Payment Receiv | 114.76.25 USD | 9.95 | Australian Personal Verific | Oron.com |
| 22/04/2011 | 8:12:06 | Recurring Payment Receiv | 201.81.72 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 22/04/2011 | 8:05:21 | Recurring Payment Receiv | 87.217.17 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 8:03:59 | Recurring Payment Receiv | 76.92.238 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 8:01:28 | Recurring Payment Receiv | 98.200.22 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:59:30 | Recurring Payment Receiv | 90.197.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 7:58:19 | Recurring Payment Receiv | 80.34.189 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 7:57:45 | Recurring Payment Receiv | 79.166.25 USD | 9.95 | Greek Personal Verified | Oron.com |
| 22/04/2011 | 7:57:14 | Recurring Payment Receiv | 217.31.36 USD | 9.95 | Slovak Personal Unverifiec | Oron.com |
| 22/04/2011 | 7:57:05 | Recurring Payment Receiv | 94.192.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 7:55:41 | Recurring Payment Receiv | 74.11.116 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:54:09 | Recurring Payment Receiv | 65.167.28 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 7:54:04 | Recurring Payment Receiv | 77.97.172 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 7:53:37 | Recurring Payment Receiv | 174.127.6 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 7:53:27 | Recurring Payment Receiv | 189.26.19 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 22/04/2011 | 7:52:54 | Recurring Payment Receiv | 92.118.15 USD | 9.95 | Greek Premier Verified | Oron.com |
| 22/04/2011 | 7:52:48 | Recurring Payment Receiv | 24.13.53. USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:51:20 | Recurring Payment Receiv | 178.191.2 USD | 9.95 | Austrian Personal Unverif | Oron.com |
| 22/04/2011 | 7:50:40 | Recurring Payment Receiv | 78.185.8. USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 22/04/2011 | 7:50:36 | Recurring Payment Receiv | 91.135.2. USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 7:48:33 | Recurring Payment Receiv | 24.17.12. USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:46:44 | Recurring Payment Receiv | 76.107.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 7:44:46 | Recurring Payment Receiv | 89.12.4.1 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 7:43:27 | Recurring Payment Receiv | 86.52.158 USD | 9.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 7:43:20 | Recurring Payment Receiv | 108.7.0.2! USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:40:33 | Recurring Payment Receiv | 222.8.110 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 22/04/2011 | 7:39:37 | Recurring Payment Receiv | 87.69.118 USD | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 22/04/2011 | 7:38:45 | Recurring Payment Receiv | 76.202.13 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:38:43 | Recurring Payment Receiv | 68.70.45. USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 7:34:08 | Recurring Payment Receiv | 89.176.18 USD | 9.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 7:32:48 | Recurring Payment Receiv | 86.49.12. USD | 9.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 7:32:23 | Recurring Payment Receiv | 120.141.1 USD | 9.95 | Malaysian Personal Unver | Oron.com |
| 22/04/2011 | 7:31:59 | Recurring Payment Receiv | 71.179.6. USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 7:31:23 | Recurring Payment Receiv | 75.8.203.! USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 7:29:46 | Recurring Payment Receiv | 24.24.150 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 7:28:57 | Recurring Payment Receiv | 24.102.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 7:28:37 | Recurring Payment Receiv | 208.176.1 USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 7:28:21 | Recurring Payment Receiv | 93.174.95 USD | 9.95 | Qatari Business Verified | Oron.com |
| 22/04/2011 | 7:27:16 | Recurring Payment Receiv | 58.188.98 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 7:26:34 | Recurring Payment Receiv | 71.92.202 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 7:26:04 | Recurring Payment Receiv | 95.33.252 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 7:25:59 | Recurring Payment Receiv | 93.96.194 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 7:24:48 | Recurring Payment Receiv | 67.10.206 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:24:07 | Recurring Payment Receiv | 99.242.16 USD | 9.95 | Canadian Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 7:16:02 | Recurring Payment Receiv | 173.164.2 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:15:52 | Recurring Payment Receiv | 74.221.60 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 7:15:36 | Recurring Payment Receiv | 79.89.218 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 7:14:03 | Recurring Payment Receiv | 144.131.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 7:13:32 | Recurring Payment Receiv | 84.189.25 USD | 9.95 | German Business Verified | Oron.com |
| 22/04/2011 | 7:11:33 | Recurring Payment Receiv | 178.73.19 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 7:10:15 | Recurring Payment Receiv | 80.203.10 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 7:07:46 | Recurring Payment Receiv | 86.14.246 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 7:05:55 | Recurring Payment Receiv | 79.89.218 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 7:04:59 | Recurring Payment Receiv | 95.91.63. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 7:04:56 | Recurring Payment Receiv | 62.107.73 USD | 9.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 7:02:06 | Recurring Payment Receiv | 74.210.19 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 22/04/2011 | 7:01:07 | Recurring Payment Receiv | 98.179.21 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:00:21 | Recurring Payment Receiv | 68.96.62. USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 7:00:12 | Recurring Payment Receiv | 91.32.139 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 6:59:42 | Recurring Payment Receiv | 82.74.33. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 22/04/2011 | 6:59:09 | Recurring Payment Receiv | 80.109.75 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 6:58:50 | Recurring Payment Receiv | 76.212.13 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 6:56:58 | Recurring Payment Receiv | 173.177.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 6:55:45 | Recurring Payment Receiv | 89.241.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 6:54:59 | Recurring Payment Receiv | 95.19.236 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 22/04/2011 | 6:54:12 | Recurring Payment Receiv | 75.130.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 6:54:03 | Recurring Payment Receiv | 95.13.11. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 6:53:20 | Recurring Payment Receiv | 78.105.31 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 6:53:18 | Recurring Payment Receiv | 216.99.54 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 22/04/2011 | 6:52:10 | Recurring Payment Receiv | 95.143.22 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 6:51:07 | Recurring Payment Receiv | 93.137.57 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 22/04/2011 | 6:48:02 | Recurring Payment Receiv | 194.27.10 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 6:45:27 | Recurring Payment Receiv | 86.28.240 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 6:43:03 | Recurring Payment Receiv | 82.174.10 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 22/04/2011 | 6:42:53 | Recurring Payment Receiv | 98.235.76 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 6:42:26 | Recurring Payment Receiv | 92.234.1. USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 6:40:47 | Recurring Payment Receiv | 83.31.150 USD | 9.95 | Polish Premier Verified | Oron.com |
| 22/04/2011 | 6:39:57 | Recurring Payment Receiv | 178.83.46 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 22/04/2011 | 6:38:00 | Recurring Payment Receiv | 79.37.226 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 6:37:37 | Recurring Payment Receiv | 85.3.179. USD | 9.95 | Portuguese Premier Unve | Oron.com |
| 22/04/2011 | 6:36:50 | Recurring Payment Receiv | 173.26.25 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 6:36:07 | Recurring Payment Receiv | 82.140.53 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 6:36:02 | Recurring Payment Receiv | 213.60.6. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 6:36:01 | Recurring Payment Receiv | 84.112.67 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 6:32:34 | Subscription Payment Rec | 86.128.16 USD | 9.95 | UK Premier Verified | |
| 22/04/2011 | 6:32:22 | Recurring Payment Receiv | 95.114.16 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 6:31:38 | Recurring Payment Receiv | 90.206.20 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 6:30:58 | Recurring Payment Receiv | 79.159.24 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 6:30:35 | Recurring Payment Receiv | 189.136.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 22/04/2011 | 6:27:04 | Recurring Payment Receiv | 122.104.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 6:26:55 | Recurring Payment Receiv | 82.22.124 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 6:24:37 | Recurring Payment Receiv | 173.48.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 6:24:16 | Recurring Payment Receiv | 216.80.75 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 6:24:07 | Recurring Payment Receiv | 80.11.156 USD | 9.95 | Greek Premier Verified | Oron.com |
| 22/04/2011 | 6:22:54 | Recurring Payment Receiv | 89.150.73 USD | 9.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 6:15:53 | Recurring Payment Receiv | 81.215.14 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 6:15:22 | Recurring Payment Receiv | 110.175.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 6:14:29 | Recurring Payment Receiv | 81.20.188 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 6:13:29 | Recurring Payment Receiv | 75.154.80 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 6:12:10 | Recurring Payment Receiv | 187.113.6 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 22/04/2011 | 6:11:09 | Recurring Payment Receiv | 71.165.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 6:10:24 | Recurring Payment Receiv | 85.74.175 USD | 9.95 | Greek Personal Verified | Oron.com |
| 22/04/2011 | 6:09:36 | Recurring Payment Receiv | 92.239.24 USD | 9.95 | UK Business Verified | Oron.com |
| 22/04/2011 | 6:08:17 | Recurring Payment Receiv | 75.24.0.9 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 6:08:17 | Recurring Payment Receiv | 90.16.5.2 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 6:07:01 | Recurring Payment Receiv | 82.156.17 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 6:06:22 | Recurring Payment Receiv | 77.176.19 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 6:05:56 | Recurring Payment Receiv | 109.153.2 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 6:05:56 | Recurring Payment Receiv | 2.127.108 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 6:04:46 | Recurring Payment Receiv | 91.153.33 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 22/04/2011 | 6:04:27 | Recurring Payment Receiv | 188.72.19 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 22/04/2011 | 6:02:57 | Recurring Payment Receiv | 217.131.2 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 6:02:14 | Recurring Payment Receiv | 75.88.140 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 6:01:33 | Recurring Payment Receiv | 81.201.60 USD | 9.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 6:01:32 | Recurring Payment Receiv | 110.175.4 USD | 9.95 | Australian Personal Verific | Oron.com |
| 22/04/2011 | 6:00:50 | Recurring Payment Receiv | 86.149.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 6:00:43 | Recurring Payment Receiv | 84.124.12 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 5:58:30 | Recurring Payment Receiv | 77.98.237 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 5:58:05 | Recurring Payment Receiv | 70.45.130 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 5:57:53 | Recurring Payment Receiv | 89.236.13 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 22/04/2011 | 5:56:53 | Recurring Payment Receiv | 219.89.13 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 22/04/2011 | 5:55:00 | Recurring Payment Receiv | 94.215.14 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 5:54:33 | Recurring Payment Receiv | 84.124.12 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 5:52:49 | Recurring Payment Receiv | 46.12.7.1 USD | 9.95 | Greek Premier Verified | Oron.com |
| 22/04/2011 | 5:52:47 | Recurring Payment Receiv | 89.128.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 5:52:37 | Recurring Payment Receiv | 217.15.16 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 5:51:50 | Recurring Payment Receiv | 189.216.1 USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 22/04/2011 | 5:48:50 | Recurring Payment Receiv | 184.77.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 5:48:09 | Recurring Payment Receiv | 121.222.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 5:47:22 | Recurring Payment Receiv | 93.56.110 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 5:47:07 | Recurring Payment Receiv | 70.161.22 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 5:45:17 | Recurring Payment Receiv | 178.200.3 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:45:02 | Recurring Payment Receiv | 91.47.241 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:44:52 | Recurring Payment Receiv | 82.59.189 USD | 9.95 | Italian Premier Verified | Oron.com |
| 22/04/2011 | 5:44:40 | Recurring Payment Receiv | 92.45.228 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 22/04/2011 | 5:44:12 | Recurring Payment Receiv | 116.64.11 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 5:43:49 | Recurring Payment Receiv | 81.240.35 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 22/04/2011 | 5:43:34 | Recurring Payment Receiv | 82.210.15 USD | 9.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 5:43:24 | Recurring Payment Receiv | 124.168.2 USD | 9.95 | Australian Premier Verified | Oron.com |
| 22/04/2011 | 5:40:57 | Recurring Payment Receiv | 83.156.12 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 5:39:51 | Recurring Payment Receiv | 72.228.14 USD | 9.95 | US Premier Unverified | Oron.com |
| 22/04/2011 | 5:38:45 | Recurring Payment Receiv | 91.23.84. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:34:52 | Recurring Payment Receiv | 92.155.19 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 5:31:34 | Recurring Payment Receiv | 77.54.119 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 22/04/2011 | 5:29:36 | Recurring Payment Receiv | 218.212.1 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 5:26:43 | Recurring Payment Receiv | 76.27.244 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 5:26:31 | Recurring Payment Receiv | 72.133.22 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 5:25:12 | Recurring Payment Receiv | 89.246.21 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:24:22 | Recurring Payment Receiv | 173.234.6 USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 5:21:19 | Recurring Payment Receiv | 99.111.17 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 5:20:08 | Recurring Payment Receiv | 46.126.21 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 5:19:00 | Recurring Payment Receiv | 184.148.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 5:18:39 | Recurring Payment Receiv | 68.109.75 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 5:18:36 | Recurring Payment Receiv | 82.240.14 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 5:17:54 | Recurring Payment Receiv | 84.83.213 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 5:17:17 | Recurring Payment Receiv | 178.26.25 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:16:30 | Recurring Payment Receiv | 86.30.222 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 5:16:00 | Recurring Payment Receiv | 75.87.144 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 5:15:16 | Recurring Payment Receiv | 98.210.22 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 5:12:46 | Recurring Payment Receiv | 74.72.56. USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 5:11:34 | Recurring Payment Receiv | 91.7.67.8 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:11:04 | Recurring Payment Receiv | 86.6.166. USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 5:10:07 | Recurring Payment Receiv | 190.192.1 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 22/04/2011 | 5:09:19 | Recurring Payment Receiv | 175.145.9 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 22/04/2011 | 5:08:11 | Recurring Payment Receiv | 85.74.110 USD | 9.95 | Greek Premier Verified | Oron.com |
| 22/04/2011 | 5:08:07 | Recurring Payment Receiv | 178.26.70 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:07:27 | Recurring Payment Receiv | 58.164.13 USD | 9.95 | Australian Personal Verific | Oron.com |
| 22/04/2011 | 5:05:47 | Recurring Payment Receiv | 220.253.3 USD | 9.95 | Australian Personal Unver | Oron.com |
| 22/04/2011 | 5:05:21 | Recurring Payment Receiv | 116.89.32 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 5:03:25 | Recurring Payment Receiv | 93.221.23 USD | 9.95 | German Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 22/04/2011 | 5:03:10 | Recurring Payment Receiv | 76.23.207 | USD | 9.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 5:01:34 | Recurring Payment Receiv | 50.44.54. | USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 5:01:20 | Recurring Payment Receiv | 81.98.194 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 4:59:05 | Recurring Payment Receiv | 93.128.16 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:57:36 | Recurring Payment Receiv | 93.36.212 | USD | 9.95 Italian Premier Verified | Oron.com |
| 22/04/2011 | 4:57:07 | Recurring Payment Receiv | 86.183.54 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 4:54:48 | Recurring Payment Receiv | 188.61.24 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 22/04/2011 | 4:54:40 | Recurring Payment Receiv | 89.156.14 | USD | 9.95 French Premier Verified | Oron.com |
| 22/04/2011 | 4:54:38 | Recurring Payment Receiv | 149.169.1 | USD | 9.95 US Personal Verified | Oron.com |
| 22/04/2011 | 4:54:10 | Recurring Payment Receiv | 118.166.2 | USD | 9.95 Taiwanese Personal Unve | Oron.com |
| 22/04/2011 | 4:53:52 | Recurring Payment Receiv | 188.220.8 | USD | 9.95 US Business Verified | Oron.com |
| 22/04/2011 | 4:50:41 | Recurring Payment Receiv | 69.181.22 | USD | 9.95 US Personal Verified | Oron.com |
| 22/04/2011 | 4:49:59 | Recurring Payment Receiv | 92.20.151 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 4:49:16 | Recurring Payment Receiv | 81.100.19 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 4:46:15 | Recurring Payment Receiv | 90.215.13 | USD | 9.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 4:42:39 | Recurring Payment Receiv | 212.6.116 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:41:45 | Recurring Payment Receiv | 212.187.1 | USD | 9.95 Dutch Personal Verified | Oron.com |
| 22/04/2011 | 4:41:43 | Recurring Payment Receiv | 74.70.139 | USD | 9.95 US Personal Verified | Oron.com |
| 22/04/2011 | 4:41:06 | Recurring Payment Receiv | 66.167.24 | USD | 9.95 US Premier Verified | Oron.com |
| 22/04/2011 | 4:39:14 | Recurring Payment Receiv | 69.60.103 | USD | 9.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 4:39:00 | Recurring Payment Receiv | 85.227.22 | USD | 9.95 Swedish Personal Verified | Oron.com |
| 22/04/2011 | 4:37:53 | Recurring Payment Receiv | 62.10.136 | USD | 9.95 Italian Premier Verified | Oron.com |
| 22/04/2011 | 4:36:05 | Recurring Payment Receiv | 84.174.15 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:34:39 | Recurring Payment Receiv | 92.7.247. | USD | 9.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 4:33:28 | Recurring Payment Receiv | 84.133.20 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:33:01 | Recurring Payment Receiv | 184.57.23 | USD | 9.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 4:32:16 | Recurring Payment Receiv | 89.29.55. | USD | 9.95 Czech Personal Verified | Oron.com |
| 22/04/2011 | 4:31:36 | Recurring Payment Receiv | 91.9.46.2 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:30:28 | Recurring Payment Receiv | 188.101.2 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:30:11 | Recurring Payment Receiv | 81.210.21 | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:28:41 | Recurring Payment Receiv | 81.106.53 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 4:28:12 | Recurring Payment Receiv | 94.8.42.1 | USD | 9.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 4:27:27 | Recurring Payment Receiv | 84.194.16 | USD | 9.95 Belgian Personal Verified | Oron.com |
| 22/04/2011 | 4:24:02 | Recurring Payment Receiv | 92.146.25 | USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 4:23:43 | Recurring Payment Receiv | 93.35.229 | USD | 9.95 Italian Personal Verified | Oron.com |
| 22/04/2011 | 4:23:38 | Recurring Payment Receiv | 80.174.21 | USD | 9.95 Spanish Premier Verified | Oron.com |
| 22/04/2011 | 4:21:31 | Recurring Payment Receiv | 192.89.12 | USD | 9.95 Finnish Premier Verified | Oron.com |
| 22/04/2011 | 4:20:34 | Recurring Payment Receiv | 88.246.21 | USD | 9.95 Turkish Personal Verified | Oron.com |
| 22/04/2011 | 4:20:26 | Recurring Payment Receiv | 88.100.21 | USD | 9.95 Czech Business Unverified | Oron.com |
| 22/04/2011 | 4:19:47 | Recurring Payment Receiv | 84.13.227 | USD | 9.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 4:18:16 | Recurring Payment Receiv | 78.0.208. | USD | 9.95 Croatian Personal Verified | Oron.com |
| 22/04/2011 | 4:16:03 | Recurring Payment Receiv | 62.31.94. | USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 4:15:32 | Recurring Payment Receiv | 88.233.16 | USD | 9.95 Turkish Personal Verified | Oron.com |
| 22/04/2011 | 4:15:05 | Recurring Payment Receiv | 92.15.96. | USD | 9.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 4:10:18 | Recurring Payment Receiv | 82.9.17.1 | USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 4:10:15 | Recurring Payment Receiv | 89.150.11 | USD | 9.95 Danish Personal Verified | Oron.com |
| 22/04/2011 | 4:09:21 | Recurring Payment Receiv | 173.248.1 | USD | 9.95 Canadian Premier Verified | Oron.com |
| 22/04/2011 | 4:08:53 | Recurring Payment Receiv | 66.91.187 | USD | 9.95 US Personal Verified | Oron.com |
| 22/04/2011 | 4:07:53 | Recurring Payment Receiv | 92.239.12 | USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 4:06:56 | Recurring Payment Receiv | 82.236.24 | USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 4:06:17 | Recurring Payment Receiv | 84.195.80 | USD | 9.95 Belgian Personal Verified | Oron.com |
| 22/04/2011 | 4:06:02 | Recurring Payment Receiv | 213.185.2 | USD | 9.95 Danish Personal Verified | Oron.com |
| 22/04/2011 | 4:05:48 | Recurring Payment Receiv | 69.134.9. | USD | 9.95 US Personal Verified | Oron.com |
| 22/04/2011 | 4:05:43 | Recurring Payment Receiv | 78.151.92 | USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 4:04:11 | Recurring Payment Receiv | 217.43.11 | USD | 9.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 4:03:29 | Recurring Payment Receiv | 2.216.71. | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 4:02:17 | Recurring Payment Receiv | 217.118.5 | USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 4:02:14 | Recurring Payment Receiv | 201.191.1 | USD | 9.95 Costa Rican Premier Verifi | Oron.com |
| 22/04/2011 | 4:01:38 | Recurring Payment Receiv | 86.133.12 | USD | 9.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 4:01:33 | Recurring Payment Receiv | 78.125.16 | USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 4:01:26 | Recurring Payment Receiv | 78.50.61. | USD | 9.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:00:54 | Recurring Payment Receiv | 91.91.156 | USD | 9.95 French Personal Verified | Oron.com |
| 22/04/2011 | 3:58:38 | Recurring Payment Receiv | 72.42.160 | USD | 9.95 US Personal Verified | Oron.com |

| 22/04/2011 | 3:57:48 | Recurring Payment Receiv | 86.164.21 USD | 9.95 | UK Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|
| 22/04/2011 | 3:57:12 | Recurring Payment Receiv | 95.244.19 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 3:56:26 | Recurring Payment Receiv | 86.62.101 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 3:55:50 | Recurring Payment Receiv | 93.213.12 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 3:54:44 | Recurring Payment Receiv | 92.140.88 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 3:54:37 | Recurring Payment Receiv | 79.71.100 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 3:54:33 | Recurring Payment Receiv | 95.74.58.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 3:54:18 | Recurring Payment Receiv | 78.105.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 3:52:17 | Recurring Payment Receiv | 88.14.11. USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 22/04/2011 | 3:51:25 | Recurring Payment Receiv | 67.221.69 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 3:49:13 | Recurring Payment Receiv | 203.211.9 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 3:49:07 | Recurring Payment Receiv | 84.208.67 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 3:47:44 | Recurring Payment Receiv | 94.193.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 3:46:24 | Recurring Payment Receiv | 87.231.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 22/04/2011 | 3:43:52 | Recurring Payment Receiv | 193.153.2 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 3:41:47 | Recurring Payment Receiv | 80.120.23 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 3:41:19 | Recurring Payment Receiv | 71.90.164 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 3:38:29 | Recurring Payment Receiv | 95.18.119 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 3:36:40 | Recurring Payment Receiv | 93.37.202 USD | 9.95 | Italian Premier Verified | Oron.com |
| 22/04/2011 | 3:35:41 | Recurring Payment Receiv | 84.249.47 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 22/04/2011 | 3:30:28 | Recurring Payment Receiv | 85.102.24 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 22/04/2011 | 3:30:02 | Recurring Payment Receiv | 207.180.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 3:21:11 | Recurring Payment Receiv | 94.34.184 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 3:20:32 | Recurring Payment Receiv | 82.251.16 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 3:17:19 | Recurring Payment Receiv | 212.76.93 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 22/04/2011 | 3:16:45 | Recurring Payment Receiv | 95.208.42 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 3:15:23 | Recurring Payment Receiv | 72.220.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 3:14:44 | Recurring Payment Receiv | 77.48.104 USD | 9.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 3:14:38 | Recurring Payment Receiv | 109.104.3 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 3:10:08 | Recurring Payment Receiv | 82.45.245 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 3:09:51 | Recurring Payment Receiv | 91.89.31. USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 3:08:11 | Recurring Payment Receiv | 93.145.20 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 3:07:50 | Recurring Payment Receiv | 212.143.2 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 22/04/2011 | 3:06:02 | Recurring Payment Receiv | 80.56.4.6 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 3:05:46 | Recurring Payment Receiv | 193.151.1 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 22/04/2011 | 3:04:08 | Recurring Payment Receiv | 62.155.17 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 3:01:33 | Recurring Payment Receiv | 87.231.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 22/04/2011 | 3:00:49 | Recurring Payment Receiv | 213.89.13 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 2:59:41 | Recurring Payment Receiv | 188.106.1 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:59:17 | Recurring Payment Receiv | 78.191.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 2:58:34 | Recurring Payment Receiv | 71.252.32 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 2:56:57 | Recurring Payment Receiv | 178.6.161 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:53:50 | Recurring Payment Receiv | 82.235.20 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 2:52:45 | Recurring Payment Receiv | 203.219.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 2:47:51 | Recurring Payment Receiv | 124.43.45 USD | 9.95 | Sri Lankan Personal Verifi | Oron.com |
| 22/04/2011 | 2:47:25 | Recurring Payment Receiv | 84.227.76 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 2:46:43 | Recurring Payment Receiv | 190.19.25 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 22/04/2011 | 2:46:36 | Recurring Payment Receiv | 80.109.19 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 2:46:09 | Recurring Payment Receiv | 122.172.3 USD | 9.95 | Indian Personal Verified | Oron.com |
| 22/04/2011 | 2:45:11 | Recurring Payment Receiv | 221.148.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 2:45:00 | Recurring Payment Receiv | 86.30.61. USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 2:44:17 | Recurring Payment Receiv | 93.219.18 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:43:45 | Recurring Payment Receiv | 189.32.75 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 22/04/2011 | 2:42:41 | Recurring Payment Receiv | 24.13.63. USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 2:40:42 | Recurring Payment Receiv | 64.123.82 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 2:40:33 | Recurring Payment Receiv | 92.234.58 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 2:40:11 | Recurring Payment Receiv | 91.19.197 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:39:58 | Recurring Payment Receiv | 92.11.117 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 2:39:45 | Recurring Payment Receiv | 62.163.17 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 2:38:02 | Recurring Payment Receiv | 95.23.154 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 2:37:35 | Recurring Payment Receiv | 8.8.201.2 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 2:35:31 | Recurring Payment Receiv | 75.109.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 2:35:09 | Recurring Payment Receiv | 88.117.42 USD | 9.95 | Austrian Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 2:35:01 | Recurring Payment Receiv | 77.179.14 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:33:24 | Recurring Payment Receiv | 80.2.144. USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 2:33:09 | Recurring Payment Receiv | 80.100.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 2:32:09 | Recurring Payment Receiv | 201.58.10 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 22/04/2011 | 2:30:59 | Recurring Payment Receiv | 76.233.36 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 2:30:28 | Recurring Payment Receiv | 76.66.41. USD | 9.95 | Canadian Premier Verified | Oron.com |
| 22/04/2011 | 2:30:12 | Recurring Payment Receiv | 77.215.10 USD | 9.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 2:28:09 | Recurring Payment Receiv | 85.170.19 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 2:27:35 | Recurring Payment Receiv | 80.60.31. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 22/04/2011 | 2:24:52 | Recurring Payment Receiv | 74.215.10 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 2:24:07 | Recurring Payment Receiv | 125.174.1 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 22/04/2011 | 2:21:40 | Recurring Payment Receiv | 79.1.10.1 USD | 9.95 | Italian Premier Verified | Oron.com |
| 22/04/2011 | 2:21:09 | Recurring Payment Receiv | 84.45.133 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 2:18:37 | Recurring Payment Receiv | 82.35.145 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 2:18:05 | Recurring Payment Receiv | 87.123.15 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:16:13 | Recurring Payment Receiv | 68.151.7. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 2:15:24 | Recurring Payment Receiv | 86.175.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 2:06:28 | Recurring Payment Receiv | 86.163.50 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 2:05:30 | Recurring Payment Receiv | 82.231.11 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 2:00:27 | Recurring Payment Receiv | 80.200.11 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 22/04/2011 | 1:59:26 | Recurring Payment Receiv | 77.225.21 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 22/04/2011 | 1:56:06 | Recurring Payment Receiv | 68.55.227 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 1:55:08 | Recurring Payment Receiv | 91.109.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 1:55:02 | Recurring Payment Receiv | 86.31.213 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 1:54:19 | Recurring Payment Receiv | 70.52.155 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 1:52:53 | Recurring Payment Receiv | 94.145.22 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 22/04/2011 | 1:52:14 | Recurring Payment Receiv | 81.84.120 USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 22/04/2011 | 1:51:23 | Recurring Payment Receiv | 217.239.2 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:51:21 | Recurring Payment Receiv | 92.200.22 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:50:51 | Recurring Payment Receiv | 85.242.13 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 22/04/2011 | 1:50:25 | Recurring Payment Receiv | 194.109.2 USD | 9.95 | Dutch Business Verified | Oron.com |
| 22/04/2011 | 1:50:04 | Recurring Payment Receiv | 94.194.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 1:47:20 | Recurring Payment Receiv | 85.183.11 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:43:52 | Recurring Payment Receiv | 217.202.6 USD | 9.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 1:42:42 | Recurring Payment Receiv | 24.226.10 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 22/04/2011 | 1:41:21 | Recurring Payment Receiv | 71.194.14 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 1:40:35 | Recurring Payment Receiv | 188.222.4 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 1:39:41 | Recurring Payment Receiv | 98.216.24 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 1:37:19 | Recurring Payment Receiv | 109.193.7 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:36:14 | Recurring Payment Receiv | 97.120.84 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 1:32:15 | Recurring Payment Receiv | 189.69.17 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 22/04/2011 | 1:29:45 | Recurring Payment Receiv | 92.4.199. USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 1:27:04 | Recurring Payment Receiv | 81.97.0.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 1:26:44 | Recurring Payment Receiv | 68.190.23 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 1:26:39 | Recurring Payment Receiv | 84.108.22 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 22/04/2011 | 1:25:53 | Recurring Payment Receiv | 94.144.63 USD | 9.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 1:25:47 | Recurring Payment Receiv | 87.212.47 USD | 9.95 | Dutch Personal Unverified | Oron.com |
| 22/04/2011 | 1:24:34 | Recurring Payment Receiv | 121.220.9 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 1:23:20 | Recurring Payment Receiv | 93.42.148 USD | 9.95 | Italian Premier Verified | Oron.com |
| 22/04/2011 | 1:22:49 | Recurring Payment Receiv | 82.234.18 USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 1:22:17 | Recurring Payment Receiv | 86.143.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 1:21:01 | Recurring Payment Receiv | 66.151.33 USD | 9.95 | US Premier Unverified | Oron.com |
| 22/04/2011 | 1:20:07 | Recurring Payment Receiv | 109.158.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 1:19:24 | Recurring Payment Receiv | 109.110.2 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 22/04/2011 | 1:19:07 | Recurring Payment Receiv | 94.208.35 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 1:17:49 | Recurring Payment Receiv | 82.224.21 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 1:17:29 | Recurring Payment Receiv | 84.168.25 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:16:54 | Recurring Payment Receiv | 178.1.185 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:16:45 | Recurring Payment Receiv | 79.154.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 1:16:24 | Recurring Payment Receiv | 151.41.18 USD | 9.95 | Italian Premier Verified | Oron.com |
| 22/04/2011 | 1:15:01 | Recurring Payment Receiv | 89.228.15 USD | 9.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 1:14:07 | Recurring Payment Receiv | 122.164.1 USD | 9.95 | Indian Personal Unverified | Oron.com |
| 22/04/2011 | 1:12:46 | Recurring Payment Receiv | 94.227.84 USD | 9.95 | Belgian Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22/04/2011 | 1:12:31 | Recurring Payment Recei | 83.250.23 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 1:11:43 | Recurring Payment Recei | 83.42.212 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 1:11:10 | Recurring Payment Recei | 92.138.19 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 1:10:38 | Recurring Payment Recei | 119.246.3 USD | 9.95 | Hong Kong Personal Unve | Oron.com |
| 22/04/2011 | 1:08:11 | Recurring Payment Recei | 155.69.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 1:08:01 | Recurring Payment Recei | 87.207.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 1:07:26 | Recurring Payment Recei | 109.96.6. USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 22/04/2011 | 1:06:48 | Recurring Payment Recei | 120.20.10 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 22/04/2011 | 1:04:45 | Recurring Payment Recei | 173.177.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 1:02:32 | Recurring Payment Recei | 175.145.4 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 22/04/2011 | 0:58:07 | Recurring Payment Recei | 86.185.32 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 0:57:36 | Recurring Payment Recei | 68.61.249 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 0:57:24 | Recurring Payment Recei | 98.208.11 USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 0:57:22 | Recurring Payment Recei | 90.156.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 0:53:42 | Recurring Payment Recei | 77.48.70. USD | 9.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 0:53:25 | Recurring Payment Recei | 92.45.163 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 0:53:19 | Recurring Payment Recei | 72.162.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 0:51:46 | Recurring Payment Recei | 94.6.102. USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 0:48:27 | Recurring Payment Recei | 87.245.61 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:44:09 | Recurring Payment Recei | 69.119.11 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 0:44:07 | Recurring Payment Recei | 71.83.219 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 0:43:18 | Recurring Payment Recei | 188.192.7 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:42:34 | Recurring Payment Recei | 24.18.39. USD | 9.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 0:41:33 | Recurring Payment Recei | 79.53.111 USD | 9.95 | Italian Premier Verified | Oron.com |
| 22/04/2011 | 0:40:52 | Recurring Payment Recei | 190.51.4. USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 22/04/2011 | 0:40:43 | Recurring Payment Recei | 94.10.241 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 0:39:26 | Recurring Payment Recei | 89.201.19 USD | 9.95 | Croatian Personal Verifie | Oron.com |
| 22/04/2011 | 0:39:22 | Recurring Payment Recei | 79.212.16 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:36:48 | Recurring Payment Recei | 68.99.124 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 0:36:27 | Recurring Payment Recei | 122.102.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 0:34:48 | Recurring Payment Recei | 94.195.51 USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 0:33:06 | Recurring Payment Recei | 109.156.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 0:30:01 | Recurring Payment Recei | 201.27.17 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 22/04/2011 | 0:27:46 | Recurring Payment Recei | 77.49.42. USD | 9.95 | Greek Personal Verified | Oron.com |
| 22/04/2011 | 0:27:15 | Recurring Payment Recei | 90.34.15. USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 0:24:58 | Recurring Payment Recei | 93.135.81 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:21:34 | Recurring Payment Recei | 96.228.6. USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 0:21:34 | Recurring Payment Recei | 80.214.1. USD | 9.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 0:20:50 | Recurring Payment Recei | 90.216.57 USD | 9.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 0:17:23 | Recurring Payment Recei | 124.168.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 0:17:14 | Recurring Payment Recei | 68.49.127 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 0:17:00 | Recurring Payment Recei | 92.3.114. USD | 9.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 0:13:57 | Recurring Payment Recei | 79.251.19 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:10:48 | Recurring Payment Recei | 89.211.58 USD | 9.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 0:10:43 | Recurring Payment Recei | 81.202.23 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 0:08:57 | Recurring Payment Recei | 24.25.140 USD | 9.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 0:07:45 | Recurring Payment Recei | 124.24.25 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 0:07:43 | Recurring Payment Recei | 88.169.21 USD | 9.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 0:06:36 | Recurring Payment Recei | 91.18.222 USD | 9.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:06:32 | Recurring Payment Recei | 94.192.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 0:06:27 | Recurring Payment Recei | 189.128.9 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 22/04/2011 | 0:05:47 | Recurring Payment Recei | 76.28.8.1 USD | 9.95 | US Business Verified | Oron.com |
| 22/04/2011 | 0:04:40 | Recurring Payment Recei | 94.215.14 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 0:04:30 | Recurring Payment Recei | 69.25.161 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 21/04/2011 | 23:57:56 | Recurring Payment Recei | 217.137.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 23:57:50 | Recurring Payment Recei | 94.124.21 USD | 9.95 | Martinican Personal Unve | Oron.com |
| 21/04/2011 | 23:56:31 | Recurring Payment Recei | 24.9.38.2 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 23:55:48 | Recurring Payment Recei | 68.97.78. USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 23:51:03 | Recurring Payment Recei | 83.89.106 USD | 9.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 23:50:32 | Recurring Payment Recei | 85.27.32. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 23:50:02 | Recurring Payment Recei | 175.138.1 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 21/04/2011 | 23:47:14 | Recurring Payment Recei | 60.166.10 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 21/04/2011 | 23:45:41 | Recurring Payment Recei | 84.202.10 USD | 9.95 | Norwegian Premier Verifi | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 23:45:03 | Recurring Payment Receiv | 81.66.121 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 23:44:41 | Recurring Payment Receiv | 24.9.38.2 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 23:44:34 | Recurring Payment Receiv | 89.73.138 USD | 9.95 | Polish Personal Verified | Oron.com |
| 21/04/2011 | 23:43:56 | Recurring Payment Receiv | 74.243.15 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 23:43:38 | Recurring Payment Receiv | 84.160.21 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 23:40:39 | Recurring Payment Receiv | 92.149.11 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 23:39:24 | Recurring Payment Receiv | 98.69.253 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 23:39:07 | Recurring Payment Receiv | 123.221.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 23:38:47 | Recurring Payment Receiv | 221.31.15 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 23:38:07 | Recurring Payment Receiv | 94.71.178 USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 23:37:33 | Recurring Payment Receiv | 90.200.72 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 23:36:40 | Recurring Payment Receiv | 94.172.86 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 23:36:09 | Recurring Payment Receiv | 76.26.2.1( USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 23:34:47 | Recurring Payment Receiv | 91.49.100 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 23:29:51 | Recurring Payment Receiv | 83.134.21 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 23:28:01 | Recurring Payment Receiv | 213.122.8 USD | 9.95 | UK Business Unverified | Oron.com |
| 21/04/2011 | 23:27:39 | Recurring Payment Receiv | 66.69.51.: USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 23:27:21 | Recurring Payment Receiv | 119.236.2 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 21/04/2011 | 23:25:00 | Recurring Payment Receiv | 79.108.3.: USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 23:24:00 | Recurring Payment Receiv | 94.217.63 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 23:23:41 | Recurring Payment Receiv | 24.60.180 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 23:16:47 | Recurring Payment Receiv | 94.194.82 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 23:16:03 | Recurring Payment Receiv | 67.187.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 23:15:34 | Recurring Payment Receiv | 84.196.25 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 21/04/2011 | 23:15:25 | Recurring Payment Receiv | 193.140.2 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 21/04/2011 | 23:14:49 | Recurring Payment Receiv | 194.116.2 USD | 9.95 | German Premier Unverifie | Oron.com |
| 21/04/2011 | 23:13:27 | Recurring Payment Receiv | 81.211.76 USD | 9.95 | Russian Personal Verified | Oron.com |
| 21/04/2011 | 23:13:20 | Recurring Payment Receiv | 50.39.109 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 23:12:08 | Recurring Payment Receiv | 79.179.30 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 21/04/2011 | 23:11:58 | Recurring Payment Receiv | 24.131.18 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 23:11:10 | Recurring Payment Receiv | 74.73.144 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 23:09:44 | Recurring Payment Receiv | 94.175.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 23:08:59 | Recurring Payment Receiv | 84.151.17 USD | 9.95 | German Premier Unverifie | Oron.com |
| 21/04/2011 | 23:08:05 | Recurring Payment Receiv | 91.178.17 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 21/04/2011 | 23:07:49 | Recurring Payment Receiv | 194.8.126 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 23:07:46 | Recurring Payment Receiv | 122.148.7 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 23:06:25 | Recurring Payment Receiv | 78.51.13.! USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 23:06:11 | Recurring Payment Receiv | 71.201.90 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 23:06:10 | Recurring Payment Receiv | 85.165.26 USD | 9.95 | Norwegian Business Verifi | Oron.com |
| 21/04/2011 | 23:05:58 | Recurring Payment Receiv | 91.17.202 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 23:03:41 | Recurring Payment Receiv | 88.74.241 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 23:03:17 | Recurring Payment Receiv | 69.243.19 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 23:02:52 | Recurring Payment Receiv | 193.91.81 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 21/04/2011 | 23:00:32 | Recurring Payment Receiv | 88.74.225 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 23:00:06 | Recurring Payment Receiv | 212.159.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 22:59:44 | Recurring Payment Receiv | 94.171.24 USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 22:58:59 | Recurring Payment Receiv | 85.198.23 USD | 9.95 | Polish Personal Verified | Oron.com |
| 21/04/2011 | 22:58:57 | Recurring Payment Receiv | 93.172.17 USD | 9.95 | French Personal Unverifie | Oron.com |
| 21/04/2011 | 22:58:52 | Recurring Payment Receiv | 85.87.97.: USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 22:58:21 | Recurring Payment Receiv | 122.130.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 22:57:58 | Recurring Payment Receiv | 217.131.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 22:56:40 | Recurring Payment Receiv | 74.93.135 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 22:56:16 | Recurring Payment Receiv | 117.201.1 USD | 9.95 | Indian Premier Verified | Oron.com |
| 21/04/2011 | 22:52:56 | Recurring Payment Receiv | 24.250.21 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 22:52:02 | Recurring Payment Receiv | 95.165.27 USD | 9.95 | Russian Personal Verified | Oron.com |
| 21/04/2011 | 22:50:38 | Recurring Payment Receiv | 86.142.64 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 22:50:18 | Recurring Payment Receiv | 217.51.29 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 22:50:15 | Recurring Payment Receiv | 86.29.40.! USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 22:48:48 | Recurring Payment Receiv | 91.64.35.( USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 22:48:43 | Recurring Payment Receiv | 62.228.19 USD | 9.95 | UK Premier Unverified | Oron.com |
| 21/04/2011 | 22:47:48 | Recurring Payment Receiv | 78.2.16.3 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 21/04/2011 | 22:46:07 | Recurring Payment Receiv | 84.229.8.: USD | 9.95 | Israeli Personal Verified | Oron.com |
| 21/04/2011 | 22:46:05 | Recurring Payment Receiv | 91.118.86 USD | 9.95 | Austrian Personal Verified | Oron.com |

| 21/04/2011 | 22:44:16 | Recurring Payment Receiv | 91.34.97. USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 21/04/2011 | 22:42:36 | Recurring Payment Receiv | 110.33.10 USD | 9.95 | Australian Personal Unver | Oron.com |
| 21/04/2011 | 22:41:53 | Recurring Payment Receiv | 213.172.3 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 22:41:18 | Recurring Payment Receiv | 91.182.15 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 22:40:42 | Recurring Payment Receiv | 187.123.2 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 21/04/2011 | 22:40:32 | Recurring Payment Receiv | 217.35.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 22:38:34 | Recurring Payment Receiv | 84.26.236 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 22:38:23 | Recurring Payment Receiv | 195.46.24 USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 21/04/2011 | 22:37:32 | Recurring Payment Receiv | 120.141.2 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 21/04/2011 | 22:36:55 | Recurring Payment Receiv | 84.25.87. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 22:31:52 | Recurring Payment Receiv | 58.104.11 USD | 9.95 | Australian Personal Unver | Oron.com |
| 21/04/2011 | 22:30:37 | Recurring Payment Receiv | 88.207.10 USD | 9.95 | Croatian Personal Verifie | Oron.com |
| 21/04/2011 | 22:29:57 | Recurring Payment Receiv | 94.113.16 USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 22:29:20 | Recurring Payment Receiv | 77.251.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 22:25:33 | Recurring Payment Receiv | 110.174.6 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 22:25:09 | Recurring Payment Receiv | 217.239.9 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 22:24:47 | Recurring Payment Receiv | 92.205.81 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 22:19:18 | Recurring Payment Receiv | 151.24.94 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 22:17:45 | Recurring Payment Receiv | 2.83.125.. USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 21/04/2011 | 22:15:55 | Recurring Payment Receiv | 84.62.151 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 22:14:30 | Recurring Payment Receiv | 93.40.69.. USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 22:14:11 | Recurring Payment Receiv | 81.10.239 USD | 9.95 | Austrian Premier Unverifi | Oron.com |
| 21/04/2011 | 22:12:54 | Recurring Payment Receiv | 86.155.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 22:12:16 | Recurring Payment Receiv | 95.239.85 USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 22:10:06 | Recurring Payment Receiv | 86.198.13 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 22:07:29 | Recurring Payment Receiv | 70.181.18 USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 22:06:48 | Recurring Payment Receiv | 90.216.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 22:06:33 | Recurring Payment Receiv | 94.12.26.! USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 22:06:05 | Recurring Payment Receiv | 78.186.24 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 21/04/2011 | 22:04:29 | Recurring Payment Receiv | 90.200.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 22:04:07 | Recurring Payment Receiv | 87.90.20.! USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 22:03:51 | Recurring Payment Receiv | 70.177.36 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 22:03:02 | Recurring Payment Receiv | 24.186.17 USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 22:01:58 | Recurring Payment Receiv | 58.178.20 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 22:01:31 | Recurring Payment Receiv | 79.32.74. USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 21:59:57 | Recurring Payment Receiv | 68.34.175 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 21:59:10 | Recurring Payment Receiv | 132.204.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 21:58:04 | Recurring Payment Receiv | 86.52.105 USD | 9.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 21:54:57 | Recurring Payment Receiv | 82.26.117 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 21:53:39 | Recurring Payment Receiv | 99.192.66 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 21:52:35 | Recurring Payment Receiv | 212.242.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 21:51:03 | Recurring Payment Receiv | 87.8.126. USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 21:49:06 | Recurring Payment Receiv | 83.212.63 USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 21:45:29 | Recurring Payment Receiv | 90.204.49 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 21:44:18 | Recurring Payment Receiv | 77.98.94. USD | 9.95 | UK Premier Unverified | Oron.com |
| 21/04/2011 | 21:44:03 | Recurring Payment Receiv | 98.235.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 21:43:13 | Recurring Payment Receiv | 86.25.179 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 21:43:00 | Recurring Payment Receiv | 71.255.51 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 21:41:44 | Recurring Payment Receiv | 76.123.21 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 21:41:31 | Recurring Payment Receiv | 24.13.66. USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 21:40:23 | Recurring Payment Receiv | 112.70.10 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 21/04/2011 | 21:39:55 | Recurring Payment Receiv | 24.115.14 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 21:35:26 | Recurring Payment Receiv | 98.219.11 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 21:35:20 | Recurring Payment Receiv | 76.66.104 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 21:35:04 | Recurring Payment Receiv | 123.198.4 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 21:34:53 | Recurring Payment Receiv | 91.0.231. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:33:06 | Recurring Payment Receiv | 213.122.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 21:32:34 | Recurring Payment Receiv | 98.212.21 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 21:32:02 | Recurring Payment Receiv | 121.103.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 21:31:51 | Recurring Payment Receiv | 87.142.11 USD | 9.95 | German Business Verified | Oron.com |
| 21/04/2011 | 21:31:33 | Recurring Payment Receiv | 93.244.82 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:31:15 | Recurring Payment Receiv | 94.194.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 21:30:47 | Recurring Payment Receiv | 87.210.23 USD | 9.95 | Dutch Personal Verified | Oron.com |

| 21/04/2011 | 21:30:24 | Recurring Payment Recei | 76.179.10 USD | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 21/04/2011 | 21:26:08 | Recurring Payment Recei | 69.181.57 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 21:25:29 | Recurring Payment Recei | 66.44.115 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 21:23:11 | Recurring Payment Recei | 99.156.12 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 21:22:44 | Recurring Payment Recei | 50.11.70. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 21:21:21 | Recurring Payment Recei | 95.120.77 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 21:21:21 | Recurring Payment Recei | 60.230.10 USD | 9.95 | Australian Business Verifi | Oron.com |
| 21/04/2011 | 21:15:05 | Recurring Payment Recei | 86.180.59 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 21:14:25 | Recurring Payment Recei | 118.4.75. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 21:13:14 | Recurring Payment Recei | 76.30.242 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 21:12:18 | Recurring Payment Recei | 83.250.23 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 21:11:32 | Recurring Payment Recei | 82.136.23 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 21:10:25 | Recurring Payment Recei | 69.250.87 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 21:09:34 | Recurring Payment Recei | 86.161.24 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 21:07:11 | Recurring Payment Recei | 84.208.19 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 21:05:30 | Recurring Payment Recei | 116.30.24 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 21/04/2011 | 21:04:36 | Recurring Payment Recei | 76.122.8. USD | 9.95 | Indian Personal Unverifie | Oron.com |
| 21/04/2011 | 21:03:44 | Recurring Payment Recei | 77.12.61. USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 21:02:18 | Recurring Payment Recei | 77.225.22 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:01:25 | Recurring Payment Recei | 124.171.2 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 20:59:48 | Recurring Payment Recei | 71.125.15 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 21/04/2011 | 20:59:42 | Recurring Payment Recei | 91.12.84. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 20:58:53 | Recurring Payment Recei | 99.173.15 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 20:58:44 | Recurring Payment Recei | 94.67.24. USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 20:58:11 | Recurring Payment Recei | 76.122.8. USD | 9.95 | Greek Personal Unverified | Oron.com |
| 21/04/2011 | 20:56:16 | Recurring Payment Recei | 86.147.10 USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 20:56:04 | Recurring Payment Recei | 97.84.134 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 20:53:32 | Recurring Payment Recei | 88.112.68 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 20:53:29 | Recurring Payment Recei | 178.200.2 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 21/04/2011 | 20:52:46 | Recurring Payment Recei | 69.116.82 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 20:50:35 | Recurring Payment Recei | 82.182.10 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 20:50:17 | Recurring Payment Recei | 196.40.65 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 20:49:21 | Recurring Payment Recei | 74.62.76. USD | 9.95 | Costa Rican Personal Unve | Oron.com |
| 21/04/2011 | 20:46:03 | Recurring Payment Recei | 173.22.10 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 20:42:38 | Recurring Payment Recei | 95.146.10 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 20:42:01 | Recurring Payment Recei | 95.61.38. USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 20:39:33 | Recurring Payment Recei | 69.140.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 20:39:28 | Recurring Payment Recei | 82.249.12 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 20:38:19 | Recurring Payment Recei | 58.169.25 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 20:37:00 | Recurring Payment Recei | 85.228.23 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 20:36:59 | Recurring Payment Recei | 201.53.1. USD | 9.95 | Swedish Premier Verified | Oron.com |
| 21/04/2011 | 20:33:26 | Recurring Payment Recei | 93.130.12 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 21/04/2011 | 20:32:08 | Recurring Payment Recei | 78.21.156 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 20:31:47 | Recurring Payment Recei | 118.19.71 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 20:31:18 | Recurring Payment Recei | 189.32.14 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 20:28:34 | Recurring Payment Recei | 94.175.10 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 21/04/2011 | 20:28:34 | Recurring Payment Recei | 81.66.87. USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 20:28:08 | Recurring Payment Recei | 90.229.21 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 20:23:49 | Recurring Payment Recei | 79.72.57. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 20:23:18 | Recurring Payment Recei | 85.4.134. USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 20:23:08 | Recurring Payment Recei | 81.153.13 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 20:21:50 | Recurring Payment Recei | 2.24.133. USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 20:21:45 | Recurring Payment Recei | 82.232.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 20:21:32 | Recurring Payment Recei | 98.212.39 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 20:20:24 | Recurring Payment Recei | 98.217.21 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 20:19:26 | Recurring Payment Recei | 85.4.134. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 20:17:32 | Recurring Payment Recei | 27.121.16 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 20:17:03 | Recurring Payment Recei | 85.105.16 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 20:15:09 | Recurring Payment Recei | 81.167.5. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 20:14:18 | Recurring Payment Recei | 86.101.23 USD | 9.95 | Norwegian Premier Verifie | Oron.com |
| 21/04/2011 | 20:10:43 | Recurring Payment Recei | 84.198.22 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 21/04/2011 | 20:09:30 | Recurring Payment Recei | 68.38.123 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 20:09:25 | Recurring Payment Recei | 77.183.22 USD | 9.95 | US Personal Unverified | Oron.com |
|  |  |  |  | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 20:06:04 | Recurring Payment Receiv | 93.139.15 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 21/04/2011 | 20:01:50 | Recurring Payment Receiv | 89.131.24 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 20:01:10 | Recurring Payment Receiv | 94.174.19 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 20:01:02 | Recurring Payment Receiv | 91.177.16 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 20:00:56 | Recurring Payment Receiv | 173.26.49 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 19:58:55 | Recurring Payment Receiv | 93.129.20 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 19:58:17 | Recurring Payment Receiv | 94.215.14 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 19:58:14 | Recurring Payment Receiv | 82.39.138 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 19:56:18 | Recurring Payment Receiv | 78.148.93 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 19:56:13 | Recurring Payment Receiv | 90.215.37 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 19:54:59 | Recurring Payment Receiv | 91.66.156 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 19:52:04 | Recurring Payment Receiv | 217.121.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 19:51:08 | Recurring Payment Receiv | 95.149.72 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 19:49:10 | Recurring Payment Receiv | 93.43.162 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 19:48:21 | Recurring Payment Receiv | 76.220.39 USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 19:47:26 | Recurring Payment Receiv | 95.23.167 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 19:45:22 | Recurring Payment Receiv | 85.3.163. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 19:43:29 | Recurring Payment Receiv | 118.3.17. USD | 9.95 | Japanese Personal Verifiec | Oron.com |
| 21/04/2011 | 19:42:19 | Recurring Payment Receiv | 24.223.13 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 19:40:36 | Recurring Payment Receiv | 184.160.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 19:39:22 | Recurring Payment Receiv | 68.37.253 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 19:37:22 | Recurring Payment Receiv | 86.166.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 19:36:49 | Recurring Payment Receiv | 77.86.61. USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 19:34:14 | Recurring Payment Receiv | 58.179.26 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 19:34:02 | Recurring Payment Receiv | 84.152.5. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 19:33:44 | Recurring Payment Receiv | 123.243.8 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 19:33:03 | Recurring Payment Receiv | 213.57.21 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 21/04/2011 | 19:30:21 | Recurring Payment Receiv | 82.50.162 USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 19:27:51 | Recurring Payment Receiv | 80.3.148. USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 19:27:51 | Recurring Payment Receiv | 74.166.77 USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 19:27:35 | Recurring Payment Receiv | 79.151.72 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 19:22:32 | Recurring Payment Receiv | 90.230.82 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 19:20:30 | Recurring Payment Receiv | 86.28.104 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 19:18:39 | Recurring Payment Receiv | 87.232.70 USD | 9.95 | Irish Personal Verified | Oron.com |
| 21/04/2011 | 19:16:48 | Recurring Payment Receiv | 71.237.59 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 19:16:21 | Recurring Payment Receiv | 217.86.18 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 19:15:30 | Recurring Payment Receiv | 77.234.22 USD | 9.95 | Slovak Premier Unverified | Oron.com |
| 21/04/2011 | 19:15:07 | Recurring Payment Receiv | 82.171.5. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 19:13:57 | Recurring Payment Receiv | 84.157.17 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 19:11:43 | Recurring Payment Receiv | 67.246.17 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 19:11:29 | Recurring Payment Receiv | 94.192.71 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 19:08:29 | Recurring Payment Receiv | 60.224.1. USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 19:08:06 | Recurring Payment Receiv | 124.120.1 USD | 9.95 | Thai Premier Verified | Oron.com |
| 21/04/2011 | 19:06:31 | Recurring Payment Receiv | 91.19.196 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 19:04:54 | Recurring Payment Receiv | 80.132.15 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 19:04:31 | Recurring Payment Receiv | 220.244.4 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 19:02:53 | Recurring Payment Receiv | 68.214.22 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 18:56:42 | Recurring Payment Receiv | 95.103.17 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 21/04/2011 | 18:53:51 | Recurring Payment Receiv | 67.184.13 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 18:50:32 | Recurring Payment Receiv | 189.146.1 USD | 9.95 | Mexican Personal Verifiec | Oron.com |
| 21/04/2011 | 18:50:07 | Recurring Payment Receiv | 87.194.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 18:49:37 | Recurring Payment Receiv | 92.193.12 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 18:45:09 | Recurring Payment Receiv | 83.255.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 18:41:11 | Recurring Payment Receiv | 85.72.233 USD | 9.95 | Greek Premier Verified | Oron.com |
| 21/04/2011 | 18:38:39 | Recurring Payment Receiv | 111.94.21 USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 21/04/2011 | 18:38:37 | Recurring Payment Receiv | 98.236.10 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 18:38:24 | Recurring Payment Receiv | 59.167.21 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 18:36:01 | Recurring Payment Receiv | 71.176.35 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 18:34:23 | Recurring Payment Receiv | 125.162.1 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 18:32:16 | Recurring Payment Receiv | 84.79.39. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 18:32:00 | Recurring Payment Receiv | 85.226.14 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 18:30:41 | Recurring Payment Receiv | 195.145.1 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 18:25:46 | Recurring Payment Receiv | 86.164.84 USD | 9.95 | UK Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Account Type | Site |
|------|------|-------------|--------|---|--------------|------|
| 21/04/2011 | 18:24:57 | Recurring Payment Receiv | 99.74.248 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 18:20:16 | Recurring Payment Receiv | 80.42.206 USD | 9.95 | UK Premier Unverified | Oron.com |
| 21/04/2011 | 18:15:28 | Recurring Payment Receiv | 194.144.2 USD | 9.95 | Icelandic Personal Verified | Oron.com |
| 21/04/2011 | 18:15:24 | Recurring Payment Receiv | 194.228.1 USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 18:13:57 | Recurring Payment Receiv | 98.209.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 18:13:08 | Recurring Payment Receiv | 85.102.13 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 18:11:57 | Recurring Payment Receiv | 118.108.9 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 21/04/2011 | 18:10:29 | Recurring Payment Receiv | 118.208.6 USD | 9.95 | Australian Personal Verified | Oron.com |
| 21/04/2011 | 18:08:19 | Recurring Payment Receiv | 108.129.1 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 18:06:48 | Recurring Payment Receiv | 78.128.12 USD | 9.95 | Bulgarian Personal Verified | Oron.com |
| 21/04/2011 | 18:06:03 | Recurring Payment Receiv | 82.125.14 USD | 9.95 | French Premier Unverified | Oron.com |
| 21/04/2011 | 18:05:27 | Recurring Payment Receiv | 123.20.7. USD | 9.95 | Vietnamese Personal Veri | Oron.com |
| 21/04/2011 | 18:04:06 | Recurring Payment Receiv | 77.86.43. USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 18:03:33 | Recurring Payment Receiv | 98.240.20 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 18:00:34 | Recurring Payment Receiv | 98.232.33 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 18:00:29 | Recurring Payment Receiv | 141.244.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 21/04/2011 | 17:56:57 | Recurring Payment Receiv | 82.50.2.2 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 17:56:45 | Recurring Payment Receiv | 151.21.16 USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 17:56:04 | Recurring Payment Receiv | 69.201.17 USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 17:54:24 | Recurring Payment Receiv | 76.31.147 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 17:54:17 | Recurring Payment Receiv | 217.128.8 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 17:52:16 | Recurring Payment Receiv | 86.18.254 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 17:51:40 | Recurring Payment Receiv | 213.220.2 USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 17:50:03 | Recurring Payment Receiv | 87.151.10 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 17:48:56 | Recurring Payment Receiv | 79.197.10 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 17:48:17 | Recurring Payment Receiv | 90.208.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 17:47:25 | Recurring Payment Receiv | 94.175.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 17:39:34 | Recurring Payment Receiv | 87.102.39 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 17:38:16 | Recurring Payment Receiv | 98.238.22 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 17:36:53 | Recurring Payment Receiv | 95.141.36 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 17:35:41 | Recurring Payment Receiv | 85.216.25 USD | 9.95 | Slovak Premier Verified | Oron.com |
| 21/04/2011 | 17:34:44 | Recurring Payment Receiv | 79.40.219 USD | 9.95 | Italian Business Verified | Oron.com |
| 21/04/2011 | 17:29:58 | Recurring Payment Receiv | 81.101.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 17:26:20 | Recurring Payment Receiv | 178.200.1 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 17:25:54 | Recurring Payment Receiv | 81.105.62 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 17:25:11 | Recurring Payment Receiv | 81.57.107 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 17:24:44 | Recurring Payment Receiv | 68.190.19 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 17:24:34 | Recurring Payment Receiv | 78.146.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 17:19:51 | Recurring Payment Receiv | 46.129.80 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 17:16:57 | Recurring Payment Receiv | 178.3.195 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 17:12:00 | Recurring Payment Receiv | 82.230.17 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 17:06:56 | Recurring Payment Receiv | 62.45.102 USD | 9.95 | Dutch Personal Unverified | Oron.com |
| 21/04/2011 | 17:06:27 | Recurring Payment Receiv | 124.148.2 USD | 9.95 | Australian Premier Verified | Oron.com |
| 21/04/2011 | 17:02:17 | Recurring Payment Receiv | 81.166.20 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 21/04/2011 | 17:00:21 | Recurring Payment Receiv | 76.22.30. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 16:59:54 | Recurring Payment Receiv | 186.205.1 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 21/04/2011 | 16:57:50 | Recurring Payment Receiv | 147.32.10 USD | 9.95 | German Premier Unverified | Oron.com |
| 21/04/2011 | 16:57:05 | Recurring Payment Receiv | 81.38.92. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 16:54:39 | Recurring Payment Receiv | 95.239.23 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 16:54:08 | Recurring Payment Receiv | 87.194.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 16:50:42 | Recurring Payment Receiv | 93.96.20. USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 16:47:55 | Recurring Payment Receiv | 188.109.2 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 16:47:04 | Recurring Payment Receiv | 72.178.24 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 16:47:00 | Recurring Payment Receiv | 80.226.24 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 16:46:15 | Recurring Payment Receiv | 87.202.13 USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 16:46:06 | Recurring Payment Receiv | 2.96.76.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 16:43:27 | Recurring Payment Receiv | 99.229.66 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 21/04/2011 | 16:41:24 | Recurring Payment Receiv | 95.223.14 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 16:39:12 | Recurring Payment Receiv | 78.23.195 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 16:35:30 | Recurring Payment Receiv | 78.69.193 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 21/04/2011 | 16:34:29 | Recurring Payment Receiv | 50.15.58. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 16:33:03 | Recurring Payment Receiv | 121.6.25. USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 21/04/2011 | 16:27:28 | Recurring Payment Receiv | 175.141.2 USD | 9.95 | Malaysian Personal Verifi | Oron.com |

| 21/04/2011 | 16:25:45 | Recurring Payment Receiv | 67.42.88. | USD | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 21/04/2011 | 16:24:50 | Recurring Payment Receiv | 92.225.77 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 16:24:46 | Recurring Payment Receiv | 78.94.181 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 16:24:28 | Recurring Payment Receiv | 62.44.135 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 16:22:25 | Recurring Payment Receiv | 49.31.176 | USD | 9.95 | South Korean Personal Un | Oron.com |
| 21/04/2011 | 16:20:53 | Recurring Payment Receiv | 82.123.21 | USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 16:20:22 | Recurring Payment Receiv | 24.34.157 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 16:19:26 | Recurring Payment Receiv | 124.169.1 | USD | 9.95 | Australian Personal Unver | Oron.com |
| 21/04/2011 | 16:14:37 | Recurring Payment Receiv | 188.4.65. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 16:13:39 | Recurring Payment Receiv | 84.102.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 16:12:48 | Recurring Payment Receiv | 58.182.70 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 21/04/2011 | 16:09:03 | Recurring Payment Receiv | 92.238.97 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 16:08:55 | Recurring Payment Receiv | 92.75.226 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 16:04:18 | Recurring Payment Receiv | 81.155.85 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 16:01:52 | Recurring Payment Receiv | 151.68.14 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 16:01:48 | Recurring Payment Receiv | 203.147.6 | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 16:01:42 | Recurring Payment Receiv | 86.174.72 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 16:01:34 | Recurring Payment Receiv | 93.24.14. | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 16:01:20 | Recurring Payment Receiv | 180.216.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 16:01:05 | Recurring Payment Receiv | 78.146.11 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 15:56:12 | Recurring Payment Receiv | 86.161.11 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 15:55:29 | Recurring Payment Receiv | 81.82.107 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 15:55:24 | Recurring Payment Receiv | 93.213.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 15:45:28 | Recurring Payment Receiv | 78.34.125 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 15:40:05 | Recurring Payment Receiv | 97.93.235 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 15:39:40 | Recurring Payment Receiv | 77.96.81. | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 15:38:47 | Recurring Payment Receiv | 24.7.134. | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 15:34:16 | Recurring Payment Receiv | 109.79.83 | USD | 9.95 | Irish Premier Verified | Oron.com |
| 21/04/2011 | 15:32:58 | Recurring Payment Receiv | 123.2.85. | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 15:22:36 | Recurring Payment Receiv | 83.208.17 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 15:21:59 | Recurring Payment Receiv | 88.252.61 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 21/04/2011 | 15:20:12 | Recurring Payment Receiv | 24.205.19 | USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 15:20:11 | Recurring Payment Receiv | 83.99.219 | USD | 9.95 | Latvian Personal Verified | Oron.com |
| 21/04/2011 | 15:19:50 | Recurring Payment Receiv | 89.95.100 | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 15:14:51 | Recurring Payment Receiv | 92.107.13 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 15:13:45 | Recurring Payment Receiv | 87.212.13 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 15:11:25 | Recurring Payment Receiv | 96.228.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 15:10:02 | Recurring Payment Receiv | 68.190.12 | USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 15:06:36 | Recurring Payment Receiv | 86.155.84 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 15:05:25 | Recurring Payment Receiv | 114.180.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 15:05:05 | Recurring Payment Receiv | 168.126.5 | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 15:02:41 | Recurring Payment Receiv | 178.203.4 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 15:01:22 | Recurring Payment Receiv | 217.81.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:59:52 | Recurring Payment Receiv | 90.176.14 | USD | 9.95 | Czech Personal Unverified | Oron.com |
| 21/04/2011 | 14:58:32 | Recurring Payment Receiv | 187.114.6 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 21/04/2011 | 14:58:21 | Recurring Payment Receiv | 80.57.228 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 14:58:01 | Recurring Payment Receiv | 173.58.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 14:56:57 | Recurring Payment Receiv | 86.52.10. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 14:54:07 | Recurring Payment Receiv | 78.131.56 | USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 21/04/2011 | 14:53:27 | Recurring Payment Receiv | 78.43.174 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:53:14 | Recurring Payment Receiv | 110.137.1 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 21/04/2011 | 14:52:48 | Recurring Payment Receiv | 84.168.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:52:24 | Recurring Payment Receiv | 86.202.20 | USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 14:52:13 | Recurring Payment Receiv | 81.206.40 | USD | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 21/04/2011 | 14:52:04 | Recurring Payment Receiv | 94.129.18 | USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 21/04/2011 | 14:50:35 | Recurring Payment Receiv | 78.87.20. | USD | 9.95 | Greek Personal Unverified | Oron.com |
| 21/04/2011 | 14:49:24 | Recurring Payment Receiv | 92.196.60 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:48:54 | Recurring Payment Receiv | 187.58.14 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 21/04/2011 | 14:46:29 | Recurring Payment Receiv | 83.198.13 | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 14:43:53 | Recurring Payment Receiv | 93.244.24 | USD | 9.95 | German Business Verified | Oron.com |
| 21/04/2011 | 14:43:22 | Recurring Payment Receiv | 46.12.93. | USD | 9.95 | Greek Personal Unverified | Oron.com |
| 21/04/2011 | 14:37:23 | Recurring Payment Receiv | 188.83.77 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 21/04/2011 | 14:36:43 | Recurring Payment Receiv | 24.217.15 | USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 14:35:56 | Recurring Payment Recei 58.26.173 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 21/04/2011 | 14:31:59 | Recurring Payment Recei 131.191.8 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 14:31:56 | Recurring Payment Recei 86.31.112 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 14:26:40 | Recurring Payment Recei 88.69.1.5! USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:24:51 | Recurring Payment Recei 82.228.13 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 14:24:24 | Recurring Payment Recei 122.49.16 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 14:24:20 | Recurring Payment Recei 173.26.25 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 14:23:54 | Recurring Payment Recei 76.2.157.( USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 14:23:38 | Recurring Payment Recei 122.49.16 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 14:22:47 | Recurring Payment Recei 173.35.23 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 14:20:36 | Recurring Payment Recei 2.93.206. USD | 9.95 | Russian Personal Verified | Oron.com |
| 21/04/2011 | 14:20:15 | Recurring Payment Recei 82.23.186 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 14:19:23 | Recurring Payment Recei 24.5.69.1 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 14:17:23 | Recurring Payment Recei 174.24.19 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 14:16:27 | Recurring Payment Recei 69.244.39 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 14:13:20 | Recurring Payment Recei 92.105.10 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 14:11:30 | Recurring Payment Recei 88.72.19. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:09:51 | Recurring Payment Recei 217.122.6 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 21/04/2011 | 14:09:19 | Recurring Payment Recei 95.90.111 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:09:00 | Recurring Payment Recei 125.160.1 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 21/04/2011 | 14:08:05 | Recurring Payment Recei 71.227.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 14:06:10 | Recurring Payment Recei 77.161.13 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 14:06:01 | Recurring Payment Recei 91.89.85. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:04:43 | Recurring Payment Recei 91.51.59. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 14:02:53 | Recurring Payment Recei 82.124.14 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 14:02:08 | Recurring Payment Recei 80.217.46 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 21/04/2011 | 14:00:02 | Recurring Payment Recei 187.139.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 21/04/2011 | 13:59:01 | Recurring Payment Recei 98.254.10 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 13:54:38 | Recurring Payment Recei 90.212.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 13:50:14 | Recurring Payment Recei 58.182.18 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 21/04/2011 | 13:48:19 | Recurring Payment Recei 184.153.2 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 13:47:06 | Recurring Payment Recei 122.166.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 21/04/2011 | 13:44:54 | Recurring Payment Recei 93.242.25 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 13:43:39 | Recurring Payment Recei 84.242.10 USD | 9.95 | Czech Premier Verified | Oron.com |
| 21/04/2011 | 13:43:20 | Recurring Payment Recei 14.207.23 USD | 9.95 | Thai Personal Verified | Oron.com |
| 21/04/2011 | 13:42:15 | Recurring Payment Recei 93.241.20 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 13:41:13 | Recurring Payment Recei 74.185.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 13:38:56 | Recurring Payment Recei 91.53.216 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 13:38:38 | Recurring Payment Recei 88.183.35 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 13:36:53 | Recurring Payment Recei 58.190.0. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 13:36:06 | Recurring Payment Recei 121.54.46 USD | 9.95 | Philippine Business Verifie | Oron.com |
| 21/04/2011 | 13:35:20 | Recurring Payment Recei 24.5.121.( USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 13:33:59 | Recurring Payment Recei 206.251.2 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 13:32:50 | Recurring Payment Recei 92.224.14 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 13:30:18 | Recurring Payment Recei 96.228.38 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 13:26:57 | Recurring Payment Recei 223.205.5 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 13:26:42 | Recurring Payment Recei 98.223.65 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 13:26:12 | Recurring Payment Recei 86.178.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 13:24:30 | Recurring Payment Recei 79.160.20 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 21/04/2011 | 13:23:28 | Recurring Payment Recei 86.173.30 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 13:21:33 | Recurring Payment Recei 212.242.4 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 21/04/2011 | 13:21:07 | Recurring Payment Recei 189.114.2 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 21/04/2011 | 13:14:44 | Recurring Payment Recei 74.96.224 USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 13:13:41 | Recurring Payment Recei 91.9.65.6( USD | 9.95 | German Personal Verified | Oron.com |
| 21/04/2011 | 13:13:01 | Recurring Payment Recei 94.124.15 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 13:11:20 | Recurring Payment Recei 75.4.200. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 13:11:20 | Recurring Payment Recei 99.181.44 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 13:07:31 | Recurring Payment Recei 95.7.39.2! USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 13:06:23 | Recurring Payment Recei 98.118.13 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 13:06:12 | Recurring Payment Recei 88.247.84 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 12:58:15 | Recurring Payment Recei 174.92.10 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 12:55:33 | Recurring Payment Recei 74.60.57. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 12:53:19 | Recurring Payment Recei 189.151.3 USD | 9.95 | Mexican Premier Verified | Oron.com |

| 21/04/2011 | 12:52:55 | Recurring Payment Receiv | 91.1.14.2 | USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 21/04/2011 | 12:52:22 | Recurring Payment Receiv | 178.27.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 12:42:45 | Recurring Payment Receiv | 92.28.131 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 12:40:44 | Recurring Payment Receiv | 92.28.131 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 12:39:11 | Recurring Payment Receiv | 81.191.15 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 21/04/2011 | 12:37:19 | Recurring Payment Receiv | 68.145.23 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 12:34:20 | Recurring Payment Receiv | 76.93.7.3 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 12:34:10 | Recurring Payment Receiv | 82.230.24 | USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 12:31:52 | Recurring Payment Receiv | 76.21.80.5 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 12:30:04 | Recurring Payment Receiv | 220.237.3 | USD | 9.95 | Australian Personal Unver | Oron.com |
| 21/04/2011 | 12:27:57 | Recurring Payment Receiv | 66.183.22 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 21/04/2011 | 12:26:02 | Recurring Payment Receiv | 198.166.3 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 12:25:20 | Recurring Payment Receiv | 68.51.77.( | USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 12:22:10 | Recurring Payment Receiv | 72.130.78 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 12:20:06 | Recurring Payment Receiv | 58.41.132 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 12:18:54 | Recurring Payment Receiv | 198.166.2 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 12:18:22 | Recurring Payment Receiv | 71.196.10 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 12:17:23 | Recurring Payment Receiv | 24.56.10. | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 12:15:50 | Recurring Payment Receiv | 174.20.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 12:13:04 | Recurring Payment Receiv | 124.99.20 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 12:04:56 | Recurring Payment Receiv | 220.244.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 21/04/2011 | 12:04:36 | Recurring Payment Receiv | 70.29.16. | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 21/04/2011 | 12:04:16 | Recurring Payment Receiv | 24.26.72. | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 12:03:44 | Recurring Payment Receiv | 220.244.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 21/04/2011 | 12:01:21 | Recurring Payment Receiv | 119.244.2 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 12:01:00 | Recurring Payment Receiv | 71.105.91 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 11:58:31 | Recurring Payment Receiv | 180.14.17 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 11:55:23 | Recurring Payment Receiv | 219.74.23 | USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 21/04/2011 | 11:54:32 | Recurring Payment Receiv | 99.199.20 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 11:51:39 | Recurring Payment Receiv | 175.105.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 11:49:51 | Recurring Payment Receiv | 91.114.18 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 21/04/2011 | 11:44:08 | Recurring Payment Receiv | 68.38.193 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 11:39:31 | Recurring Payment Receiv | 75.180.44 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 11:36:26 | Recurring Payment Receiv | 99.225.14 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 21/04/2011 | 11:35:51 | Recurring Payment Receiv | 69.136.69 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 11:35:18 | Recurring Payment Receiv | 98.28.180 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 11:31:07 | Recurring Payment Receiv | 62.68.76. | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 11:30:48 | Recurring Payment Receiv | 24.196.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 11:29:29 | Recurring Payment Receiv | 69.118.66 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 11:24:13 | Recurring Payment Receiv | 189.160.4 | USD | 9.95 | Mexican Business Verified | Oron.com |
| 21/04/2011 | 11:21:13 | Recurring Payment Receiv | 123.243.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 21/04/2011 | 11:20:32 | Recurring Payment Receiv | 64.0.232. | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 11:20:26 | Recurring Payment Receiv | 89.156.14 | USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 11:20:10 | Recurring Payment Receiv | 67.161.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 11:19:54 | Recurring Payment Receiv | 108.20.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 11:19:40 | Recurring Payment Receiv | 98.218.1.( | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 11:15:15 | Recurring Payment Receiv | 97.64.221 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 11:11:53 | Recurring Payment Receiv | 187.10.19 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 21/04/2011 | 11:07:18 | Recurring Payment Receiv | 64.112.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 11:03:55 | Recurring Payment Receiv | 115.66.6. | USD | 9.95 | Singaporean Premier Unv | Oron.com |
| 21/04/2011 | 10:56:58 | Recurring Payment Receiv | 68.48.195 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 10:55:20 | Recurring Payment Receiv | 68.173.84 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 10:42:10 | Recurring Payment Receiv | 68.149.14 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 10:41:27 | Recurring Payment Receiv | 201.47.25 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 21/04/2011 | 10:39:13 | Recurring Payment Receiv | 99.111.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 10:39:12 | Recurring Payment Receiv | 67.183.40 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 10:38:40 | Recurring Payment Receiv | 69.245.25 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 10:33:24 | Recurring Payment Receiv | 209.89.32 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 21/04/2011 | 10:33:22 | Recurring Payment Receiv | 90.180.15 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 10:33:15 | Recurring Payment Receiv | 98.236.17 | USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 10:33:14 | Recurring Payment Receiv | 24.13.66. | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 10:31:22 | Recurring Payment Receiv | 60.44.65. | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 10:29:57 | Recurring Payment Receiv | 124.144.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21/04/2011 | 10:29:47 | Recurring Payment Receiv | 206.117.9 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 10:24:55 | Recurring Payment Receiv | 24.22.180 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 10:21:19 | Recurring Payment Receiv | 203.184.4 USD | 9.95 | New Zealand Personal Un | Oron.com |
| 21/04/2011 | 10:20:45 | Recurring Payment Receiv | 68.49.223 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 10:13:48 | Recurring Payment Receiv | 174.117.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 21/04/2011 | 10:07:29 | Recurring Payment Receiv | 90.168.12 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 10:01:56 | Recurring Payment Receiv | 76.186.22 USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 10:01:10 | Recurring Payment Receiv | 70.134.76 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 9:57:47 | Recurring Payment Receiv | 201.81.54 USD | 9.95 | Brazilian Premier Unverifi | Oron.com |
| 21/04/2011 | 9:54:34 | Recurring Payment Receiv | 80.216.64 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 9:50:33 | Recurring Payment Receiv | 219.67.15 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 9:49:35 | Recurring Payment Receiv | 199.1.142 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 9:49:09 | Recurring Payment Receiv | 97.92.61. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 9:48:57 | Recurring Payment Receiv | 76.248.81 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 9:45:05 | Recurring Payment Receiv | 218.186.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 21/04/2011 | 9:40:13 | Recurring Payment Receiv | 97.82.251 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 9:38:44 | Recurring Payment Receiv | 186.188.1 USD | 9.95 | Panamanian Premier Veri | Oron.com |
| 21/04/2011 | 9:38:18 | Recurring Payment Receiv | 78.93.124 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 21/04/2011 | 9:34:06 | Recurring Payment Receiv | 81.153.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 9:26:50 | Recurring Payment Receiv | 66.69.51. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 9:23:50 | Recurring Payment Receiv | 69.60.103 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 9:23:25 | Recurring Payment Receiv | 85.135.87 USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 9:20:58 | Recurring Payment Receiv | 75.180.60 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 9:16:49 | Recurring Payment Receiv | 174.114.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 9:10:10 | Recurring Payment Receiv | 71.94.51. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 9:10:02 | Recurring Payment Receiv | 67.176.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 9:07:09 | Recurring Payment Receiv | 98.27.199 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 9:04:40 | Recurring Payment Receiv | 190.101.4 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 21/04/2011 | 9:04:35 | Recurring Payment Receiv | 98.27.199 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 9:02:08 | Recurring Payment Receiv | 66.233.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 9:01:23 | Recurring Payment Receiv | 83.63.167 USD | 9.95 | Spanish Personal Unverifie | Oron.com |
| 21/04/2011 | 9:00:46 | Recurring Payment Receiv | 184.88.44 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 9:00:33 | Recurring Payment Receiv | 68.60.86. USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 9:00:01 | Recurring Payment Receiv | 84.58.30. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 8:59:45 | Recurring Payment Receiv | 71.198.14 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:58:50 | Recurring Payment Receiv | 206.188.7 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 8:56:52 | Recurring Payment Receiv | 72.144.12 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:54:39 | Recurring Payment Receiv | 89.162.43 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 21/04/2011 | 8:53:01 | Recurring Payment Receiv | 88.20.46. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 8:52:43 | Recurring Payment Receiv | 81.159.41 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 8:52:43 | Recurring Payment Receiv | 24.186.11 USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 8:51:41 | Recurring Payment Receiv | 98.210.68 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 8:50:53 | Recurring Payment Receiv | 178.83.46 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 21/04/2011 | 8:46:00 | Recurring Payment Receiv | 67.238.14 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:45:52 | Recurring Payment Receiv | 96.237.15 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:45:34 | Recurring Payment Receiv | 173.49.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 8:44:48 | Recurring Payment Receiv | 99.23.0.1 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:44:35 | Recurring Payment Receiv | 93.39.220 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 8:43:34 | Recurring Payment Receiv | 210.55.57 USD | 9.95 | New Zealand Premier Ver | Oron.com |
| 21/04/2011 | 8:41:31 | Recurring Payment Receiv | 75.41.124 USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 8:41:06 | Recurring Payment Receiv | 124.169.5 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 8:40:02 | Recurring Payment Receiv | 121.45.15 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 8:37:18 | Recurring Payment Receiv | 75.5.7.95 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 8:27:45 | Recurring Payment Receiv | 82.67.28. USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 8:26:54 | Recurring Payment Receiv | 77.98.208 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 8:25:55 | Recurring Payment Receiv | 86.153.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 8:24:10 | Recurring Payment Receiv | 79.234.60 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 8:22:41 | Recurring Payment Receiv | 80.37.22. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 8:22:07 | Recurring Payment Receiv | 72.129.14 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:21:25 | Recurring Payment Receiv | 24.236.10 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:18:11 | Recurring Payment Receiv | 110.159.1 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 21/04/2011 | 8:17:40 | Recurring Payment Receiv | 24.99.55. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 8:15:57 | Recurring Payment Receiv | 70.92.20. USD | 9.95 | US Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 8:14:43 | Recurring Payment Receiv | 65.25.91. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:03:53 | Recurring Payment Receiv | 74.96.131 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 8:00:45 | Recurring Payment Receiv | 94.173.44 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 8:00:18 | Recurring Payment Receiv | 86.134.62 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 7:59:27 | Recurring Payment Receiv | 2.6.100.5 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 7:59:22 | Recurring Payment Receiv | 173.81.17 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 7:54:11 | Recurring Payment Receiv | 50.53.48. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 7:53:52 | Recurring Payment Receiv | 173.3.242 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 7:52:20 | Recurring Payment Receiv | 62.34.48. USD | 9.95 | French Personal Unverifie | Oron.com |
| 21/04/2011 | 7:51:01 | Recurring Payment Receiv | 89.100.17 USD | 9.95 | Irish Premier Verified | Oron.com |
| 21/04/2011 | 7:47:25 | Recurring Payment Receiv | 84.212.10 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 21/04/2011 | 7:47:25 | Recurring Payment Receiv | 76.93.139 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 7:46:17 | Recurring Payment Receiv | 199.2.126 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 7:41:31 | Recurring Payment Receiv | 184.22.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 7:40:53 | Recurring Payment Receiv | 71.181.38 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 7:40:17 | Recurring Payment Receiv | 77.0.142. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 7:39:39 | Recurring Payment Receiv | 91.64.57. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 7:39:32 | Recurring Payment Receiv | 123.243.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 21/04/2011 | 7:39:24 | Recurring Payment Receiv | 123.2.142 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 21/04/2011 | 7:38:53 | Recurring Payment Receiv | 213.97.14 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 7:37:21 | Recurring Payment Receiv | 207.229.1 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 7:35:34 | Recurring Payment Receiv | 90.224.21 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 7:35:17 | Recurring Payment Receiv | 108.6.169 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 7:33:46 | Recurring Payment Receiv | 92.4.198. USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 7:33:32 | Recurring Payment Receiv | 189.83.71 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 21/04/2011 | 7:33:06 | Recurring Payment Receiv | 87.156.16 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 7:32:55 | Recurring Payment Receiv | 79.216.21 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 7:32:38 | Recurring Payment Receiv | 67.187.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 7:32:28 | Recurring Payment Receiv | 84.196.17 USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 21/04/2011 | 7:28:50 | Recurring Payment Receiv | 92.28.255 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 7:27:57 | Recurring Payment Receiv | 84.121.39 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 7:27:31 | Recurring Payment Receiv | 109.170.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 7:24:37 | Recurring Payment Receiv | 78.147.96 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 7:22:04 | Recurring Payment Receiv | 213.47.11 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 21/04/2011 | 7:21:07 | Recurring Payment Receiv | 81.156.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 7:19:08 | Recurring Payment Receiv | 173.218.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 7:19:06 | Recurring Payment Receiv | 85.105.22 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 7:17:01 | Recurring Payment Receiv | 95.20.99. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 7:16:56 | Recurring Payment Receiv | 2.80.209. USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 21/04/2011 | 7:13:59 | Recurring Payment Receiv | 95.20.99. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 7:11:59 | Recurring Payment Receiv | 187.115.1 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 21/04/2011 | 7:11:58 | Recurring Payment Receiv | 67.40.8.9 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 7:06:43 | Recurring Payment Receiv | 98.186.89 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 7:05:46 | Recurring Payment Receiv | 86.145.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 7:00:22 | Recurring Payment Receiv | 60.242.26 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 6:59:21 | Recurring Payment Receiv | 84.150.13 USD | 9.95 | German Business Verified | Oron.com |
| 21/04/2011 | 6:59:15 | Recurring Payment Receiv | 93.96.191 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 6:59:02 | Recurring Payment Receiv | 81.154.23 USD | 9.95 | UK Premier Unverified | Oron.com |
| 21/04/2011 | 6:58:21 | Recurring Payment Receiv | 70.100.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 6:57:05 | Recurring Payment Receiv | 76.10.135 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 21/04/2011 | 6:55:08 | Recurring Payment Receiv | 174.59.14 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 6:55:02 | Recurring Payment Receiv | 98.215.21 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 6:54:19 | Recurring Payment Receiv | 178.128.1 USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 6:53:41 | Recurring Payment Receiv | 77.190.19 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 6:52:49 | Recurring Payment Receiv | 94.9.73.2 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 6:51:08 | Recurring Payment Receiv | 72.28.55. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 6:49:30 | Recurring Payment Receiv | 81.131.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 6:48:51 | Recurring Payment Receiv | 123.48.0. USD | 9.95 | Japanese Premier Verified | Oron.com |
| 21/04/2011 | 6:45:05 | Recurring Payment Receiv | 99.146.16 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 6:43:36 | Recurring Payment Receiv | 72.135.22 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 6:41:39 | Recurring Payment Receiv | 188.104.1 USD | 9.95 | German Personal Verified | Oron.com |
| 21/04/2011 | 6:41:18 | Recurring Payment Receiv | 173.52.94 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 6:41:03 | Recurring Payment Receiv | 46.176.99 USD | 9.95 | Greek Personal Verified | Oron.com |

| 21/04/2011 | 6:40:43 | Recurring Payment Receiv | 81.97.34. | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 6:39:38 | Recurring Payment Receiv | 71.235.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 6:39:34 | Recurring Payment Receiv | 99.18.82. | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 6:39:19 | Recurring Payment Receiv | 99.181.10 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 6:39:12 | Recurring Payment Receiv | 78.147.17 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 6:38:32 | Recurring Payment Receiv | 84.121.20 | USD | 9.95 | Spanish Business Verified | Oron.com |
| 21/04/2011 | 6:36:30 | Recurring Payment Receiv | 86.130.57 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 6:36:08 | Recurring Payment Receiv | 71.202.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 6:31:18 | Recurring Payment Receiv | 82.26.19. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 6:31:11 | Recurring Payment Receiv | 93.50.121 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 6:28:05 | Recurring Payment Receiv | 64.39.140 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 6:26:44 | Recurring Payment Receiv | 94.193.19 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 6:24:38 | Recurring Payment Receiv | 211.27.14 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 6:24:34 | Recurring Payment Receiv | 66.234.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 6:23:02 | Recurring Payment Receiv | 85.171.58 | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 6:21:54 | Recurring Payment Receiv | 173.59.89 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 6:18:20 | Recurring Payment Receiv | 87.223.2. | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 6:16:21 | Recurring Payment Receiv | 97.78.154 | USD | 9.95 | US Business Verified | Oron.com |
| 21/04/2011 | 6:16:16 | Recurring Payment Receiv | 90.202.15 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 6:16:10 | Recurring Payment Receiv | 62.195.39 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 6:16:08 | Recurring Payment Receiv | 121.216.3 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 21/04/2011 | 6:13:27 | Recurring Payment Receiv | 94.173.42 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 6:12:53 | Recurring Payment Receiv | 125.194.6 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 6:12:50 | Recurring Payment Receiv | 88.174.18 | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 6:11:38 | Recurring Payment Receiv | 90.220.18 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 6:06:05 | Recurring Payment Receiv | 78.111.19 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 6:05:46 | Recurring Payment Receiv | 79.241.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 6:04:37 | Recurring Payment Receiv | 77.236.25 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 21/04/2011 | 6:03:51 | Recurring Payment Receiv | 76.238.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 6:03:24 | Recurring Payment Receiv | 64.180.77 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 21/04/2011 | 5:59:12 | Recurring Payment Receiv | 66.31.123 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 5:57:26 | Recurring Payment Receiv | 78.129.21 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 21/04/2011 | 5:57:13 | Recurring Payment Receiv | 86.154.15 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 5:55:48 | Recurring Payment Receiv | 93.97.1.7( | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 5:55:18 | Recurring Payment Receiv | 81.174.14 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 5:54:27 | Recurring Payment Receiv | 89.176.21 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 5:54:09 | Recurring Payment Receiv | 89.101.33 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 21/04/2011 | 5:53:06 | Recurring Payment Receiv | 94.193.52 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 5:49:33 | Recurring Payment Receiv | 24.12.202 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 5:48:38 | Recurring Payment Receiv | 78.250.27 | USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 5:44:31 | Recurring Payment Receiv | 94.8.52.2! | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 5:42:22 | Recurring Payment Receiv | 217.117.2 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 5:42:15 | Recurring Payment Receiv | 89.100.64 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 21/04/2011 | 5:42:01 | Recurring Payment Receiv | 86.27.69. | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 5:40:49 | Recurring Payment Receiv | 178.199.3 | USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 21/04/2011 | 5:37:49 | Recurring Payment Receiv | 79.167.48 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 5:37:14 | Recurring Payment Receiv | 90.46.194 | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 5:35:57 | Recurring Payment Receiv | 86.21.124 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 5:35:02 | Recurring Payment Receiv | 84.113.2. | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 21/04/2011 | 5:34:32 | Recurring Payment Receiv | 74.75.215 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 5:33:41 | Recurring Payment Receiv | 46.59.129 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 5:32:41 | Recurring Payment Receiv | 99.72.85. | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 5:31:03 | Recurring Payment Receiv | 94.132.85 | USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 21/04/2011 | 5:30:56 | Recurring Payment Receiv | 92.226.27 | USD | 9.95 | German Personal Verified | Oron.com |
| 21/04/2011 | 5:30:26 | Recurring Payment Receiv | 80.163.18 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 5:28:39 | Recurring Payment Receiv | 93.205.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 5:25:53 | Recurring Payment Receiv | 94.68.136 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 21/04/2011 | 5:24:33 | Recurring Payment Receiv | 88.117.20 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 21/04/2011 | 5:23:52 | Recurring Payment Receiv | 90.184.19 | USD | 9.95 | Danish Premier Verified | Oron.com |
| 21/04/2011 | 5:23:25 | Recurring Payment Receiv | 83.134.18 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 21/04/2011 | 5:21:11 | Recurring Payment Receiv | 85.181.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 5:18:33 | Recurring Payment Receiv | 99.106.17 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 5:17:49 | Recurring Payment Receiv | 85.2.1.10 | USD | 9.95 | Swiss Personal Verified | Oron.com |

| 21/04/2011 | 5:16:54 | Recurring Payment Receiv | 98.239.34 USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 21/04/2011 | 5:13:51 | Recurring Payment Receiv | 83.42.217 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 5:13:27 | Recurring Payment Receiv | 109.224.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 5:12:49 | Recurring Payment Receiv | 24.56.52. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 5:09:29 | Recurring Payment Receiv | 178.203.1 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 5:08:38 | Recurring Payment Receiv | 95.62.17. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 5:08:15 | Recurring Payment Receiv | 84.85.71. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 21/04/2011 | 5:07:27 | Recurring Payment Receiv | 82.169.17 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 5:06:35 | Recurring Payment Receiv | 84.114.13 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 21/04/2011 | 5:04:52 | Recurring Payment Receiv | 83.196.22 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 5:03:33 | Recurring Payment Receiv | 83.199.21 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 5:01:12 | Recurring Payment Receiv | 86.26.2.6 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 5:00:20 | Recurring Payment Receiv | 98.231.11 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 5:00:15 | Recurring Payment Receiv | 92.139.23 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 4:58:00 | Recurring Payment Receiv | 82.9.230. USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 4:56:54 | Recurring Payment Receiv | 83.196.22 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 4:56:00 | Recurring Payment Receiv | 86.177.82 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 4:54:36 | Recurring Payment Receiv | 82.99.36. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 4:54:21 | Recurring Payment Receiv | 76.170.41 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 4:52:45 | Recurring Payment Receiv | 88.108.81 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 4:51:07 | Recurring Payment Receiv | 24.143.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 4:48:56 | Recurring Payment Receiv | 109.192.2 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 4:48:48 | Recurring Payment Receiv | 78.138.25 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 21/04/2011 | 4:48:14 | Recurring Payment Receiv | 202.89.16 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 4:46:25 | Recurring Payment Receiv | 137.254.4 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 21/04/2011 | 4:44:38 | Recurring Payment Receiv | 87.2.21.8 USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 4:44:30 | Recurring Payment Receiv | 87.217.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 4:43:01 | Recurring Payment Receiv | 82.170.19 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 21/04/2011 | 4:42:28 | Recurring Payment Receiv | 178.118.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 4:42:00 | Recurring Payment Receiv | 75.108.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 4:41:51 | Recurring Payment Receiv | 88.234.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 4:40:49 | Recurring Payment Receiv | 81.246.22 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 4:39:42 | Recurring Payment Receiv | 89.128.88 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 4:39:27 | Recurring Payment Receiv | 78.0.70.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 4:38:57 | Recurring Payment Receiv | 86.150.5. USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 4:38:05 | Recurring Payment Receiv | 190.47.10 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 21/04/2011 | 4:34:49 | Recurring Payment Receiv | 89.133.3. USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 21/04/2011 | 4:33:04 | Recurring Payment Receiv | 173.61.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 4:32:48 | Recurring Payment Receiv | 82.231.21 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 4:32:30 | Recurring Payment Receiv | 85.27.20. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 4:31:54 | Recurring Payment Receiv | 94.211.61 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 4:30:32 | Recurring Payment Receiv | 24.242.7. USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 4:30:18 | Recurring Payment Receiv | 188.110.9 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 4:29:03 | Recurring Payment Receiv | 178.118.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 4:28:59 | Recurring Payment Receiv | 205.241.3 USD | 9.95 | Bolivian Personal Verified | Oron.com |
| 21/04/2011 | 4:26:29 | Recurring Payment Receiv | 62.121.30 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 4:25:56 | Recurring Payment Receiv | 95.18.89. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 4:24:17 | Recurring Payment Receiv | 81.38.140 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 21/04/2011 | 4:24:14 | Recurring Payment Receiv | 78.98.239 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 21/04/2011 | 4:21:56 | Recurring Payment Receiv | 84.165.11 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 4:21:34 | Recurring Payment Receiv | 93.215.17 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 4:21:32 | Recurring Payment Receiv | 94.168.17 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 4:21:22 | Recurring Payment Receiv | 212.198.6 USD | 9.95 | French Personal Unverifie | Oron.com |
| 21/04/2011 | 4:20:56 | Recurring Payment Receiv | 76.126.87 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 4:19:44 | Recurring Payment Receiv | 91.125.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 4:19:26 | Recurring Payment Receiv | 206.74.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 4:14:03 | Recurring Payment Receiv | 86.31.54. USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 4:12:43 | Recurring Payment Receiv | 74.216.93 USD | 9.95 | Canadian Business Verifie | Oron.com |
| 21/04/2011 | 4:11:05 | Recurring Payment Receiv | 76.174.22 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 4:07:24 | Recurring Payment Receiv | 83.134.11 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 21/04/2011 | 4:06:24 | Recurring Payment Receiv | 72.253.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 4:03:05 | Recurring Payment Receiv | 24.131.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 4:02:35 | Recurring Payment Receiv | 78.45.21. USD | 9.95 | Czech Personal Verified | Oron.com |

| 21/04/2011 | 4:00:59 | Recurring Payment Receiv | 95.91.121 USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 21/04/2011 | 4:00:22 | Recurring Payment Receiv | 87.123.19 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 4:00:10 | Recurring Payment Receiv | 84.226.74 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 3:59:21 | Recurring Payment Receiv | 83.248.19 USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 21/04/2011 | 3:57:49 | Recurring Payment Receiv | 79.241.21 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:56:28 | Recurring Payment Receiv | 96.42.221 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 3:55:32 | Recurring Payment Receiv | 195.13.38 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 21/04/2011 | 3:55:23 | Recurring Payment Receiv | 80.5.15.1 USD | 9.95 | UK Business Verified | Oron.com |
| 21/04/2011 | 3:54:02 | Recurring Payment Receiv | 85.73.85. USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 3:53:54 | Recurring Payment Receiv | 109.156.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 3:50:38 | Recurring Payment Receiv | 94.68.235 USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 3:49:49 | Recurring Payment Receiv | 85.103.87 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 3:49:19 | Recurring Payment Receiv | 86.46.182 USD | 9.95 | Irish Personal Unverified | Oron.com |
| 21/04/2011 | 3:48:31 | Recurring Payment Receiv | 74.94.192 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 3:47:24 | Recurring Payment Receiv | 77.98.224 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 3:45:52 | Recurring Payment Receiv | 84.113.23 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 21/04/2011 | 3:44:43 | Recurring Payment Receiv | 94.3.88.7 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 3:43:28 | Recurring Payment Receiv | 71.227.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 3:41:45 | Recurring Payment Receiv | 91.49.193 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:41:18 | Recurring Payment Receiv | 62.103.71 USD | 9.95 | Greek Premier Verified | Oron.com |
| 21/04/2011 | 3:41:01 | Recurring Payment Receiv | 87.163.6. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:40:47 | Recurring Payment Receiv | 87.14.105 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 3:39:49 | Recurring Payment Receiv | 79.227.20 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:38:22 | Recurring Payment Receiv | 80.24.203 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 3:38:09 | Recurring Payment Receiv | 99.239.49 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 3:36:40 | Recurring Payment Receiv | 84.197.64 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 3:36:29 | Recurring Payment Receiv | 94.113.10 USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 3:36:26 | Recurring Payment Receiv | 216.75.17 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 21/04/2011 | 3:36:12 | Recurring Payment Receiv | 134.102.1 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:35:27 | Recurring Payment Receiv | 81.106.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 3:34:55 | Recurring Payment Receiv | 79.131.23 USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 3:33:58 | Recurring Payment Receiv | 2.37.154. USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 21/04/2011 | 3:32:21 | Recurring Payment Receiv | 174.56.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 3:31:23 | Recurring Payment Receiv | 82.228.0. USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 3:31:00 | Recurring Payment Receiv | 174.93.29 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 3:29:16 | Recurring Payment Receiv | 68.55.204 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 3:26:43 | Recurring Payment Receiv | 94.173.12 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 3:26:26 | Recurring Payment Receiv | 68.148.46 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 3:23:45 | Recurring Payment Receiv | 94.221.12 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:23:30 | Recurring Payment Receiv | 212.85.18 USD | 9.95 | Slovenian Personal Unveri | Oron.com |
| 21/04/2011 | 3:23:29 | Recurring Payment Receiv | 62.99.13. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 3:22:48 | Recurring Payment Receiv | 93.94.244 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:22:20 | Recurring Payment Receiv | 94.9.58.5 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 3:22:01 | Recurring Payment Receiv | 62.163.43 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 3:21:39 | Recurring Payment Receiv | 201.230.2 USD | 9.95 | Peruvian Premier Verified | Oron.com |
| 21/04/2011 | 3:21:02 | Recurring Payment Receiv | 90.209.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 3:19:46 | Recurring Payment Receiv | 188.107.6 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:19:15 | Recurring Payment Receiv | 78.225.24 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 3:19:11 | Recurring Payment Receiv | 84.92.40. USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 3:17:35 | Recurring Payment Receiv | 74.99.199 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 3:17:22 | Recurring Payment Receiv | 108.3.221 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 3:15:13 | Recurring Payment Receiv | 90.178.0. USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 3:15:09 | Recurring Payment Receiv | 69.250.74 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 3:14:39 | Recurring Payment Receiv | 68.224.38 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 3:11:12 | Recurring Payment Receiv | 62.45.245 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 3:10:18 | Recurring Payment Receiv | 79.169.10 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 21/04/2011 | 3:09:47 | Recurring Payment Receiv | 66.66.73. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 3:08:07 | Recurring Payment Receiv | 207.47.15 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 3:07:01 | Recurring Payment Receiv | 86.181.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 3:05:19 | Recurring Payment Receiv | 93.133.15 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:02:45 | Recurring Payment Receiv | 91.11.237 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:02:01 | Recurring Payment Receiv | 93.242.64 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:01:38 | Recurring Payment Receiv | 92.135.16 USD | 9.95 | French Personal Verified | Oron.com |

| 21/04/2011 | 3:01:16 | Recurring Payment Receiv | 91.111.72 USD | 9.95 | UK Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|
| 21/04/2011 | 2:59:50 | Recurring Payment Receiv | 81.201.60 USD | 9.95 | Czech Premier Verified | Oron.com |
| 21/04/2011 | 2:58:01 | Recurring Payment Receiv | 125.161.1 USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 21/04/2011 | 2:55:58 | Recurring Payment Receiv | 76.184.25 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 2:55:02 | Recurring Payment Receiv | 76.108.6. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 2:54:57 | Recurring Payment Receiv | 219.108.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 2:54:28 | Recurring Payment Receiv | 87.0.71.5 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 2:53:38 | Recurring Payment Receiv | 202.171.1 USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 21/04/2011 | 2:52:55 | Recurring Payment Receiv | 91.19.209 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 2:50:28 | Recurring Payment Receiv | 213.153.2 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 2:49:24 | Recurring Payment Receiv | 178.235.2 USD | 9.95 | Polish Personal Verified | Oron.com |
| 21/04/2011 | 2:48:48 | Recurring Payment Receiv | 174.45.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 2:48:07 | Recurring Payment Receiv | 85.86.149 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 2:47:11 | Recurring Payment Receiv | 94.112.5. USD | 9.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 2:44:58 | Recurring Payment Receiv | 188.29.22 USD | 9.95 | UK Business Verified | Oron.com |
| 21/04/2011 | 2:44:44 | Recurring Payment Receiv | 49.132.20 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 2:43:41 | Recurring Payment Receiv | 95.248.23 USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 2:43:29 | Recurring Payment Receiv | 88.152.15 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 2:43:21 | Recurring Payment Receiv | 85.101.18 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 2:41:17 | Recurring Payment Receiv | 91.50.229 USD | 9.95 | German Personal Verified | Oron.com |
| 21/04/2011 | 2:40:37 | Recurring Payment Receiv | 95.96.133 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 2:37:16 | Recurring Payment Receiv | 81.191.17 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 21/04/2011 | 2:36:46 | Recurring Payment Receiv | 78.98.128 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 21/04/2011 | 2:36:30 | Recurring Payment Receiv | 69.120.88 USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 2:35:50 | Recurring Payment Receiv | 151.213.7 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 2:34:45 | Recurring Payment Receiv | 75.139.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 2:34:34 | Recurring Payment Receiv | 24.36.32. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 2:34:07 | Recurring Payment Receiv | 75.71.120 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 2:33:18 | Recurring Payment Receiv | 109.52.14 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 2:32:29 | Recurring Payment Receiv | 83.82.210 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 2:31:48 | Recurring Payment Receiv | 86.103.16 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 2:31:12 | Recurring Payment Receiv | 188.80.16 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 21/04/2011 | 2:27:52 | Recurring Payment Receiv | 68.56.207 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 2:27:35 | Recurring Payment Receiv | 173.176.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 2:27:15 | Recurring Payment Receiv | 88.74.218 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 2:26:45 | Recurring Payment Receiv | 92.83.180 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 21/04/2011 | 2:26:39 | Recurring Payment Receiv | 83.101.53 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 2:25:16 | Recurring Payment Receiv | 92.243.16 USD | 9.95 | Russian Personal Verified | Oron.com |
| 21/04/2011 | 2:24:18 | Recurring Payment Receiv | 88.161.14 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 2:23:13 | Recurring Payment Receiv | 78.144.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 2:23:10 | Recurring Payment Receiv | 86.152.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 2:23:02 | Recurring Payment Receiv | 85.181.19 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 2:21:17 | Recurring Payment Receiv | 189.193.6 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 21/04/2011 | 2:20:20 | Recurring Payment Receiv | 111.89.53 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 2:19:13 | Recurring Payment Receiv | 94.169.68 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 2:16:53 | Recurring Payment Receiv | 83.228.12 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 2:14:14 | Recurring Payment Receiv | 213.46.19 USD | 9.95 | Dutch Business Verified | Oron.com |
| 21/04/2011 | 2:13:17 | Recurring Payment Receiv | 46.196.12 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 21/04/2011 | 2:12:46 | Recurring Payment Receiv | 90.220.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 2:11:28 | Recurring Payment Receiv | 94.192.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 2:11:07 | Recurring Payment Receiv | 97.122.13 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 2:10:41 | Recurring Payment Receiv | 84.253.14 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 2:10:24 | Recurring Payment Receiv | 82.35.145 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 2:09:52 | Recurring Payment Receiv | 94.255.22 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 2:08:33 | Recurring Payment Receiv | 151.56.89 USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 2:08:04 | Recurring Payment Receiv | 109.255.1 USD | 9.95 | Irish Personal Verified | Oron.com |
| 21/04/2011 | 2:07:01 | Recurring Payment Receiv | 83.77.15. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 2:06:17 | Recurring Payment Receiv | 86.136.33 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 2:05:48 | Recurring Payment Receiv | 67.49.88. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 2:04:22 | Recurring Payment Receiv | 85.73.82. USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 2:04:15 | Recurring Payment Receiv | 201.170.2 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 21/04/2011 | 2:02:40 | Recurring Payment Receiv | 77.191.24 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:57:27 | Recurring Payment Receiv | 178.73.19 USD | 9.95 | Swedish Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 1:55:14 | Recurring Payment Receiv | 66.75.14. | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 1:54:51 | Recurring Payment Receiv | 81.210.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:54:21 | Recurring Payment Receiv | 79.108.3. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 1:53:31 | Recurring Payment Receiv | 71.233.19 | USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 1:51:42 | Recurring Payment Receiv | 89.100.19 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 21/04/2011 | 1:50:27 | Recurring Payment Receiv | 67.173.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 1:49:44 | Recurring Payment Receiv | 80.0.12.8 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 1:49:11 | Recurring Payment Receiv | 70.51.225 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 1:48:38 | Recurring Payment Receiv | 85.180.44 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:46:35 | Recurring Payment Receiv | 168.161.2 | USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 21/04/2011 | 1:45:43 | Recurring Payment Receiv | 83.170.11 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 1:44:40 | Recurring Payment Receiv | 86.70.32. | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 1:44:20 | Recurring Payment Receiv | 69.253.83 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 1:40:24 | Recurring Payment Receiv | 77.8.246. | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:39:04 | Recurring Payment Receiv | 2.122.33. | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 1:38:24 | Recurring Payment Receiv | 174.7.103 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 1:38:17 | Recurring Payment Receiv | 64.32.86. | USD | 9.95 | Dominican Premier Verifie | Oron.com |
| 21/04/2011 | 1:37:10 | Recurring Payment Receiv | 130.243.1 | USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 1:36:15 | Recurring Payment Receiv | 101.108.1 | USD | 9.95 | Thai Business Verified | Oron.com |
| 21/04/2011 | 1:35:13 | Recurring Payment Receiv | 220.244.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 1:34:54 | Recurring Payment Receiv | 90.194.19 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 1:34:27 | Recurring Payment Receiv | 67.248.33 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 1:33:12 | Recurring Payment Receiv | 175.145.1 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 21/04/2011 | 1:31:35 | Recurring Payment Receiv | 81.102.25 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 1:31:30 | Recurring Payment Receiv | 2.3.78.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 1:30:34 | Recurring Payment Receiv | 188.87.45 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 1:29:38 | Recurring Payment Receiv | 86.184.61 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 1:28:47 | Recurring Payment Receiv | 62.167.10 | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 21/04/2011 | 1:26:45 | Recurring Payment Receiv | 81.100.51 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 1:26:15 | Recurring Payment Receiv | 97.81.0.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 1:25:34 | Recurring Payment Receiv | 93.104.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:23:05 | Recurring Payment Receiv | 92.137.61 | USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 1:22:51 | Recurring Payment Receiv | 91.74.185 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:20:08 | Recurring Payment Receiv | 77.83.252 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 1:18:51 | Recurring Payment Receiv | 77.100.13 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 1:18:43 | Recurring Payment Receiv | 91.89.85. | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:16:51 | Recurring Payment Receiv | 79.8.17.2 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 1:16:45 | Recurring Payment Receiv | 50.93.62. | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 1:15:55 | Recurring Payment Receiv | 79.153.31 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 1:13:07 | Recurring Payment Receiv | 83.250.7. | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 1:12:53 | Recurring Payment Receiv | 86.152.13 | USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 1:11:56 | Recurring Payment Receiv | 80.171.83 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:11:19 | Recurring Payment Receiv | 68.255.96 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 1:09:33 | Recurring Payment Receiv | 79.26.228 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 1:08:59 | Recurring Payment Receiv | 78.23.40. | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 1:08:54 | Recurring Payment Receiv | 76.183.17 | USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 1:08:47 | Recurring Payment Receiv | 84.61.156 | USD | 9.95 | German Business Verified | Oron.com |
| 21/04/2011 | 1:08:06 | Recurring Payment Receiv | 2.90.179. | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 21/04/2011 | 1:07:55 | Recurring Payment Receiv | 93.36.104 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 21/04/2011 | 1:02:58 | Recurring Payment Receiv | 213.33.2. | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 21/04/2011 | 1:02:55 | Recurring Payment Receiv | 77.7.118. | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:01:35 | Recurring Payment Receiv | 212.66.74 | USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 21/04/2011 | 1:01:00 | Recurring Payment Receiv | 24.202.83 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 0:58:33 | Recurring Payment Receiv | 78.0.223. | USD | 9.95 | Slovenian Premier Verifie | Oron.com |
| 21/04/2011 | 0:58:18 | Recurring Payment Receiv | 213.22.19 | USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 21/04/2011 | 0:58:16 | Recurring Payment Receiv | 86.181.15 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 0:56:39 | Recurring Payment Receiv | 70.109.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 0:54:01 | Recurring Payment Receiv | 66.82.181 | USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 0:53:18 | Recurring Payment Receiv | 84.186.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 0:53:07 | Recurring Payment Receiv | 220.245.2 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 21/04/2011 | 0:52:50 | Recurring Payment Receiv | 92.83.232 | USD | 9.95 | Romanian Personal Unver | Oron.com |
| 21/04/2011 | 0:51:01 | Recurring Payment Receiv | 109.153.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 0:50:25 | Recurring Payment Receiv | 173.171.3 | USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 0:49:20 | Recurring Payment Receiv | 201.227.1 USD | 9.95 | Panamanian Personal Ver | Oron.com |
| 21/04/2011 | 0:47:32 | Recurring Payment Receiv | 89.89.206 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 0:47:24 | Recurring Payment Receiv | 86.18.158 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 0:47:12 | Recurring Payment Receiv | 220.215.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 0:46:59 | Recurring Payment Receiv | 188.22.70 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 21/04/2011 | 0:46:09 | Recurring Payment Receiv | 99.252.18 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 21/04/2011 | 0:45:53 | Recurring Payment Receiv | 24.85.251 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 21/04/2011 | 0:45:40 | Recurring Payment Receiv | 84.14.182 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 0:45:03 | Recurring Payment Receiv | 77.251.16 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 0:43:56 | Recurring Payment Receiv | 85.218.23 USD | 9.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 0:42:28 | Recurring Payment Receiv | 82.235.20 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 0:40:45 | Recurring Payment Receiv | 77.31.13. USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 21/04/2011 | 0:40:22 | Recurring Payment Receiv | 88.228.86 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 0:39:36 | Recurring Payment Receiv | 86.68.182 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 0:39:20 | Recurring Payment Receiv | 84.152.18 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 0:38:35 | Recurring Payment Receiv | 72.51.157 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 0:38:18 | Recurring Payment Receiv | 88.18.204 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 0:37:59 | Recurring Payment Receiv | 92.118.23 USD | 9.95 | Greek Premier Verified | Oron.com |
| 21/04/2011 | 0:35:49 | Recurring Payment Receiv | 110.92.3. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 0:30:37 | Recurring Payment Receiv | 98.247.14 USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 0:30:08 | Recurring Payment Receiv | 88.113.23 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 21/04/2011 | 0:28:36 | Recurring Payment Receiv | 188.135.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 0:28:04 | Recurring Payment Receiv | 124.148.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 0:27:57 | Recurring Payment Receiv | 147.126.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 0:27:35 | Recurring Payment Receiv | 82.25.223 USD | 9.95 | UK Business Verified | Oron.com |
| 21/04/2011 | 0:27:06 | Recurring Payment Receiv | 89.84.115 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 0:26:31 | Recurring Payment Receiv | 78.42.185 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 0:26:01 | Recurring Payment Receiv | 67.175.19 USD | 9.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 0:25:42 | Recurring Payment Receiv | 68.9.239. USD | 9.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 0:25:35 | Recurring Payment Receiv | 89.151.19 USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 21/04/2011 | 0:18:43 | Recurring Payment Receiv | 78.243.21 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 0:18:02 | Recurring Payment Receiv | 94.195.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 0:16:26 | Recurring Payment Receiv | 88.140.10 USD | 9.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 0:14:35 | Recurring Payment Receiv | 90.2.27.1 USD | 9.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 0:13:25 | Recurring Payment Receiv | 77.213.13 USD | 9.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 0:12:49 | Recurring Payment Receiv | 85.137.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 0:12:45 | Recurring Payment Receiv | 78.105.12 USD | 9.95 | UK Business Verified | Oron.com |
| 21/04/2011 | 0:12:29 | Recurring Payment Receiv | 87.202.7. USD | 9.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 0:12:12 | Recurring Payment Receiv | 98.237.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 0:11:02 | Recurring Payment Receiv | 86.153.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 0:09:38 | Recurring Payment Receiv | 193.78.11 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 0:07:44 | Recurring Payment Receiv | 98.86.45. USD | 9.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 0:06:15 | Recurring Payment Receiv | 178.202.6 USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 0:05:33 | Recurring Payment Receiv | 91.46.47. USD | 9.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 0:05:30 | Recurring Payment Receiv | 88.9.239. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 0:01:55 | Recurring Payment Receiv | 81.214.10 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 23:59:24 | Recurring Payment Receiv | 98.163.9. USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 23:58:30 | Recurring Payment Receiv | 69.118.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 23:58:05 | Recurring Payment Receiv | 82.48.214 USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 23:57:58 | Recurring Payment Receiv | 77.49.155 USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 23:56:49 | Recurring Payment Receiv | 188.179.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 23:56:13 | Recurring Payment Receiv | 111.248.2 USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 20/04/2011 | 23:55:43 | Recurring Payment Receiv | 87.144.60 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 23:55:25 | Recurring Payment Receiv | 62.235.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 23:54:06 | Recurring Payment Receiv | 213.93.13 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 23:53:48 | Recurring Payment Receiv | 91.67.193 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 23:53:39 | Recurring Payment Receiv | 24.7.130. USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 23:53:24 | Recurring Payment Receiv | 93.146.16 USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 23:51:38 | Recurring Payment Receiv | 84.202.14 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 20/04/2011 | 23:50:32 | Recurring Payment Receiv | 86.142.1. USD | 9.95 | UK Premier Unverified | Oron.com |
| 20/04/2011 | 23:48:29 | Recurring Payment Receiv | 193.140.2 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 23:47:23 | Recurring Payment Receiv | 178.196.1 USD | 9.95 | Swiss Business Verified | Oron.com |
| 20/04/2011 | 23:45:57 | Recurring Payment Receiv | 82.157.1. USD | 9.95 | Dutch Premier Verified | Oron.com |

| Date | Time | Description | Amount USD | Fee | Product | Site |
|---|---|---|---|---|---|---|
| 20/04/2011 | 23:45:52 | Recurring Payment Receiv | 110.33.11 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 23:44:55 | Recurring Payment Receiv | 220.100.6 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 23:41:52 | Recurring Payment Receiv | 79.159.16 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 20/04/2011 | 23:40:17 | Recurring Payment Receiv | 46.5.248. | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 23:39:14 | Recurring Payment Receiv | 94.15.160 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 23:38:45 | Recurring Payment Receiv | 90.27.31. | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 23:38:42 | Recurring Payment Receiv | 85.101.63 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 20/04/2011 | 23:38:24 | Recurring Payment Receiv | 62.154.13 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 23:38:02 | Recurring Payment Receiv | 78.105.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 23:37:21 | Recurring Payment Receiv | 77.205.91 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 23:35:40 | Recurring Payment Receiv | 88.109.8. | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 23:34:31 | Recurring Payment Receiv | 62.57.153 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 23:34:02 | Recurring Payment Receiv | 85.107.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 23:33:59 | Recurring Payment Receiv | 91.151.49 USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 23:28:19 | Recurring Payment Receiv | 212.195.5 USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 23:27:16 | Recurring Payment Receiv | 88.169.18 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 23:26:59 | Recurring Payment Receiv | 89.24.182 USD | 9.95 | Czech Personal Verified | Oron.com |
| 20/04/2011 | 23:24:04 | Recurring Payment Receiv | 88.232.35 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 23:23:52 | Recurring Payment Receiv | 68.101.21 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 23:19:40 | Recurring Payment Receiv | 94.21.206 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 20/04/2011 | 23:19:36 | Recurring Payment Receiv | 86.178.20 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 23:19:28 | Recurring Payment Receiv | 82.125.12 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 23:15:35 | Recurring Payment Receiv | 201.66.26 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 20/04/2011 | 23:14:59 | Recurring Payment Receiv | 87.232.46 USD | 9.95 | Irish Premier Verified | Oron.com |
| 20/04/2011 | 23:14:59 | Recurring Payment Receiv | 90.15.52. | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 23:12:38 | Recurring Payment Receiv | 118.136.2 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 20/04/2011 | 23:10:14 | Recurring Payment Receiv | 213.147.1 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 20/04/2011 | 23:10:12 | Recurring Payment Receiv | 83.53.139 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 23:09:33 | Recurring Payment Receiv | 87.231.20 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 23:08:47 | Recurring Payment Receiv | 184.4.226 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 23:08:12 | Recurring Payment Receiv | 92.75.243 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 23:07:45 | Recurring Payment Receiv | 66.69.51. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 23:05:49 | Recurring Payment Receiv | 89.130.98 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 23:05:39 | Recurring Payment Receiv | 173.3.119 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 23:05:13 | Recurring Payment Receiv | 77.218.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 23:03:08 | Recurring Payment Receiv | 94.3.234. USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 22:55:45 | Recurring Payment Receiv | 72.224.23 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 22:53:30 | Recurring Payment Receiv | 78.86.13. USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 22:51:16 | Recurring Payment Receiv | 78.87.176 USD | 9.95 | Greek Premier Verified | Oron.com |
| 20/04/2011 | 22:50:57 | Recurring Payment Receiv | 76.106.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 22:48:32 | Recurring Payment Receiv | 70.44.40. USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 22:48:18 | Recurring Payment Receiv | 24.89.209 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 22:40:37 | Recurring Payment Receiv | 89.0.173. USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 22:37:28 | Recurring Payment Receiv | 219.213.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 22:35:47 | Recurring Payment Receiv | 82.229.19 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 22:35:26 | Recurring Payment Receiv | 91.21.231 USD | 9.95 | German Personal Verified | Oron.com |
| 20/04/2011 | 22:32:45 | Recurring Payment Receiv | 213.46.68 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 22:30:59 | Recurring Payment Receiv | 94.5.201. USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 22:29:44 | Recurring Payment Receiv | 94.101.28 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 20/04/2011 | 22:29:14 | Recurring Payment Receiv | 108.129.7 USD | 9.95 | US Business Verified | Oron.com |
| 20/04/2011 | 22:28:54 | Recurring Payment Receiv | 79.94.12. USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 22:28:13 | Recurring Payment Receiv | 93.15.242 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 22:27:38 | Recurring Payment Receiv | 85.211.51 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 22:26:22 | Recurring Payment Receiv | 118.99.79 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 20/04/2011 | 22:23:17 | Recurring Payment Receiv | 82.32.72. USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 22:22:53 | Recurring Payment Receiv | 59.35.170 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 20/04/2011 | 22:22:47 | Recurring Payment Receiv | 76.176.35 USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 22:21:23 | Recurring Payment Receiv | 78.182.9. USD | 9.95 | Turkish Premier Verified | Oron.com |
| 20/04/2011 | 22:20:38 | Recurring Payment Receiv | 71.232.65 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 22:19:51 | Recurring Payment Receiv | 217.94.27 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 22:19:08 | Recurring Payment Receiv | 82.243.75 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 22:17:53 | Recurring Payment Receiv | 94.193.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 22:17:19 | Recurring Payment Receiv | 178.119.5 USD | 9.95 | Belgian Personal Verified | Oron.com |

| 20/04/2011 | 22:14:28 | Recurring Payment Receiv | 99.59.131 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 22:12:24 | Recurring Payment Receiv | 219.102.6 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 22:11:51 | Recurring Payment Receiv | 71.29.11. USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 22:08:29 | Recurring Payment Receiv | 178.83.20 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 22:03:26 | Recurring Payment Receiv | 68.52.148 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 22:03:03 | Recurring Payment Receiv | 82.22.99. USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 22:01:42 | Recurring Payment Receiv | 90.183.24 USD | 9.95 | Czech Personal Verified | Oron.com |
| 20/04/2011 | 22:01:29 | Recurring Payment Receiv | 141.217.4 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 21:57:20 | Recurring Payment Receiv | 91.199.52 USD | 9.95 | Polish Premier Verified | Oron.com |
| 20/04/2011 | 21:55:05 | Recurring Payment Receiv | 69.0.17.7! USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 21:54:47 | Recurring Payment Receiv | 173.209.1 USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 20/04/2011 | 21:53:07 | Recurring Payment Receiv | 89.201.12 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 20/04/2011 | 21:52:27 | Recurring Payment Receiv | 130.232.2 USD | 9.95 | Finnish Personal Unverifie | Oron.com |
| 20/04/2011 | 21:51:44 | Recurring Payment Receiv | 122.133.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 21:50:14 | Recurring Payment Receiv | 212.25.3. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 21:50:12 | Recurring Payment Receiv | 71.253.14 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 21:50:08 | Recurring Payment Receiv | 91.119.7. USD | 9.95 | Austrian Personal Verified | Oron.com |
| 20/04/2011 | 21:49:18 | Recurring Payment Receiv | 89.148.14 USD | 9.95 | Indian Personal Verified | Oron.com |
| 20/04/2011 | 21:45:39 | Recurring Payment Receiv | 80.5.136. USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 21:43:45 | Recurring Payment Receiv | 77.164.13 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 21:42:27 | Recurring Payment Receiv | 188.192.2 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 21:41:57 | Recurring Payment Receiv | 81.149.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 21:40:00 | Recurring Payment Receiv | 60.240.23 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 21:39:43 | Recurring Payment Receiv | 120.75.5. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 21:35:40 | Recurring Payment Receiv | 78.248.17 USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 21:33:18 | Recurring Payment Receiv | 71.56.169 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 21:33:05 | Recurring Payment Receiv | 87.194.27 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 21:31:56 | Recurring Payment Receiv | 206.248.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 21:30:43 | Recurring Payment Receiv | 92.28.164 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 21:29:57 | Recurring Payment Receiv | 77.213.12 USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 21:29:20 | Recurring Payment Receiv | 89.7.131. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 21:27:29 | Recurring Payment Receiv | 178.2.255 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 21:27:01 | Recurring Payment Receiv | 88.248.24 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 21:26:59 | Recurring Payment Receiv | 85.179.46 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 21:26:23 | Recurring Payment Receiv | 78.133.57 USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 21:26:14 | Recurring Payment Receiv | 151.64.17 USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 21:26:08 | Recurring Payment Receiv | 87.9.218. USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 21:24:43 | Recurring Payment Receiv | 117.102.1 USD | 9.95 | Indonesian Personal Verifi | Oron.com |
| 20/04/2011 | 21:24:11 | Recurring Payment Receiv | 218.227.4 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 21:19:55 | Recurring Payment Receiv | 91.216.19 USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 20/04/2011 | 21:18:33 | Recurring Payment Receiv | 82.182.96 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 21:16:43 | Recurring Payment Receiv | 87.219.25 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 21:13:55 | Recurring Payment Receiv | 82.66.141 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 21:13:11 | Recurring Payment Receiv | 186.214.6 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 20/04/2011 | 21:10:44 | Recurring Payment Receiv | 110.66.30 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 21:06:54 | Recurring Payment Receiv | 85.179.34 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 21:06:29 | Recurring Payment Receiv | 70.91.11. USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 21:05:28 | Recurring Payment Receiv | 118.108.2 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 20/04/2011 | 21:05:10 | Recurring Payment Receiv | 59.147.16 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 21:00:49 | Recurring Payment Receiv | 70.185.98 USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 21:00:22 | Recurring Payment Receiv | 78.186.20 USD | 9.95 | Turkish Personal Verifie | Oron.com |
| 20/04/2011 | 20:59:13 | Recurring Payment Receiv | 81.152.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 20:58:14 | Recurring Payment Receiv | 97.84.169 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 20:55:59 | Recurring Payment Receiv | 94.172.0. USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 20:51:42 | Recurring Payment Receiv | 91.156.11 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 20/04/2011 | 20:50:41 | Recurring Payment Receiv | 90.4.179. USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 20:48:43 | Recurring Payment Receiv | 186.160.6 USD | 9.95 | Peruvian Personal Verified | Oron.com |
| 20/04/2011 | 20:47:54 | Recurring Payment Receiv | 178.73.3. USD | 9.95 | Polish Personal Verified | Oron.com |
| 20/04/2011 | 20:47:48 | Recurring Payment Receiv | 82.131.13 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 20/04/2011 | 20:47:47 | Recurring Payment Receiv | 109.2.60. USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 20:46:02 | Recurring Payment Receiv | 94.213.54 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 20:44:50 | Recurring Payment Receiv | 173.217.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 20:44:45 | Recurring Payment Receiv | 58.172.19 USD | 9.95 | Australian Personal Verifi | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 20:44:21 | Recurring Payment Receiv | 65.190.42 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 20:40:07 | Recurring Payment Receiv | 203.51.8. USD | 9.95 | Australian Premier Unveri | Oron.com |
| 20/04/2011 | 20:39:36 | Recurring Payment Receiv | 115.177.8 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 20:37:44 | Recurring Payment Receiv | 24.98.245 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 20:36:54 | Recurring Payment Receiv | 46.32.146 USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 20:35:48 | Recurring Payment Receiv | 80.38.82. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 20:32:12 | Recurring Payment Receiv | 90.14.118 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 20:30:49 | Recurring Payment Receiv | 212.254.2 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 20/04/2011 | 20:29:06 | Recurring Payment Receiv | 75.13.84. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 20:27:44 | Recurring Payment Receiv | 88.251.22 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 20:25:14 | Recurring Payment Receiv | 96.250.80 USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 20:24:48 | Recurring Payment Receiv | 217.131.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 20:22:18 | Recurring Payment Receiv | 87.194.26 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 20:20:38 | Recurring Payment Receiv | 111.110.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 20:19:09 | Recurring Payment Receiv | 85.240.21 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 20/04/2011 | 20:18:39 | Recurring Payment Receiv | 178.73.49 USD | 9.95 | Polish Personal Unverifie | Oron.com |
| 20/04/2011 | 20:17:06 | Recurring Payment Receiv | 178.25.11 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 20:16:58 | Recurring Payment Receiv | 119.236.2 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 20/04/2011 | 20:16:48 | Recurring Payment Receiv | 64.120.99 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 20:16:14 | Recurring Payment Receiv | 217.95.23 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 20:13:48 | Recurring Payment Receiv | 130.34.22 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 20:12:15 | Recurring Payment Receiv | 94.171.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 20:10:26 | Recurring Payment Receiv | 113.39.30 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 20:08:12 | Recurring Payment Receiv | 78.35.175 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 20:06:26 | Recurring Payment Receiv | 78.73.61. USD | 9.95 | Swedish Premier Verified | Oron.com |
| 20/04/2011 | 20:05:10 | Recurring Payment Receiv | 87.194.74 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 20:00:13 | Recurring Payment Receiv | 91.12.31. USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 19:59:42 | Recurring Payment Receiv | 90.52.87. USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 19:58:22 | Recurring Payment Receiv | 94.66.71. USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 19:57:46 | Recurring Payment Receiv | 178.116.2 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 20/04/2011 | 19:48:05 | Recurring Payment Receiv | 88.77.166 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 19:46:17 | Recurring Payment Receiv | 94.172.83 USD | 9.95 | UK Business Verified | Oron.com |
| 20/04/2011 | 19:45:36 | Recurring Payment Receiv | 88.246.44 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 19:45:24 | Recurring Payment Receiv | 120.16.24 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 20/04/2011 | 19:44:42 | Recurring Payment Receiv | 118.105.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 19:44:00 | Recurring Payment Receiv | 122.255.1 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 20/04/2011 | 19:43:50 | Recurring Payment Receiv | 2.125.240 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 19:43:31 | Recurring Payment Receiv | 81.245.12 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 20/04/2011 | 19:40:53 | Recurring Payment Receiv | 94.173.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 19:40:29 | Recurring Payment Receiv | 85.180.12 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 19:39:49 | Recurring Payment Receiv | 190.175.6 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 20/04/2011 | 19:39:10 | Recurring Payment Receiv | 114.162.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 19:38:14 | Recurring Payment Receiv | 84.228.13 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 20/04/2011 | 19:38:14 | Recurring Payment Receiv | 80.213.11 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 20/04/2011 | 19:38:01 | Recurring Payment Receiv | 178.249.2 USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 19:38:00 | Recurring Payment Receiv | 86.27.155 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 19:37:26 | Recurring Payment Receiv | 203.51.37 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 20/04/2011 | 19:35:53 | Recurring Payment Receiv | 97.124.21 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 19:34:28 | Recurring Payment Receiv | 88.226.94 USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 20/04/2011 | 19:33:03 | Recurring Payment Receiv | 83.196.22 USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 19:32:25 | Recurring Payment Receiv | 76.126.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 19:31:43 | Recurring Payment Receiv | 93.109.67 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 20/04/2011 | 19:30:43 | Recurring Payment Receiv | 84.152.2. USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 19:30:36 | Recurring Payment Receiv | 119.234.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 20/04/2011 | 19:30:06 | Recurring Payment Receiv | 77.204.91 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 19:21:16 | Recurring Payment Receiv | 79.107.61 USD | 9.95 | Greek Premier Verified | Oron.com |
| 20/04/2011 | 19:18:10 | Recurring Payment Receiv | 24.29.225 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 19:17:37 | Recurring Payment Receiv | 60.56.186 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 19:16:42 | Recurring Payment Receiv | 217.44.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 19:15:40 | Recurring Payment Receiv | 88.12.233 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 19:14:42 | Recurring Payment Receiv | 90.83.2.1 USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 19:09:41 | Recurring Payment Receiv | 212.242.1 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 20/04/2011 | 19:07:17 | Recurring Payment Receiv | 94.97.38. USD | 9.95 | Saudi Arabian Business Ve | Oron.com |

| 20/04/2011 | 19:07:10 | Recurring Payment Receiv | 79.228.19 USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 20/04/2011 | 19:05:40 | Recurring Payment Receiv | 41.210.17 USD | 9.95 | South African Personal Ve | Oron.com |
| 20/04/2011 | 19:01:35 | Recurring Payment Receiv | 65.49.14.` USD | 9.95 | Indian Personal Verified | Oron.com |
| 20/04/2011 | 19:01:03 | Recurring Payment Receiv | 188.110.1 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 18:58:42 | Recurring Payment Receiv | 213.139.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 18:58:23 | Recurring Payment Receiv | 86.11.248 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 18:57:19 | Recurring Payment Receiv | 24.168.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 18:57:17 | Recurring Payment Receiv | 93.139.97 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 20/04/2011 | 18:57:12 | Recurring Payment Receiv | 81.62.194 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 18:53:16 | Recurring Payment Receiv | 124.147.7 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 20/04/2011 | 18:53:09 | Recurring Payment Receiv | 94.255.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 18:52:55 | Recurring Payment Receiv | 95.88.146 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 18:50:59 | Recurring Payment Receiv | 88.152.97 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 18:49:18 | Recurring Payment Receiv | 58.7.172.` USD | 9.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 18:48:47 | Recurring Payment Receiv | 77.224.12 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 20/04/2011 | 18:48:01 | Recurring Payment Receiv | 82.137.8.` USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 20/04/2011 | 18:46:36 | Recurring Payment Receiv | 78.182.89 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 20/04/2011 | 18:39:10 | Recurring Payment Receiv | 109.148.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 18:38:30 | Recurring Payment Receiv | 180.14.24 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 18:29:10 | Recurring Payment Receiv | 80.163.40 USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 18:27:50 | Recurring Payment Receiv | 78.92.81.( USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 20/04/2011 | 18:27:31 | Recurring Payment Receiv | 79.154.23 USD | 9.95 | Spanish Personal Unverifii | Oron.com |
| 20/04/2011 | 18:26:23 | Recurring Payment Receiv | 86.169.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 18:21:23 | Recurring Payment Receiv | 175.138.1 USD | 9.95 | Malaysian Personal Unver | Oron.com |
| 20/04/2011 | 18:18:02 | Recurring Payment Receiv | 46.42.111 USD | 9.95 | Bahraini Personal Verified | Oron.com |
| 20/04/2011 | 18:16:52 | Recurring Payment Receiv | 91.76.88.` USD | 9.95 | Russian Personal Verified | Oron.com |
| 20/04/2011 | 18:15:37 | Recurring Payment Receiv | 99.1.146.( USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 18:14:52 | Recurring Payment Receiv | 213.135.2 USD | 9.95 | Luxembourg Premier Veri | Oron.com |
| 20/04/2011 | 18:11:53 | Recurring Payment Receiv | 2.127.98.` USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 18:11:50 | Recurring Payment Receiv | 88.115.7.( USD | 9.95 | Finnish Premier Verified | Oron.com |
| 20/04/2011 | 18:10:20 | Recurring Payment Receiv | 95.20.113 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 20/04/2011 | 18:09:24 | Recurring Payment Receiv | 124.149.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 20/04/2011 | 18:08:09 | Recurring Payment Receiv | 89.0.131.` USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 18:06:41 | Recurring Payment Receiv | 217.247.1 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 18:05:11 | Recurring Payment Receiv | 86.18.77.` USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 18:02:02 | Recurring Payment Receiv | 217.131.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 18:00:58 | Recurring Payment Receiv | 72.227.16 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 18:00:19 | Recurring Payment Receiv | 67.176.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 17:55:46 | Recurring Payment Receiv | 79.70.104 USD | 9.95 | UK Premier Unverified | Oron.com |
| 20/04/2011 | 17:53:20 | Recurring Payment Receiv | 178.116.3 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 17:51:51 | Recurring Payment Receiv | 84.0.153.` USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 20/04/2011 | 17:50:51 | Recurring Payment Receiv | 217.17.41 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 20/04/2011 | 17:48:02 | Recurring Payment Receiv | 84.255.23 USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 20/04/2011 | 17:47:44 | Recurring Payment Receiv | 79.87.48.` USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 17:45:14 | Recurring Payment Receiv | 220.253.2 USD | 9.95 | Australian Personal Unver | Oron.com |
| 20/04/2011 | 17:44:26 | Recurring Payment Receiv | 92.7.8.37 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 17:41:32 | Recurring Payment Receiv | 90.204.52 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 17:40:28 | Recurring Payment Receiv | 12.187.20 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 17:37:21 | Recurring Payment Receiv | 90.204.52 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 17:37:12 | Recurring Payment Receiv | 86.153.26 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 17:35:30 | Recurring Payment Receiv | 90.204.52 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 17:34:50 | Recurring Payment Receiv | 80.128.36 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 17:33:24 | Recurring Payment Receiv | 173.60.23 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 17:32:35 | Recurring Payment Receiv | 178.199.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 17:31:56 | Recurring Payment Receiv | 121.223.4 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 17:30:02 | Recurring Payment Receiv | 114.17.22 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 17:29:05 | Recurring Payment Receiv | 81.2.126.` USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 17:28:50 | Recurring Payment Receiv | 122.107.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 17:27:14 | Recurring Payment Receiv | 178.2.255 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 17:26:37 | Recurring Payment Receiv | 110.159.1 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 20/04/2011 | 17:22:58 | Recurring Payment Receiv | 175.145.9 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 20/04/2011 | 17:19:12 | Recurring Payment Receiv | 83.82.219 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 17:17:45 | Recurring Payment Receiv | 86.142.17 USD | 9.95 | UK Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 17:15:27 | Recurring Payment Receiv | 77.190.19 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 17:13:00 | Recurring Payment Receiv | 83.134.78 USD | 9.95 Belgian Personal Verified | Oron.com |
| 20/04/2011 | 17:12:22 | Recurring Payment Receiv | 77.116.18 USD | 9.95 Austrian Premier Verified | Oron.com |
| 20/04/2011 | 17:11:14 | Recurring Payment Receiv | 122.108.9 USD | 9.95 Australian Personal Verifie | Oron.com |
| 20/04/2011 | 17:11:02 | Recurring Payment Receiv | 82.84.241 USD | 9.95 Italian Personal Unverifiec | Oron.com |
| 20/04/2011 | 17:09:46 | Recurring Payment Receiv | 86.159.9. | 9.95 UK Premier Unverified | Oron.com |
| 20/04/2011 | 17:02:15 | Recurring Payment Receiv | 78.235.68 USD | 9.95 French Personal Verified | Oron.com |
| 20/04/2011 | 17:00:19 | Recurring Payment Receiv | 2.81.42.1 USD | 9.95 Portuguese Personal Verif | Oron.com |
| 20/04/2011 | 16:59:58 | Recurring Payment Receiv | 99.110.13 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 16:56:30 | Recurring Payment Receiv | 85.108.24 USD | 9.95 Turkish Personal Verified | Oron.com |
| 20/04/2011 | 16:56:28 | Recurring Payment Receiv | 194.219.2 USD | 9.95 Greek Personal Verified | Oron.com |
| 20/04/2011 | 16:55:53 | Recurring Payment Receiv | 125.163.4 USD | 9.95 Indonesian Premier Verifi | Oron.com |
| 20/04/2011 | 16:55:42 | Recurring Payment Receiv | 86.152.59 USD | 9.95 UK Premier Verified | Oron.com |
| 20/04/2011 | 16:54:30 | Recurring Payment Receiv | 180.14.32 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 16:48:56 | Recurring Payment Receiv | 78.86.64. | 9.95 UK Premier Verified | Oron.com |
| 20/04/2011 | 16:46:54 | Recurring Payment Receiv | 88.219.18 USD | 9.95 French Personal Verified | Oron.com |
| 20/04/2011 | 16:44:40 | Recurring Payment Receiv | 98.248.21 USD | 9.95 US Premier Verified | Oron.com |
| 20/04/2011 | 16:44:11 | Recurring Payment Receiv | 86.140.22 USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 16:43:52 | Recurring Payment Receiv | 86.177.10 USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 16:36:28 | Recurring Payment Receiv | 87.13.69. | 9.95 Italian Personal Verified | Oron.com |
| 20/04/2011 | 16:35:14 | Recurring Payment Receiv | 62.147.25 USD | 9.95 French Premier Verified | Oron.com |
| 20/04/2011 | 16:31:27 | Recurring Payment Receiv | 82.30.12. USD | 9.95 UK Premier Verified | Oron.com |
| 20/04/2011 | 16:30:27 | Recurring Payment Receiv | 220.211.2 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 16:29:21 | Recurring Payment Receiv | 121.214.6 USD | 9.95 Australian Premier Verifie | Oron.com |
| 20/04/2011 | 16:28:10 | Recurring Payment Receiv | 27.32.235 USD | 9.95 Australian Personal Verifie | Oron.com |
| 20/04/2011 | 16:27:28 | Recurring Payment Receiv | 116.15.19 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 20/04/2011 | 16:23:23 | Recurring Payment Receiv | 77.2.66.1 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 16:23:11 | Recurring Payment Receiv | 78.87.20. | 9.95 Greek Personal Unverifiec | Oron.com |
| 20/04/2011 | 16:21:45 | Recurring Payment Receiv | 89.144.10 USD | 9.95 Saudi Arabian Personal Ur | Oron.com |
| 20/04/2011 | 16:19:01 | Recurring Payment Receiv | 80.42.232 USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 16:15:08 | Recurring Payment Receiv | 86.177.10 USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 16:14:38 | Recurring Payment Receiv | 87.217.19 USD | 9.95 Spanish Personal Verified | Oron.com |
| 20/04/2011 | 16:11:16 | Recurring Payment Receiv | 84.30.42. USD | 9.95 Dutch Premier Verified | Oron.com |
| 20/04/2011 | 16:11:07 | Recurring Payment Receiv | 93.232.24 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 16:10:57 | Recurring Payment Receiv | 75.187.77 USD | 9.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 16:07:26 | Recurring Payment Receiv | 58.9.68.3 USD | 9.95 Israeli Personal Verified | Oron.com |
| 20/04/2011 | 16:04:20 | Recurring Payment Receiv | 93.97.16. USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 16:03:49 | Recurring Payment Receiv | 82.187.17 USD | 9.95 Italian Premier Verified | Oron.com |
| 20/04/2011 | 16:00:58 | Recurring Payment Receiv | 93.247.51 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 16:00:13 | Recurring Payment Receiv | 89.244.16 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 15:57:13 | Recurring Payment Receiv | 68.241.73 USD | 9.95 US Premier Verified | Oron.com |
| 20/04/2011 | 15:55:58 | Recurring Payment Receiv | 108.78.16 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 15:51:53 | Recurring Payment Receiv | 217.125.8 USD | 9.95 Emirati Personal Verified | Oron.com |
| 20/04/2011 | 15:51:18 | Recurring Payment Receiv | 92.8.148. USD | 9.95 UK Personal Unverified | Oron.com |
| 20/04/2011 | 15:51:09 | Recurring Payment Receiv | 82.40.166 USD | 9.95 UK Personal Unverified | Oron.com |
| 20/04/2011 | 15:50:42 | Recurring Payment Receiv | 189.247.2 USD | 9.95 Mexican Personal Verified | Oron.com |
| 20/04/2011 | 15:45:19 | Recurring Payment Receiv | 24.16.14. USD | 9.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 15:43:03 | Recurring Payment Receiv | 188.167.3 USD | 9.95 Slovak Personal Verified | Oron.com |
| 20/04/2011 | 15:42:35 | Recurring Payment Receiv | 79.75.66. USD | 9.95 UK Premier Verified | Oron.com |
| 20/04/2011 | 15:41:24 | Recurring Payment Receiv | 84.194.20 USD | 9.95 Belgian Personal Verified | Oron.com |
| 20/04/2011 | 15:39:34 | Recurring Payment Receiv | 79.166.72 USD | 9.95 Greek Personal Verified | Oron.com |
| 20/04/2011 | 15:38:29 | Recurring Payment Receiv | 178.128.1 USD | 9.95 Greek Premier Verified | Oron.com |
| 20/04/2011 | 15:38:14 | Recurring Payment Receiv | 78.175.36 USD | 9.95 Turkish Personal Verified | Oron.com |
| 20/04/2011 | 15:37:08 | Recurring Payment Receiv | 219.78.80 USD | 9.95 Hong Kong Personal Verifi | Oron.com |
| 20/04/2011 | 15:36:37 | Recurring Payment Receiv | 121.218.2 USD | 9.95 Australian Personal Verifie | Oron.com |
| 20/04/2011 | 15:35:38 | Recurring Payment Receiv | 77.49.129 USD | 9.95 Greek Premier Verified | Oron.com |
| 20/04/2011 | 15:31:29 | Recurring Payment Receiv | 99.112.68 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 15:26:58 | Recurring Payment Receiv | 41.12.21. USD | 9.95 South African Personal Ve | Oron.com |
| 20/04/2011 | 15:24:22 | Recurring Payment Receiv | 213.49.85 USD | 9.95 Belgian Personal Verified | Oron.com |
| 20/04/2011 | 15:24:04 | Recurring Payment Receiv | 213.47.20 USD | 9.95 Austrian Personal Verified | Oron.com |
| 20/04/2011 | 15:22:36 | Recurring Payment Receiv | 202.156.1 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 20/04/2011 | 15:20:54 | Recurring Payment Receiv | 92.4.27.2 USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 15:20:34 | Recurring Payment Receiv | 99.181.13 USD | 9.95 US Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 15:19:35 | Recurring Payment Recei | 24.200.11 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 15:18:06 | Recurring Payment Recei | 82.42.122 USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 15:14:46 | Recurring Payment Recei | 88.243.51 USD | 9.95 Turkish Personal Verified | Oron.com |
| 20/04/2011 | 15:13:58 | Recurring Payment Recei | 74.131.19 USD | 9.95 US Premier Verified | Oron.com |
| 20/04/2011 | 15:13:31 | Recurring Payment Recei | 84.115.72 USD | 9.95 Austrian Personal Verified | Oron.com |
| 20/04/2011 | 15:11:56 | Recurring Payment Recei | 84.115.72 USD | 9.95 Austrian Personal Verified | Oron.com |
| 20/04/2011 | 15:09:46 | Recurring Payment Recei | 68.55.126 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 15:08:35 | Recurring Payment Recei | 188.48.57 USD | 9.95 Saudi Arabian Premier Ve | Oron.com |
| 20/04/2011 | 15:08:00 | Recurring Payment Recei | 71.62.12. USD | 9.95 US Premier Verified | Oron.com |
| 20/04/2011 | 15:07:26 | Recurring Payment Recei | 86.132.18 USD | 9.95 UK Premier Verified | Oron.com |
| 20/04/2011 | 15:06:46 | Recurring Payment Recei | 41.135.5. USD | 9.95 South African Personal Ve | Oron.com |
| 20/04/2011 | 15:04:52 | Recurring Payment Recei | 24.5.185. USD | 9.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 15:03:59 | Recurring Payment Recei | 24.22.44. USD | 9.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 15:03:49 | Recurring Payment Recei | 76.246.23 USD | 9.95 US Premier Verified | Oron.com |
| 20/04/2011 | 15:02:37 | Recurring Payment Recei | 87.142.14 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 15:01:01 | Recurring Payment Recei | 212.139.2 USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 15:00:17 | Recurring Payment Recei | 88.65.236 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 14:59:38 | Recurring Payment Recei | 97.121.42 USD | 9.95 US Business Unverified | Oron.com |
| 20/04/2011 | 14:59:35 | Recurring Payment Recei | 194.27.11 USD | 9.95 Turkish Personal Verified | Oron.com |
| 20/04/2011 | 14:57:45 | Recurring Payment Recei | 87.15.48. USD | 9.95 Italian Personal Verified | Oron.com |
| 20/04/2011 | 14:55:33 | Recurring Payment Recei | 92.233.63 USD | 9.95 UK Business Verified | Oron.com |
| 20/04/2011 | 14:53:00 | Recurring Payment Recei | 59.189.52 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 20/04/2011 | 14:50:44 | Recurring Payment Recei | 93.42.27. USD | 9.95 Italian Premier Verified | Oron.com |
| 20/04/2011 | 14:50:44 | Recurring Payment Recei | 86.152.11 USD | 9.95 UK Premier Verified | Oron.com |
| 20/04/2011 | 14:47:53 | Recurring Payment Recei | 2.40.62.1 USD | 9.95 Italian Personal Verified | Oron.com |
| 20/04/2011 | 14:47:05 | Recurring Payment Recei | 92.157.34 USD | 9.95 French Premier Verified | Oron.com |
| 20/04/2011 | 14:44:56 | Recurring Payment Recei | 212.170.2 USD | 9.95 Spanish Personal Verified | Oron.com |
| 20/04/2011 | 14:44:33 | Recurring Payment Recei | 76.175.16 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 14:43:48 | Recurring Payment Recei | 75.142.19 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 14:39:49 | Recurring Payment Recei | 216.189.1 USD | 9.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 14:38:35 | Recurring Payment Recei | 200.127.5 USD | 9.95 Argentinian Personal Veri | Oron.com |
| 20/04/2011 | 14:38:20 | Recurring Payment Recei | 85.181.34 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 14:32:23 | Recurring Payment Recei | 62.66.245 USD | 9.95 Danish Premier Verified | Oron.com |
| 20/04/2011 | 14:31:45 | Recurring Payment Recei | 82.79.0.5 USD | 9.95 Romanian Personal Verifie | Oron.com |
| 20/04/2011 | 14:30:30 | Recurring Payment Recei | 174.5.65. USD | 9.95 Canadian Premier Verified | Oron.com |
| 20/04/2011 | 14:29:49 | Recurring Payment Recei | 203.165.1 USD | 9.95 Japanese Personal Verified | Oron.com |
| 20/04/2011 | 14:28:28 | Recurring Payment Recei | 75.82.24. USD | 9.95 US Premier Verified | Oron.com |
| 20/04/2011 | 14:26:35 | Recurring Payment Recei | 81.158.16 USD | 9.95 UK Personal Verified | Oron.com |
| 20/04/2011 | 14:25:40 | Recurring Payment Recei | 91.18.22. USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 14:25:29 | Recurring Payment Recei | 68.149.16 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 14:24:25 | Recurring Payment Recei | 2.49.253. USD | 9.95 Emirati Premier Verified | Oron.com |
| 20/04/2011 | 14:19:48 | Recurring Payment Recei | 87.118.24 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 20/04/2011 | 14:16:28 | Recurring Payment Recei | 87.139.7. USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 14:12:33 | Recurring Payment Recei | 99.51.77. USD | 9.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 14:12:14 | Recurring Payment Recei | 76.73.114 USD | 9.95 US Business Verified | Oron.com |
| 20/04/2011 | 14:10:09 | Recurring Payment Recei | 119.120.1 USD | 9.95 Chinese Premier Verified | Oron.com |
| 20/04/2011 | 14:09:04 | Recurring Payment Recei | 76.105.25 USD | 9.95 US Premier Verified | Oron.com |
| 20/04/2011 | 14:06:51 | Recurring Payment Recei | 46.109.14 USD | 9.95 Latvian Personal Verified | Oron.com |
| 20/04/2011 | 14:03:26 | Recurring Payment Recei | 123.198.2 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 14:03:11 | Recurring Payment Recei | 116.83.24 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 14:01:56 | Recurring Payment Recei | 91.16.174 USD | 9.95 German Premier Verified | Oron.com |
| 20/04/2011 | 13:59:50 | Recurring Payment Recei | 72.43.135 USD | 9.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 13:57:50 | Recurring Payment Recei | 84.30.42. USD | 9.95 Dutch Premier Verified | Oron.com |
| 20/04/2011 | 13:57:02 | Recurring Payment Recei | 81.232.57 USD | 9.95 Swedish Premier Verified | Oron.com |
| 20/04/2011 | 13:56:38 | Recurring Payment Recei | 98.230.96 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 13:54:41 | Recurring Payment Recei | 99.115.5. USD | 9.95 US Premier Unverified | Oron.com |
| 20/04/2011 | 13:53:30 | Recurring Payment Recei | 62.85.136 USD | 9.95 French Personal Verified | Oron.com |
| 20/04/2011 | 13:53:07 | Recurring Payment Recei | 124.45.17 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 13:50:29 | Recurring Payment Recei | 72.208.19 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 13:48:41 | Recurring Payment Recei | 67.164.19 USD | 9.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 13:46:59 | Recurring Payment Recei | 199.2.125 USD | 9.95 US Premier Verified | Oron.com |
| 20/04/2011 | 13:39:50 | Recurring Payment Recei | 67.175.95 USD | 9.95 US Personal Verified | Oron.com |
| 20/04/2011 | 13:38:38 | Recurring Payment Recei | 122.102.1 USD | 9.95 Japanese Personal Verifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 13:38:22 | Recurring Payment Receiv | 91.21.254 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 13:37:22 | Recurring Payment Receiv | 76.111.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 13:37:18 | Recurring Payment Receiv | 80.3.106. USD | 9.95 | UK Business Verified | Oron.com |
| 20/04/2011 | 13:35:30 | Recurring Payment Receiv | 46.11.42. USD | 9.95 | Maltese Personal Verified | Oron.com |
| 20/04/2011 | 13:35:26 | Recurring Payment Receiv | 94.71.163 USD | 9.95 | Greek Premier Verified | Oron.com |
| 20/04/2011 | 13:31:29 | Recurring Payment Receiv | 60.225.24 USD | 9.95 | Australian Personal Verific | Oron.com |
| 20/04/2011 | 13:30:24 | Recurring Payment Receiv | 71.97.60. USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 13:30:03 | Recurring Payment Receiv | 93.231.17 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 13:28:54 | Recurring Payment Receiv | 190.55.16 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 20/04/2011 | 13:28:01 | Recurring Payment Receiv | 118.208.1 USD | 9.95 | Australian Personal Verific | Oron.com |
| 20/04/2011 | 13:25:14 | Recurring Payment Receiv | 99.27.182 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 13:24:59 | Recurring Payment Receiv | 90.61.118 USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 13:24:32 | Recurring Payment Receiv | 24.61.59. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 13:24:01 | Recurring Payment Receiv | 96.49.171 USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 20/04/2011 | 13:23:51 | Recurring Payment Receiv | 195.240.2 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 13:23:43 | Recurring Payment Receiv | 72.208.22 USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 13:22:35 | Recurring Payment Receiv | 186.176.1 USD | 9.95 | Costa Rican Premier Verifi | Oron.com |
| 20/04/2011 | 13:16:13 | Recurring Payment Receiv | 92.224.52 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 13:13:59 | Recurring Payment Receiv | 114.164.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 13:10:14 | Recurring Payment Receiv | 82.1.164. USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 13:08:51 | Recurring Payment Receiv | 93.207.24 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 13:05:32 | Recurring Payment Receiv | 60.230.1. USD | 9.95 | Australian Personal Verific | Oron.com |
| 20/04/2011 | 13:03:46 | Recurring Payment Receiv | 68.33.19. USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 13:03:19 | Recurring Payment Receiv | 72.177.18 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 13:01:51 | Recurring Payment Receiv | 72.95.234 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 13:01:29 | Recurring Payment Receiv | 79.197.52 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 12:59:16 | Recurring Payment Receiv | 74.248.22 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 12:55:55 | Recurring Payment Receiv | 122.131.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 12:54:32 | Recurring Payment Receiv | 174.54.20 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 12:49:43 | Recurring Payment Receiv | 217.115.6 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 12:49:29 | Recurring Payment Receiv | 61.15.149 USD | 9.95 | Hong Kong Premier Verific | Oron.com |
| 20/04/2011 | 12:48:19 | Recurring Payment Receiv | 98.168.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 12:48:18 | Recurring Payment Receiv | 24.245.5. USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 12:47:03 | Recurring Payment Receiv | 178.98.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 12:45:51 | Recurring Payment Receiv | 203.121.5 USD | 9.95 | Malaysian Business Verifie | Oron.com |
| 20/04/2011 | 12:45:45 | Recurring Payment Receiv | 174.115.5 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 12:42:58 | Recurring Payment Receiv | 99.92.72. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 12:36:03 | Recurring Payment Receiv | 173.178.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 12:34:36 | Recurring Payment Receiv | 95.90.50. USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 12:28:46 | Recurring Payment Receiv | 76.164.99 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 12:26:13 | Recurring Payment Receiv | 65.188.60 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 12:25:42 | Recurring Payment Receiv | 66.69.51. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 12:24:34 | Recurring Payment Receiv | 94.74.203 USD | 9.95 | Czech Personal Verified | Oron.com |
| 20/04/2011 | 12:22:55 | Recurring Payment Receiv | 99.0.30.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 12:21:09 | Recurring Payment Receiv | 83.148.19 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 20/04/2011 | 12:21:03 | Recurring Payment Receiv | 96.42.54. USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 12:16:34 | Recurring Payment Receiv | 24.90.59. USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 12:15:02 | Recurring Payment Receiv | 121.7.15. USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 20/04/2011 | 12:13:47 | Recurring Payment Receiv | 118.209.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 12:12:24 | Recurring Payment Receiv | 121.45.82 USD | 9.95 | Australian Personal Verific | Oron.com |
| 20/04/2011 | 12:10:14 | Recurring Payment Receiv | 99.16.100 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 12:09:34 | Recurring Payment Receiv | 99.108.25 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 12:08:51 | Recurring Payment Receiv | 92.225.22 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 12:05:45 | Recurring Payment Receiv | 94.8.52.1 USD | 9.95 | UK Business Verified | Oron.com |
| 20/04/2011 | 12:02:04 | Recurring Payment Receiv | 98.23.61. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 11:54:12 | Recurring Payment Receiv | 78.23.25. USD | 9.95 | Belgian Premier Verified | Oron.com |
| 20/04/2011 | 11:51:56 | Recurring Payment Receiv | 24.12.5.1 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 11:51:17 | Recurring Payment Receiv | 218.111.1 USD | 9.95 | Malaysian Personal Verific | Oron.com |
| 20/04/2011 | 11:49:52 | Recurring Payment Receiv | 174.6.88. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 11:47:40 | Recurring Payment Receiv | 69.181.19 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 11:46:57 | Recurring Payment Receiv | 71.227.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 11:45:30 | Recurring Payment Receiv | 74.79.8.1 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 11:44:39 | Recurring Payment Receiv | 66.159.22 USD | 9.95 | US Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 11:42:08 | Recurring Payment Receiv 75.109.18 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 11:41:34 | Recurring Payment Receiv 76.169.11 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 11:37:49 | Recurring Payment Receiv 110.175.6 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 11:36:23 | Recurring Payment Receiv 99.98.118 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 11:34:10 | Recurring Payment Receiv 94.54.98. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 11:29:03 | Recurring Payment Receiv 24.171.20 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 11:27:47 | Recurring Payment Receiv 86.26.251 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 11:25:46 | Recurring Payment Receiv 124.150.8 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 11:22:45 | Recurring Payment Receiv 69.97.202 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 11:22:03 | Recurring Payment Receiv 76.118.16 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 11:19:29 | Recurring Payment Receiv 59.189.12 USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 20/04/2011 | 11:16:33 | Recurring Payment Receiv 94.72.227 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 11:15:25 | Recurring Payment Receiv 90.148.10 USD | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 20/04/2011 | 11:13:24 | Recurring Payment Receiv 76.187.11 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 11:11:32 | Recurring Payment Receiv 98.94.72. USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 11:10:46 | Recurring Payment Receiv 80.236.11 USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 11:06:34 | Recurring Payment Receiv 71.202.37 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 11:05:43 | Recurring Payment Receiv 68.190.23 USD | 9.95 | US Business Verified | Oron.com |
| 20/04/2011 | 11:04:00 | Recurring Payment Receiv 79.81.219 USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 11:03:48 | Recurring Payment Receiv 24.118.25 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 11:03:06 | Recurring Payment Receiv 67.246.58 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 11:02:32 | Recurring Payment Receiv 119.63.12 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 10:53:32 | Recurring Payment Receiv 71.233.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:50:36 | Recurring Payment Receiv 81.151.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 10:48:37 | Recurring Payment Receiv 211.142.4 USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 10:46:50 | Recurring Payment Receiv 220.245.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 10:42:06 | Recurring Payment Receiv 96.249.20 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 10:41:33 | Recurring Payment Receiv 96.42.46. USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 10:41:20 | Recurring Payment Receiv 108.77.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:40:52 | Recurring Payment Receiv 68.100.17 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 10:38:33 | Recurring Payment Receiv 99.135.45 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 10:37:08 | Recurring Payment Receiv 189.121.3 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 20/04/2011 | 10:35:47 | Recurring Payment Receiv 71.153.24 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 10:32:20 | Recurring Payment Receiv 2.88.173. USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 20/04/2011 | 10:30:27 | Recurring Payment Receiv 72.68.162 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 10:26:05 | Recurring Payment Receiv 24.229.13 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 10:21:50 | Recurring Payment Receiv 189.72.6. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 10:21:20 | Recurring Payment Receiv 108.9.21. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 10:20:21 | Recurring Payment Receiv 70.74.89. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 10:16:33 | Recurring Payment Receiv 206.109.9 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:15:12 | Recurring Payment Receiv 96.235.19 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 10:14:27 | Recurring Payment Receiv 69.138.19 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 10:14:08 | Recurring Payment Receiv 86.179.62 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 10:12:51 | Recurring Payment Receiv 76.188.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:11:21 | Recurring Payment Receiv 173.74.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:05:02 | Recurring Payment Receiv 24.22.192 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 10:04:13 | Recurring Payment Receiv 68.193.30 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 9:59:34 | Recurring Payment Receiv 24.35.182 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 9:57:59 | Recurring Payment Receiv 74.130.64 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 9:57:05 | Recurring Payment Receiv 99.237.11 USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 20/04/2011 | 9:55:35 | Recurring Payment Receiv 221.40.15 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 9:54:08 | Recurring Payment Receiv 2.90.210. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 9:53:46 | Recurring Payment Receiv 86.214.12 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 9:47:21 | Recurring Payment Receiv 78.129.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 9:46:58 | Recurring Payment Receiv 123.243.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 9:41:25 | Recurring Payment Receiv 122.105.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 9:39:53 | Recurring Payment Receiv 71.227.12 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 9:39:22 | Recurring Payment Receiv 67.169.23 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 9:39:04 | Recurring Payment Receiv 82.18.84. USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 9:38:00 | Recurring Payment Receiv 81.108.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 9:33:46 | Recurring Payment Receiv 87.7.16.1 USD | 9.95 | Italian Premier Verified | Oron.com |
| 20/04/2011 | 9:31:41 | Recurring Payment Receiv 178.24.16 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 9:29:04 | Recurring Payment Receiv 68.47.108 USD | 9.95 | US Personal Verified | Oron.com |

| 20/04/2011 | 9:26:20 | Recurring Payment Receiv | 82.3.80.1 | USD | 9.95 | UK Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 20/04/2011 | 9:22:25 | Recurring Payment Receiv | 117.192.7 | USD | 9.95 | Indian Personal Unverifier | Oron.com |
| 20/04/2011 | 9:19:29 | Recurring Payment Receiv | 78.86.14. | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 9:18:42 | Recurring Payment Receiv | 189.164.2 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 20/04/2011 | 9:16:37 | Recurring Payment Receiv | 92.233.21 | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 9:16:27 | Recurring Payment Receiv | 94.190.18 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 20/04/2011 | 9:16:07 | Recurring Payment Receiv | 186.137.2 | USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 20/04/2011 | 9:13:06 | Recurring Payment Receiv | 97.127.15 | USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 9:09:56 | Recurring Payment Receiv | 86.182.21 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 9:09:44 | Recurring Payment Receiv | 118.172.1 | USD | 9.95 | Thai Personal Unverified | Oron.com |
| 20/04/2011 | 9:06:45 | Recurring Payment Receiv | 98.226.99 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 8:59:45 | Recurring Payment Receiv | 76.170.75 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 8:58:47 | Recurring Payment Receiv | 108.12.23 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 8:57:14 | Recurring Payment Receiv | 86.149.14 | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 8:56:53 | Recurring Payment Receiv | 109.128.1 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 8:55:12 | Recurring Payment Receiv | 86.134.52 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 8:51:32 | Recurring Payment Receiv | 61.68.28. | USD | 9.95 | Australian Personal Unver | Oron.com |
| 20/04/2011 | 8:50:56 | Recurring Payment Receiv | 213.122.7 | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 8:50:38 | Recurring Payment Receiv | 2.123.146 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 20/04/2011 | 8:50:01 | Recurring Payment Receiv | 222.228.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 8:49:43 | Recurring Payment Receiv | 188.28.90 | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 8:49:18 | Recurring Payment Receiv | 69.136.99 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 8:48:54 | Recurring Payment Receiv | 201.81.24 | USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 20/04/2011 | 8:48:15 | Recurring Payment Receiv | 78.186.19 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 8:46:28 | Recurring Payment Receiv | 124.44.85 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 8:42:30 | Recurring Payment Receiv | 82.225.18 | USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 8:40:30 | Recurring Payment Receiv | 94.170.23 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 8:38:37 | Recurring Payment Receiv | 174.20.78 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 8:36:14 | Recurring Payment Receiv | 98.92.152 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 8:34:43 | Recurring Payment Receiv | 65.96.120 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 8:34:13 | Recurring Payment Receiv | 99.53.229 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 8:34:11 | Recurring Payment Receiv | 114.22.18 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 8:31:50 | Recurring Payment Receiv | 58.110.21 | USD | 9.95 | Australian Personal Verifir | Oron.com |
| 20/04/2011 | 8:27:27 | Recurring Payment Receiv | 123.243.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 8:24:05 | Recurring Payment Receiv | 206.253.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 8:21:07 | Recurring Payment Receiv | 75.90.246 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 8:20:43 | Recurring Payment Receiv | 201.68.21 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 20/04/2011 | 8:19:46 | Recurring Payment Receiv | 206.229.8 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 8:16:55 | Recurring Payment Receiv | 220.253.6 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 8:15:54 | Recurring Payment Receiv | 71.255.41 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 8:15:45 | Recurring Payment Receiv | 68.236.25 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 8:15:02 | Recurring Payment Receiv | 81.57.191 | USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 8:13:59 | Recurring Payment Receiv | 68.81.112 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 8:08:30 | Recurring Payment Receiv | 76.90.94. | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 8:05:43 | Recurring Payment Receiv | 109.178.2 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 8:03:46 | Recurring Payment Receiv | 79.0.17.6 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 8:03:21 | Recurring Payment Receiv | 66.229.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:59:26 | Recurring Payment Receiv | 93.240.7. | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 7:59:20 | Recurring Payment Receiv | 89.224.86 | USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 7:59:11 | Recurring Payment Receiv | 60.242.54 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 20/04/2011 | 7:54:32 | Recurring Payment Receiv | 69.131.66 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:51:32 | Recurring Payment Receiv | 201.67.23 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 20/04/2011 | 7:51:08 | Recurring Payment Receiv | 93.215.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 7:49:16 | Recurring Payment Receiv | 91.12.107 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 7:48:47 | Recurring Payment Receiv | 71.179.24 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 7:47:15 | Recurring Payment Receiv | 78.23.145 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 20/04/2011 | 7:46:53 | Recurring Payment Receiv | 84.250.86 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 20/04/2011 | 7:45:00 | Recurring Payment Receiv | 217.68.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 7:43:31 | Recurring Payment Receiv | 71.185.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 7:42:14 | Recurring Payment Receiv | 122.108.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 7:42:00 | Recurring Payment Receiv | 81.102.57 | USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 7:38:13 | Recurring Payment Receiv | 99.179.79 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 7:35:27 | Recurring Payment Receiv | 85.169.57 | USD | 9.95 | French Personal Verified | Oron.com |

| 20/04/2011 | 7:34:38 | Recurring Payment Receiv | 66.108.71 USD | 9.95 | US Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|
| 20/04/2011 | 7:33:46 | Recurring Payment Receiv | 93.138.13 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 20/04/2011 | 7:32:05 | Recurring Payment Receiv | 86.158.67 USD | 9.95 | UK Premier Unverified | Oron.com |
| 20/04/2011 | 7:31:17 | Recurring Payment Receiv | 72.202.13 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 7:29:01 | Recurring Payment Receiv | 78.23.19. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 7:28:26 | Recurring Payment Receiv | 71.191.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:28:07 | Recurring Payment Receiv | 71.163.24 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 7:27:36 | Recurring Payment Receiv | 86.164.44 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 7:25:07 | Recurring Payment Receiv | 78.32.194 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 7:22:30 | Recurring Payment Receiv | 125.14.32 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 7:22:14 | Recurring Payment Receiv | 86.161.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 7:21:27 | Recurring Payment Receiv | 217.155.3 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 7:20:21 | Recurring Payment Receiv | 96.231.23 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 7:20:02 | Recurring Payment Receiv | 74.179.23 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 7:18:45 | Recurring Payment Receiv | 72.229.14 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 7:16:41 | Recurring Payment Receiv | 87.217.18 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 7:15:09 | Recurring Payment Receiv | 98.25.228 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 7:14:58 | Recurring Payment Receiv | 88.101.19 USD | 9.95 | Czech Premier Verified | Oron.com |
| 20/04/2011 | 7:14:20 | Recurring Payment Receiv | 188.113.1 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 20/04/2011 | 7:13:58 | Recurring Payment Receiv | 97.86.2.9 USD | 9.95 | US Business Verified | Oron.com |
| 20/04/2011 | 7:11:12 | Recurring Payment Receiv | 76.91.57. USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:11:10 | Recurring Payment Receiv | 86.145.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 7:10:42 | Recurring Payment Receiv | 87.104.9. USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 7:09:59 | Recurring Payment Receiv | 67.166.44 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 7:08:37 | Recurring Payment Receiv | 186.87.35 USD | 9.95 | Colombian Personal Verifi | Oron.com |
| 20/04/2011 | 7:08:33 | Recurring Payment Receiv | 81.82.150 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 7:07:52 | Recurring Payment Receiv | 76.179.12 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 7:06:20 | Recurring Payment Receiv | 82.229.18 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 7:05:30 | Recurring Payment Receiv | 174.1.59. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 7:04:15 | Recurring Payment Receiv | 173.22.63 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:04:00 | Recurring Payment Receiv | 188.222.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 7:02:44 | Recurring Payment Receiv | 24.84.116 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 7:01:32 | Recurring Payment Receiv | 83.82.173 USD | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 20/04/2011 | 7:00:36 | Recurring Payment Receiv | 201.170.1 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 20/04/2011 | 7:00:22 | Recurring Payment Receiv | 195.240.2 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 7:00:21 | Recurring Payment Receiv | 142.163.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 7:00:10 | Recurring Payment Receiv | 97.97.225 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 6:58:46 | Recurring Payment Receiv | 68.151.23 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 20/04/2011 | 6:56:53 | Recurring Payment Receiv | 90.194.14 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 6:52:39 | Recurring Payment Receiv | 92.13.137 USD | 9.95 | UK Business Verified | Oron.com |
| 20/04/2011 | 6:48:50 | Recurring Payment Receiv | 98.67.2.1( USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 6:48:05 | Recurring Payment Receiv | 121.1.18. USD | 9.95 | Philippine Personal Unver | Oron.com |
| 20/04/2011 | 6:47:03 | Recurring Payment Receiv | 62.12.75. USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 20/04/2011 | 6:45:57 | Recurring Payment Receiv | 71.184.54 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 6:45:47 | Recurring Payment Receiv | 93.209.31 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 6:44:14 | Recurring Payment Receiv | 65.35.220 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 6:40:26 | Recurring Payment Receiv | 94.171.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 6:39:38 | Recurring Payment Receiv | 85.168.10 USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 6:39:30 | Recurring Payment Receiv | 59.140.13 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 6:38:57 | Recurring Payment Receiv | 84.29.197 USD | 9.95 | Dutch Premier Unverified | Oron.com |
| 20/04/2011 | 6:38:55 | Recurring Payment Receiv | 90.200.56 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 6:36:02 | Recurring Payment Receiv | 78.164.22 USD | 9.95 | Turkish Business Verified | Oron.com |
| 20/04/2011 | 6:34:35 | Recurring Payment Receiv | 91.7.118. USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 6:33:50 | Recurring Payment Receiv | 24.171.20 USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 6:31:09 | Recurring Payment Receiv | 74.47.167 USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 6:31:04 | Recurring Payment Receiv | 80.4.170. USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 6:29:36 | Recurring Payment Receiv | 85.113.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 6:28:37 | Recurring Payment Receiv | 82.83.101 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 6:27:44 | Recurring Payment Receiv | 178.117.5 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 6:26:12 | Recurring Payment Receiv | 88.14.102 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 20/04/2011 | 6:23:57 | Recurring Payment Receiv | 24.12.121 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 6:22:48 | Recurring Payment Receiv | 188.174.1 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 6:22:01 | Recurring Payment Receiv | 89.176.20 USD | 9.95 | Czech Personal Unverified | Oron.com |

| 20/04/2011 | 6:21:44 | Recurring Payment Receiv | 90.195.81 USD | 9.95 | UK Personal Unverified | Oron.com |
|------------|---------|--------------------------|---------------|------|------------------------|----------|
| 20/04/2011 | 6:21:33 | Recurring Payment Receiv | 90.22.221 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 6:20:29 | Recurring Payment Receiv | 88.166.43 USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 6:15:21 | Recurring Payment Receiv | 79.81.219 USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 6:14:38 | Recurring Payment Receiv | 112.200.1 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 20/04/2011 | 6:14:14 | Recurring Payment Receiv | 82.55.206 USD | 9.95 | Italian Personal Unverified | Oron.com |
| 20/04/2011 | 6:13:49 | Recurring Payment Receiv | 66.153.14 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 6:10:55 | Recurring Payment Receiv | 75.69.89. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 6:09:45 | Recurring Payment Receiv | 68.148.73 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 6:09:05 | Recurring Payment Receiv | 75.125.15 USD | 9.95 | US Business Verified | Oron.com |
| 20/04/2011 | 6:09:03 | Recurring Payment Receiv | 89.14.76. USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 6:07:01 | Recurring Payment Receiv | 130.88.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 6:05:39 | Recurring Payment Receiv | 72.189.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 6:04:53 | Recurring Payment Receiv | 99.245.25 USD | 9.95 | Canadian Business Verifie | Oron.com |
| 20/04/2011 | 6:04:47 | Recurring Payment Receiv | 78.49.3.2. USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 6:04:45 | Recurring Payment Receiv | 79.84.93. USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 6:01:15 | Recurring Payment Receiv | 84.110.13 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 20/04/2011 | 5:59:55 | Recurring Payment Receiv | 82.60.88. USD | 9.95 | Italian Personal Unverified | Oron.com |
| 20/04/2011 | 5:58:48 | Recurring Payment Receiv | 85.50.146 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 5:58:17 | Recurring Payment Receiv | 24.118.18 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 5:57:40 | Recurring Payment Receiv | 178.199.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 5:57:33 | Recurring Payment Receiv | 85.50.146 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 5:55:44 | Recurring Payment Receiv | 91.107.2. USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 5:54:51 | Recurring Payment Receiv | 81.251.22 USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 5:54:16 | Recurring Payment Receiv | 92.237.29 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 5:50:53 | Recurring Payment Receiv | 93.35.81. USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 5:48:16 | Recurring Payment Receiv | 166.137.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 5:48:07 | Recurring Payment Receiv | 88.130.12 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:46:23 | Recurring Payment Receiv | 82.66.105 USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 5:45:44 | Recurring Payment Receiv | 85.49.152 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 5:45:22 | Recurring Payment Receiv | 96.22.238 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 5:45:11 | Recurring Payment Receiv | 86.84.221 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 5:44:27 | Recurring Payment Receiv | 84.208.21 USD | 9.95 | Norwegian Premier Verifie | Oron.com |
| 20/04/2011 | 5:43:48 | Recurring Payment Receiv | 216.246.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 5:43:33 | Recurring Payment Receiv | 93.50.103 USD | 9.95 | Italian Premier Verified | Oron.com |
| 20/04/2011 | 5:41:17 | Recurring Payment Receiv | 79.11.7.5! USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 5:41:11 | Recurring Payment Receiv | 2.102.48. USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 5:36:07 | Recurring Payment Receiv | 71.194.19 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 5:34:21 | Recurring Payment Receiv | 93.206.11 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:34:19 | Recurring Payment Receiv | 87.168.15 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:33:51 | Recurring Payment Receiv | 84.188.67 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:33:13 | Recurring Payment Receiv | 76.211.23 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 5:32:45 | Recurring Payment Receiv | 91.65.187 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:31:39 | Recurring Payment Receiv | 86.164.99 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 5:31:31 | Recurring Payment Receiv | 188.220.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 5:29:41 | Recurring Payment Receiv | 87.21.104 USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 5:27:52 | Recurring Payment Receiv | 66.176.17 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 5:27:45 | Recurring Payment Receiv | 178.73.21 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:27:42 | Recurring Payment Receiv | 90.194.72 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 5:23:31 | Recurring Payment Receiv | 173.16.25 USD | 9.95 | US Business Verified | Oron.com |
| 20/04/2011 | 5:22:34 | Recurring Payment Receiv | 65.96.174 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 5:20:29 | Recurring Payment Receiv | 67.87.138 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 5:16:56 | Recurring Payment Receiv | 66.69.51. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 5:16:24 | Recurring Payment Receiv | 75.76.117 USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 5:16:22 | Recurring Payment Receiv | 62.38.217 USD | 9.95 | Greek Premier Unverified | Oron.com |
| 20/04/2011 | 5:16:07 | Recurring Payment Receiv | 188.110.1 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:14:46 | Recurring Payment Receiv | 98.25.207 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 5:12:10 | Recurring Payment Receiv | 89.79.115 USD | 9.95 | Polish Personal Verified | Oron.com |
| 20/04/2011 | 5:10:35 | Recurring Payment Receiv | 93.139.83 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 20/04/2011 | 5:10:04 | Recurring Payment Receiv | 74.128.27 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 5:09:19 | Recurring Payment Receiv | 85.86.98. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 5:06:05 | Recurring Payment Receiv | 68.175.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 5:05:12 | Recurring Payment Receiv | 90.61.186 USD | 9.95 | French Personal Unverifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20/04/2011 | 5:03:53 | Recurring Payment Receiv | 69.86.238 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 5:02:55 | Recurring Payment Receiv | 93.96.188 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 5:02:46 | Recurring Payment Receiv | 99.240.19 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 20/04/2011 | 5:01:44 | Recurring Payment Receiv | 86.8.141. USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 4:58:05 | Recurring Payment Receiv | 86.11.250 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 4:57:24 | Recurring Payment Receiv | 24.246.80 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 4:57:02 | Recurring Payment Receiv | 72.214.24 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 4:55:55 | Recurring Payment Receiv | 77.186.16 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:55:41 | Recurring Payment Receiv | 95.208.11 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:54:57 | Recurring Payment Receiv | 87.153.11 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:54:33 | Recurring Payment Receiv | 94.169.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 4:54:04 | Recurring Payment Receiv | 208.102.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 4:54:00 | Recurring Payment Receiv | 217.131.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 4:53:58 | Recurring Payment Receiv | 97.126.21 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 4:53:11 | Recurring Payment Receiv | 82.1.94.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 4:53:07 | Recurring Payment Receiv | 97.67.37. USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 4:52:21 | Recurring Payment Receiv | 80.212.51 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 20/04/2011 | 4:52:13 | Recurring Payment Receiv | 88.101.12 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 20/04/2011 | 4:51:15 | Recurring Payment Receiv | 88.226.11 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 20/04/2011 | 4:50:38 | Recurring Payment Receiv | 82.46.144 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 4:50:36 | Recurring Payment Receiv | 68.55.143 USD | 9.95 | US Business Verified | Oron.com |
| 20/04/2011 | 4:44:54 | Recurring Payment Receiv | 79.156.37 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 4:44:37 | Recurring Payment Receiv | 188.192.9 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:44:08 | Recurring Payment Receiv | 90.177.24 USD | 9.95 | Czech Premier Verified | Oron.com |
| 20/04/2011 | 4:43:41 | Recurring Payment Receiv | 109.61.37 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 20/04/2011 | 4:43:03 | Recurring Payment Receiv | 217.84.10 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:42:47 | Recurring Payment Receiv | 79.97.151 USD | 9.95 | Irish Personal Verified | Oron.com |
| 20/04/2011 | 4:42:26 | Recurring Payment Receiv | 201.155.1 USD | 9.95 | Mexican Business Verified | Oron.com |
| 20/04/2011 | 4:42:11 | Recurring Payment Receiv | 114.22.21 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 4:41:52 | Recurring Payment Receiv | 88.13.43. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 20/04/2011 | 4:40:01 | Recurring Payment Receiv | 192.204.1 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 4:38:37 | Recurring Payment Receiv | 207.38.22 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 4:38:20 | Recurring Payment Receiv | 99.247.12 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 4:37:03 | Recurring Payment Receiv | 174.103.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 4:36:41 | Recurring Payment Receiv | 178.83.13 USD | 9.95 | Indian Personal Verified | Oron.com |
| 20/04/2011 | 4:35:17 | Recurring Payment Receiv | 195.240.2 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 4:35:07 | Recurring Payment Receiv | 71.232.12 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 4:34:57 | Recurring Payment Receiv | 85.81.9.9 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 20/04/2011 | 4:32:03 | Recurring Payment Receiv | 122.169.4 USD | 9.95 | Indian Personal Verified | Oron.com |
| 20/04/2011 | 4:31:08 | Recurring Payment Receiv | 87.50.3.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 4:29:37 | Recurring Payment Receiv | 92.201.25 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:28:55 | Recurring Payment Receiv | 142.162.2 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 4:28:22 | Recurring Payment Receiv | 65.6.69.2 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 4:26:58 | Recurring Payment Receiv | 108.21.71 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 4:26:24 | Recurring Payment Receiv | 76.21.121 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 4:24:55 | Recurring Payment Receiv | 93.129.21 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:23:38 | Recurring Payment Receiv | 94.135.14 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:23:24 | Recurring Payment Receiv | 2.220.64. USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 4:20:48 | Recurring Payment Receiv | 77.49.204 USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 4:20:07 | Recurring Payment Receiv | 78.69.168 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 20/04/2011 | 4:19:38 | Recurring Payment Receiv | 77.56.109 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 20/04/2011 | 4:18:27 | Recurring Payment Receiv | 75.84.167 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 4:17:39 | Recurring Payment Receiv | 86.145.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 4:13:25 | Recurring Payment Receiv | 82.230.11 USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 4:12:35 | Recurring Payment Receiv | 79.103.10 USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 4:12:05 | Recurring Payment Receiv | 82.75.62. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 4:10:36 | Recurring Payment Receiv | 195.241.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 4:09:43 | Recurring Payment Receiv | 62.235.16 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 4:08:34 | Recurring Payment Receiv | 62.131.19 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 4:07:53 | Recurring Payment Receiv | 89.168.62 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 4:04:52 | Recurring Payment Receiv | 85.24.201 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 4:04:05 | Recurring Payment Receiv | 184.144.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 4:03:55 | Recurring Payment Receiv | 80.5.7.18 USD | 9.95 | UK Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|------|------|-------------|--------|---|-----|--------------|------|
| 20/04/2011 | 3:59:17 | Recurring Payment Receiv | 78.102.60 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 20/04/2011 | 3:56:52 | Recurring Payment Receiv | 69.125.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:56:46 | Recurring Payment Receiv | 92.76.253 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 3:56:11 | Recurring Payment Receiv | 95.91.131 | USD | 9.95 | German Personal Verified | Oron.com |
| 20/04/2011 | 3:52:53 | Recurring Payment Receiv | 68.18.107 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:51:27 | Recurring Payment Receiv | 72.220.17 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 3:51:09 | Recurring Payment Receiv | 24.82.131 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 3:49:47 | Recurring Payment Receiv | 77.239.37 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 3:49:16 | Recurring Payment Receiv | 217.25.23 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 20/04/2011 | 3:49:03 | Recurring Payment Receiv | 87.212.15 | USD | 9.95 | Dutch Personal Unverified | Oron.com |
| 20/04/2011 | 3:48:10 | Recurring Payment Receiv | 76.170.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 3:47:42 | Recurring Payment Receiv | 78.241.10 | USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 3:45:59 | Recurring Payment Receiv | 212.242.2 | USD | 9.95 | Danish Premier Unverified | Oron.com |
| 20/04/2011 | 3:44:37 | Recurring Payment Receiv | 82.100.3. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 20/04/2011 | 3:42:42 | Recurring Payment Receiv | 80.144.33 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 3:42:41 | Recurring Payment Receiv | 173.71.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:39:52 | Recurring Payment Receiv | 173.72.3. | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:39:49 | Recurring Payment Receiv | 109.114.9 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 3:39:03 | Recurring Payment Receiv | 84.119.94 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 20/04/2011 | 3:38:42 | Recurring Payment Receiv | 95.112.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 3:38:23 | Recurring Payment Receiv | 217.121.7 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 3:37:38 | Recurring Payment Receiv | 87.158.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 3:33:55 | Recurring Payment Receiv | 193.247.2 | USD | 9.95 | German Personal Verified | Oron.com |
| 20/04/2011 | 3:31:14 | Recurring Payment Receiv | 85.26.71. | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 20/04/2011 | 3:29:21 | Recurring Payment Receiv | 173.55.27 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 3:28:21 | Recurring Payment Receiv | 83.250.31 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 3:28:20 | Recurring Payment Receiv | 178.192.1 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 3:27:39 | Recurring Payment Receiv | 71.232.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:26:18 | Recurring Payment Receiv | 188.87.45 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 3:26:01 | Recurring Payment Receiv | 78.241.25 | USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 3:22:13 | Recurring Payment Receiv | 94.120.45 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 20/04/2011 | 3:20:38 | Recurring Payment Receiv | 86.132.16 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 3:19:34 | Recurring Payment Receiv | 58.182.24 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 20/04/2011 | 3:18:49 | Recurring Payment Receiv | 88.115.33 | USD | 9.95 | Finnish Premier Verified | Oron.com |
| 20/04/2011 | 3:18:11 | Recurring Payment Receiv | 87.218.23 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 3:17:36 | Recurring Payment Receiv | 87.17.180 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 3:17:21 | Recurring Payment Receiv | 67.154.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:16:42 | Recurring Payment Receiv | 78.144.13 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 3:15:32 | Recurring Payment Receiv | 78.21.156 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 3:14:31 | Recurring Payment Receiv | 122.173.1 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 20/04/2011 | 3:13:56 | Recurring Payment Receiv | 184.189.2 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 3:10:48 | Recurring Payment Receiv | 65.92.214 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 20/04/2011 | 3:10:19 | Recurring Payment Receiv | 74.240.59 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:07:29 | Recurring Payment Receiv | 85.248.5. | USD | 9.95 | Slovak Personal Unverified | Oron.com |
| 20/04/2011 | 3:07:16 | Recurring Payment Receiv | 82.48.3.2 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 3:05:58 | Recurring Payment Receiv | 96.255.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:04:30 | Recurring Payment Receiv | 65.190.53 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 3:03:54 | Recurring Payment Receiv | 46.177.23 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 3:01:57 | Recurring Payment Receiv | 79.254.61 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 3:01:48 | Recurring Payment Receiv | 217.162.1 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 3:00:08 | Recurring Payment Receiv | 82.95.236 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 2:53:34 | Recurring Payment Receiv | 62.245.12 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 20/04/2011 | 2:52:32 | Recurring Payment Receiv | 72.220.17 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 2:51:59 | Recurring Payment Receiv | 201.161.2 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 20/04/2011 | 2:50:33 | Recurring Payment Receiv | 85.72.76. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 2:49:18 | Recurring Payment Receiv | 217.116.2 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 2:45:10 | Recurring Payment Receiv | 82.35.248 | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 2:43:56 | Recurring Payment Receiv | 2.96.109. | USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 2:43:53 | Recurring Payment Receiv | 24.47.201 | USD | 9.95 | US Business Verified | Oron.com |
| 20/04/2011 | 2:42:40 | Recurring Payment Receiv | 202.185.7 | USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 20/04/2011 | 2:41:47 | Recurring Payment Receiv | 188.154.7 | USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 20/04/2011 | 2:41:07 | Recurring Payment Receiv | 74.184.22 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 2:40:58 | Recurring Payment Receiv | 173.69.14 | USD | 9.95 | US Premier Verified | Oron.com |

| 20/04/2011 | 2:40:16 | Recurring Payment Receiv | 84.81.25. | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 2:39:44 | Recurring Payment Receiv | 24.13.67. | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 2:39:17 | Recurring Payment Receiv | 85.176.80 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:38:15 | Recurring Payment Receiv | 82.239.20 | USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 2:36:32 | Recurring Payment Receiv | 79.130.20 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 2:35:17 | Recurring Payment Receiv | 82.239.20 | USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 2:32:07 | Recurring Payment Receiv | 80.185.20 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 2:31:16 | Recurring Payment Receiv | 86.147.16 | USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 2:30:10 | Recurring Payment Receiv | 79.107.60 | USD | 9.95 | Greek Personal Unverified | Oron.com |
| 20/04/2011 | 2:29:55 | Recurring Payment Receiv | 86.181.74 | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 2:29:38 | Recurring Payment Receiv | 59.156.38 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 2:28:51 | Recurring Payment Receiv | 81.99.107 | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 2:28:00 | Recurring Payment Receiv | 94.169.15 | USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 2:25:46 | Recurring Payment Receiv | 88.70.189 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:25:05 | Recurring Payment Receiv | 88.139.11 | USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 2:24:08 | Recurring Payment Receiv | 95.119.73 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:22:32 | Recurring Payment Receiv | 205.153.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 2:22:20 | Recurring Payment Receiv | 220.2.128 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 2:21:46 | Recurring Payment Receiv | 82.166.23 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 20/04/2011 | 2:20:38 | Recurring Payment Receiv | 95.15.223 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 2:19:20 | Recurring Payment Receiv | 76.0.67.2 | USD | 9.95 | US Business Verified | Oron.com |
| 20/04/2011 | 2:17:30 | Recurring Payment Receiv | 82.216.14 | USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 2:17:21 | Recurring Payment Receiv | 78.1.132. | USD | 9.95 | Croatian Personal Verified | Oron.com |
| 20/04/2011 | 2:17:11 | Recurring Payment Receiv | 67.234.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 2:16:50 | Recurring Payment Receiv | 83.172.11 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 2:14:18 | Recurring Payment Receiv | 188.174.6 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:11:21 | Recurring Payment Receiv | 84.58.190 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:11:16 | Recurring Payment Receiv | 147.182.5 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 2:09:33 | Recurring Payment Receiv | 90.217.24 | USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 2:09:23 | Recurring Payment Receiv | 91.19.200 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:09:06 | Recurring Payment Receiv | 24.11.202 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 2:08:38 | Recurring Payment Receiv | 81.94.199 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 20/04/2011 | 2:06:55 | Recurring Payment Receiv | 92.224.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:05:22 | Recurring Payment Receiv | 115.252.1 | USD | 9.95 | Indian Premier Verified | Oron.com |
| 20/04/2011 | 2:05:01 | Recurring Payment Receiv | 114.169.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 2:03:06 | Recurring Payment Receiv | 173.48.38 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 2:02:19 | Recurring Payment Receiv | 99.27.14. | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 2:01:52 | Recurring Payment Receiv | 75.177.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 2:01:49 | Recurring Payment Receiv | 82.65.80. | USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 2:00:45 | Recurring Payment Receiv | 84.127.14 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 1:58:52 | Recurring Payment Receiv | 86.21.245 | USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 1:58:42 | Recurring Payment Receiv | 82.65.80. | USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 1:58:07 | Recurring Payment Receiv | 91.180.14 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 1:56:41 | Recurring Payment Receiv | 93.140.17 | USD | 9.95 | Croatian Personal Verified | Oron.com |
| 20/04/2011 | 1:55:41 | Recurring Payment Receiv | 87.18.31. | USD | 9.95 | Italian Premier Unverified | Oron.com |
| 20/04/2011 | 1:55:33 | Recurring Payment Receiv | 89.240.19 | USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 1:55:18 | Recurring Payment Receiv | 84.191.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:53:32 | Recurring Payment Receiv | 109.189.1 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 20/04/2011 | 1:53:02 | Recurring Payment Receiv | 85.53.118 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 20/04/2011 | 1:50:18 | Recurring Payment Receiv | 96.49.55. | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 1:50:16 | Recurring Payment Receiv | 222.164.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 20/04/2011 | 1:49:14 | Recurring Payment Receiv | 75.182.66 | USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 1:47:11 | Recurring Payment Receiv | 98.209.17 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 1:45:57 | Recurring Payment Receiv | 87.5.198. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 1:45:54 | Recurring Payment Receiv | 46.149.14 | USD | 9.95 | Polish Premier Verified | Oron.com |
| 20/04/2011 | 1:45:52 | Recurring Payment Receiv | 81.184.13 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 1:43:03 | Recurring Payment Receiv | 88.191.74 | USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 1:41:06 | Recurring Payment Receiv | 178.192.2 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 1:40:59 | Recurring Payment Receiv | 71.167.75 | USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 1:40:07 | Recurring Payment Receiv | 79.199.9. | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:39:55 | Recurring Payment Receiv | 85.229.11 | USD | 9.95 | Swedish Premier Verified | Oron.com |
| 20/04/2011 | 1:38:36 | Recurring Payment Receiv | 86.52.234 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 1:37:24 | Recurring Payment Receiv | 188.221.1 | USD | 9.95 | UK Premier Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Account Type | Site |
|------|------|-------------|--------|-----|--------------|------|
| 20/04/2011 | 1:36:59 | Recurring Payment Receiv | 81.156.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 1:36:39 | Recurring Payment Receiv | 78.149.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 1:36:38 | Recurring Payment Receiv | 85.225.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 1:36:00 | Recurring Payment Receiv | 180.149.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 1:35:59 | Recurring Payment Receiv | 94.171.39 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 1:32:10 | Recurring Payment Receiv | 90.61.208 USD | 9.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 1:29:11 | Recurring Payment Receiv | 188.193.2 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:28:16 | Recurring Payment Receiv | 87.221.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 1:26:25 | Recurring Payment Receiv | 96.11.196 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 1:26:12 | Recurring Payment Receiv | 82.34.192 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 1:25:48 | Recurring Payment Receiv | 82.16.83. USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 1:23:59 | Recurring Payment Receiv | 68.53.121 USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 1:22:31 | Recurring Payment Receiv | 89.158.4. USD | 9.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 1:22:15 | Recurring Payment Receiv | 90.177.20 USD | 9.95 | Czech Personal Verified | Oron.com |
| 20/04/2011 | 1:19:07 | Recurring Payment Receiv | 88.65.60. USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:17:46 | Recurring Payment Receiv | 125.34.21 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 20/04/2011 | 1:16:42 | Recurring Payment Receiv | 82.65.23. USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 1:16:20 | Recurring Payment Receiv | 114.76.17 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 1:15:53 | Recurring Payment Receiv | 87.153.29 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:14:35 | Recurring Payment Receiv | 188.20.16 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 20/04/2011 | 1:12:49 | Recurring Payment Receiv | 77.250.30 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 1:12:02 | Recurring Payment Receiv | 78.20.82. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 1:12:00 | Recurring Payment Receiv | 86.174.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 1:08:42 | Recurring Payment Receiv | 94.71.88. USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 1:06:48 | Recurring Payment Receiv | 173.74.14 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 1:03:50 | Recurring Payment Receiv | 85.178.10 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:03:23 | Recurring Payment Receiv | 92.148.11 USD | 9.95 | French Business Verified | Oron.com |
| 20/04/2011 | 1:01:54 | Recurring Payment Receiv | 83.250.31 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 1:00:18 | Recurring Payment Receiv | 95.235.43 USD | 9.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 0:58:51 | Recurring Payment Receiv | 80.108.86 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 20/04/2011 | 0:57:24 | Recurring Payment Receiv | 108.6.22. USD | 9.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 0:56:43 | Recurring Payment Receiv | 86.177.3. USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 0:53:43 | Recurring Payment Receiv | 81.206.11 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 0:53:20 | Recurring Payment Receiv | 116.83.79 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 0:52:42 | Recurring Payment Receiv | 46.1.115. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 0:51:52 | Recurring Payment Receiv | 107.10.7. USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 0:50:11 | Recurring Payment Receiv | 68.186.19 USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 0:49:57 | Recurring Payment Receiv | 97.121.14 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 0:46:39 | Recurring Payment Receiv | 213.37.47 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 0:46:36 | Recurring Payment Receiv | 92.3.166. USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 0:45:16 | Recurring Payment Receiv | 95.89.136 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:43:39 | Recurring Payment Receiv | 77.101.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 0:42:33 | Recurring Payment Receiv | 216.165.1 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 0:40:11 | Recurring Payment Receiv | 86.0.134. USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 0:38:41 | Recurring Payment Receiv | 217.42.1. USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 0:36:48 | Recurring Payment Receiv | 83.82.204 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 0:35:46 | Recurring Payment Receiv | 68.119.17 USD | 9.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 0:34:18 | Recurring Payment Receiv | 193.111.2 USD | 9.95 | Polish Personal Verified | Oron.com |
| 20/04/2011 | 0:33:41 | Recurring Payment Receiv | 69.166.17 USD | 9.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 0:31:06 | Recurring Payment Receiv | 78.70.67. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 0:31:01 | Recurring Payment Receiv | 87.222.17 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 0:30:42 | Recurring Payment Receiv | 109.242.2 USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 0:24:23 | Recurring Payment Receiv | 195.70.10 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 20/04/2011 | 0:24:20 | Recurring Payment Receiv | 46.12.1.7. USD | 9.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 0:23:58 | Recurring Payment Receiv | 88.66.109 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:22:32 | Recurring Payment Receiv | 91.77.23. USD | 9.95 | Russian Premier Verified | Oron.com |
| 20/04/2011 | 0:22:12 | Recurring Payment Receiv | 121.169.1 USD | 9.95 | South Korean Personal Ve | Oron.com |
| 20/04/2011 | 0:20:30 | Recurring Payment Receiv | 84.60.216 USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:19:29 | Recurring Payment Receiv | 90.202.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 0:17:36 | Recurring Payment Receiv | 193.9.13. USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 20/04/2011 | 0:16:22 | Recurring Payment Receiv | 87.198.13 USD | 9.95 | Irish Personal Verified | Oron.com |
| 20/04/2011 | 0:15:40 | Recurring Payment Receiv | 81.242.19 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 0:14:48 | Recurring Payment Receiv | 77.59.199 USD | 9.95 | Swiss Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 0:14:30 | Recurring Payment Receiv | 91.97.3.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:14:16 | Recurring Payment Receiv | 79.152.23 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 20/04/2011 | 0:13:47 | Recurring Payment Receiv | 71.250.35 | USD | 9.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 0:13:37 | Recurring Payment Receiv | 64.229.17 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 0:12:14 | Recurring Payment Receiv | 80.163.40 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 0:11:18 | Recurring Payment Receiv | 188.174.9 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:08:10 | Recurring Payment Receiv | 85.222.73 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 20/04/2011 | 0:05:38 | Recurring Payment Receiv | 188.104.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:05:13 | Recurring Payment Receiv | 50.72.118 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 20/04/2011 | 0:04:29 | Recurring Payment Receiv | 87.206.86 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 20/04/2011 | 0:02:46 | Recurring Payment Receiv | 2.80.117. | USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 20/04/2011 | 0:01:33 | Recurring Payment Receiv | 128.39.42 | USD | 9.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 0:01:30 | Recurring Payment Receiv | 87.112.14 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 0:01:25 | Recurring Payment Receiv | 180.12.16 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 0:00:29 | Recurring Payment Receiv | 71.118.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 23:59:45 | Recurring Payment Receiv | 94.64.196 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 23:57:49 | Recurring Payment Receiv | 84.172.25 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:56:01 | Recurring Payment Receiv | 193.90.78 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 23:55:25 | Recurring Payment Receiv | 76.69.115 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 23:55:14 | Recurring Payment Receiv | 178.48.16 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 19/04/2011 | 23:52:13 | Recurring Payment Receiv | 151.25.15 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 23:52:02 | Recurring Payment Receiv | 2.51.51.2 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 19/04/2011 | 23:51:18 | Recurring Payment Receiv | 72.199.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 23:51:04 | Recurring Payment Receiv | 196.12.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 23:51:03 | Recurring Payment Receiv | 78.42.130 | USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 23:47:27 | Recurring Payment Receiv | 188.62.18 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 19/04/2011 | 23:47:14 | Recurring Payment Receiv | 108.79.33 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 23:46:58 | Recurring Payment Receiv | 90.203.17 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 23:46:27 | Recurring Payment Receiv | 90.24.67. | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 23:45:50 | Recurring Payment Receiv | 173.18.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 23:43:07 | Recurring Payment Receiv | 98.155.70 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 23:41:38 | Recurring Payment Receiv | 92.17.30. | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 23:40:31 | Recurring Payment Receiv | 213.112.2 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 23:39:15 | Recurring Payment Receiv | 195.46.24 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 23:39:10 | Recurring Payment Receiv | 90.40.159 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 23:38:12 | Recurring Payment Receiv | 91.64.227 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:36:00 | Recurring Payment Receiv | 80.152.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:35:19 | Recurring Payment Receiv | 84.210.37 | USD | 9.95 | Norwegian Business Verifi | Oron.com |
| 19/04/2011 | 23:31:08 | Recurring Payment Receiv | 87.144.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:25:20 | Recurring Payment Receiv | 84.190.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:24:52 | Recurring Payment Receiv | 79.107.11 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 19/04/2011 | 23:24:51 | Recurring Payment Receiv | 72.200.18 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 23:24:35 | Recurring Payment Receiv | 180.158.9 | USD | 9.95 | Chinese Premier Verified | Oron.com |
| 19/04/2011 | 23:24:11 | Recurring Payment Receiv | 78.86.103 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 23:23:52 | Recurring Payment Receiv | 70.169.52 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 23:21:29 | Recurring Payment Receiv | 216.15.45 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 23:19:45 | Recurring Payment Receiv | 58.49.226 | USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 19/04/2011 | 23:18:32 | Recurring Payment Receiv | 65.35.30. | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 23:18:19 | Recurring Payment Receiv | 95.223.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:17:08 | Recurring Payment Receiv | 91.10.84. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:15:39 | Recurring Payment Receiv | 89.73.182 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 23:14:29 | Recurring Payment Receiv | 86.176.75 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 23:14:28 | Recurring Payment Receiv | 188.51.15 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 19/04/2011 | 23:13:43 | Recurring Payment Receiv | 77.183.50 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:10:20 | Recurring Payment Receiv | 71.104.0. | USD | 9.95 | US Business Unverified | Oron.com |
| 19/04/2011 | 23:09:39 | Recurring Payment Receiv | 97.96.58. | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 23:09:30 | Recurring Payment Receiv | 212.76.48 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 23:09:29 | Recurring Payment Receiv | 82.40.212 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 23:09:28 | Recurring Payment Receiv | 82.209.38 | USD | 9.95 | Czech Personal Unverified | Oron.com |
| 19/04/2011 | 23:06:56 | Recurring Payment Receiv | 94.71.169 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 23:04:39 | Recurring Payment Receiv | 67.169.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 23:02:43 | Recurring Payment Receiv | 95.91.228 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:01:06 | Recurring Payment Receiv | 67.130.25 | USD | 9.95 | US Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 19/04/2011 | 23:01:01 | Recurring Payment Receiv | 174.59.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 23:00:50 | Recurring Payment Receiv | 109.75.21 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:59:40 | Recurring Payment Receiv | 72.177.54 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 22:59:03 | Recurring Payment Receiv | 123.226.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 22:57:02 | Recurring Payment Receiv | 78.2.26.1 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 19/04/2011 | 22:56:46 | Recurring Payment Receiv | 2.85.15.2 USD | 9.95 | Greek Personal Unverified | Oron.com |
| 19/04/2011 | 22:54:06 | Recurring Payment Receiv | 180.216.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 22:52:34 | Recurring Payment Receiv | 93.39.221 USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 19/04/2011 | 22:52:14 | Recurring Payment Receiv | 81.83.209 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 22:50:14 | Recurring Payment Receiv | 67.85.15. USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 22:48:50 | Recurring Payment Receiv | 58.153.16 USD | 9.95 | Hong Kong Personal Unve | Oron.com |
| 19/04/2011 | 22:47:36 | Recurring Payment Receiv | 95.18.116 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 22:41:57 | Recurring Payment Receiv | 90.213.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 22:41:40 | Recurring Payment Receiv | 84.220.53 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 22:40:24 | Recurring Payment Receiv | 196.210.1 USD | 9.95 | South African Personal Ve | Oron.com |
| 19/04/2011 | 22:38:10 | Recurring Payment Receiv | 79.194.86 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:37:17 | Recurring Payment Receiv | 95.147.85 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 22:36:41 | Recurring Payment Receiv | 213.249.2 USD | 9.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 22:36:34 | Recurring Payment Receiv | 92.105.16 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 19/04/2011 | 22:36:12 | Recurring Payment Receiv | 95.65.178 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 22:36:04 | Recurring Payment Receiv | 92.26.211 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 22:34:24 | Recurring Payment Receiv | 216.246.1 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 22:32:41 | Recurring Payment Receiv | 94.69.29. USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 22:31:57 | Recurring Payment Receiv | 88.135.14 USD | 9.95 | Latvian Premier Verified | Oron.com |
| 19/04/2011 | 22:30:44 | Recurring Payment Receiv | 83.141.14 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 22:29:26 | Recurring Payment Receiv | 67.83.17. USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 22:28:40 | Recurring Payment Receiv | 78.235.10 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 22:27:20 | Recurring Payment Receiv | 89.156.14 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 22:25:25 | Recurring Payment Receiv | 178.235.2 USD | 9.95 | Polish Personal Unverifie | Oron.com |
| 19/04/2011 | 22:24:59 | Recurring Payment Receiv | 119.225.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 22:24:45 | Recurring Payment Receiv | 115.124.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 22:24:03 | Recurring Payment Receiv | 99.105.78 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 22:22:16 | Recurring Payment Receiv | 78.181.45 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 22:20:42 | Recurring Payment Receiv | 92.193.47 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:13:31 | Recurring Payment Receiv | 74.67.175 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 22:12:07 | Recurring Payment Receiv | 62.47.157 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 22:11:15 | Recurring Payment Receiv | 79.33.88. USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 22:10:10 | Recurring Payment Receiv | 93.28.24. USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 22:09:07 | Recurring Payment Receiv | 92.16.37. USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 22:07:51 | Recurring Payment Receiv | 189.216.4 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 19/04/2011 | 22:06:05 | Recurring Payment Receiv | 89.80.255 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 22:05:57 | Recurring Payment Receiv | 83.40.3.2 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 22:05:42 | Recurring Payment Receiv | 68.173.22 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 22:04:12 | Recurring Payment Receiv | 94.219.76 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:02:23 | Recurring Payment Receiv | 173.179.2 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 22:02:18 | Recurring Payment Receiv | 81.167.10 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 22:02:15 | Recurring Payment Receiv | 202.185.7 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 19/04/2011 | 22:00:04 | Recurring Payment Receiv | 83.213.18 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 19/04/2011 | 22:00:00 | Recurring Payment Receiv | 210.165.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 21:59:54 | Recurring Payment Receiv | 109.129.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 21:54:02 | Recurring Payment Receiv | 82.73.205 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 21:53:12 | Recurring Payment Receiv | 74.94.15. USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 21:52:59 | Recurring Payment Receiv | 178.24.76 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:52:39 | Recurring Payment Receiv | 125.239.7 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 19/04/2011 | 21:51:58 | Recurring Payment Receiv | 218.226.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 21:51:52 | Recurring Payment Receiv | 180.152.1 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 19/04/2011 | 21:50:03 | Recurring Payment Receiv | 98.121.12 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 21:50:00 | Recurring Payment Receiv | 62.78.201 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 21:49:20 | Recurring Payment Receiv | 99.229.10 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 21:47:50 | Recurring Payment Receiv | 84.171.93 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:45:45 | Recurring Payment Receiv | 24.147.19 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 21:43:35 | Recurring Payment Receiv | 24.161.16 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 21:43:15 | Recurring Payment Receiv | 194.239.2 USD | 9.95 | Danish Personal Verified | Oron.com |

| 19/04/2011 | 21:41:03 | Recurring Payment Receiv | 95.18.149 USD | 9.95 | Spanish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 19/04/2011 | 21:38:44 | Recurring Payment Receiv | 78.89.68. USD | 9.95 | Kuwaiti Premier Verified | Oron.com |
| 19/04/2011 | 21:35:51 | Recurring Payment Receiv | 210.164.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 21:34:12 | Recurring Payment Receiv | 80.171.22 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:31:46 | Recurring Payment Receiv | 220.135.1 USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 19/04/2011 | 21:30:56 | Recurring Payment Receiv | 93.244.18 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:28:53 | Recurring Payment Receiv | 94.228.13 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 21:28:06 | Recurring Payment Receiv | 79.179.20 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 19/04/2011 | 21:27:09 | Recurring Payment Receiv | 116.49.39 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 19/04/2011 | 21:26:47 | Recurring Payment Receiv | 186.46.41 USD | 9.95 | Ecuadorian Personal Verif | Oron.com |
| 19/04/2011 | 21:25:50 | Recurring Payment Receiv | 81.214.16 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 19/04/2011 | 21:25:40 | Recurring Payment Receiv | 83.165.63 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 21:24:25 | Recurring Payment Receiv | 189.107.2 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 19/04/2011 | 21:19:12 | Recurring Payment Receiv | 49.134.73 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 19/04/2011 | 21:17:38 | Recurring Payment Receiv | 219.9.117 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 21:15:13 | Recurring Payment Receiv | 77.190.19 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:15:04 | Recurring Payment Receiv | 93.167.21 USD | 9.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 21:14:08 | Recurring Payment Receiv | 109.202.9 USD | 9.95 | Czech Premier Verified | Oron.com |
| 19/04/2011 | 21:11:07 | Recurring Payment Receiv | 77.103.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 21:08:01 | Recurring Payment Receiv | 84.163.10 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:07:58 | Recurring Payment Receiv | 84.142.50 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:07:34 | Recurring Payment Receiv | 99.226.16 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 19/04/2011 | 21:06:03 | Recurring Payment Receiv | 98.24.142 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 21:06:01 | Recurring Payment Receiv | 195.37.96 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:05:59 | Recurring Payment Receiv | 94.65.63. USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 21:04:35 | Recurring Payment Receiv | 66.83.255 USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 21:04:05 | Recurring Payment Receiv | 14.201.32 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 21:01:56 | Recurring Payment Receiv | 96.255.95 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 21:01:14 | Recurring Payment Receiv | 78.51.227 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:00:05 | Recurring Payment Receiv | 84.209.85 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 20:58:07 | Recurring Payment Receiv | 178.202.1 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 20:54:27 | Recurring Payment Receiv | 81.36.236 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 20:53:07 | Recurring Payment Receiv | 86.184.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 20:53:06 | Recurring Payment Receiv | 82.28.103 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 20:49:36 | Recurring Payment Receiv | 109.211.2 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 20:47:11 | Recurring Payment Receiv | 93.134.21 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 20:45:56 | Recurring Payment Receiv | 115.165.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 20:45:54 | Recurring Payment Receiv | 78.189.19 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 19/04/2011 | 20:43:14 | Recurring Payment Receiv | 31.148.54 USD | 9.95 | Russian Personal Verified | Oron.com |
| 19/04/2011 | 20:38:36 | Recurring Payment Receiv | 82.74.1.1 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 19/04/2011 | 20:35:34 | Recurring Payment Receiv | 90.192.2. USD | 9.95 | UK Business Verified | Oron.com |
| 19/04/2011 | 20:32:20 | Recurring Payment Receiv | 93.50.188 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 20:28:36 | Recurring Payment Receiv | 168.223.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 20:27:12 | Recurring Payment Receiv | 217.95.21 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 20:25:01 | Recurring Payment Receiv | 88.166.25 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 20:24:50 | Recurring Payment Receiv | 88.3.250. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 20:24:46 | Subscription Payment Rec | 120.153.2 USD | 9.95 | Australian Premier Verified | |
| 19/04/2011 | 20:24:05 | Recurring Payment Receiv | 69.116.82 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 20:23:25 | Recurring Payment Receiv | 84.57.78. USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 20:23:16 | Recurring Payment Receiv | 88.182.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 19/04/2011 | 20:23:11 | Recurring Payment Receiv | 84.59.30.( USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 20:20:30 | Recurring Payment Receiv | 76.94.84. USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 20:19:05 | Recurring Payment Receiv | 85.103.9. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 20:17:18 | Recurring Payment Receiv | 82.1.82.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 20:12:18 | Recurring Payment Receiv | 86.160.8. USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 20:11:29 | Recurring Payment Receiv | 79.150.13 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 19/04/2011 | 20:11:22 | Recurring Payment Receiv | 118.111.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 20:09:03 | Recurring Payment Receiv | 89.128.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 20:05:52 | Recurring Payment Receiv | 96.239.14 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 20:04:56 | Recurring Payment Receiv | 173.183.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 20:04:23 | Recurring Payment Receiv | 99.94.168 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 20:02:37 | Recurring Payment Receiv | 81.250.12 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 20:02:33 | Recurring Payment Receiv | 81.96.50. USD | 9.95 | UK Personal Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Account Type | Site |
|---|---|---|---|---|---|---|
| 19/04/2011 | 20:02:05 | Recurring Payment Receiv | 82.193.15 USD | 9.95 | Russian Personal Verified | Oron.com |
| 19/04/2011 | 20:01:46 | Recurring Payment Receiv | 88.13.110 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 19:59:05 | Recurring Payment Receiv | 92.15.48. USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 19:55:21 | Recurring Payment Receiv | 88.2.136. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 19:52:30 | Recurring Payment Receiv | 83.112.41 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 19:51:55 | Recurring Payment Receiv | 91.180.22 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 19:47:02 | Recurring Payment Receiv | 85.74.70. USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 19:45:10 | Recurring Payment Receiv | 97.96.45. USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 19:43:09 | Recurring Payment Receiv | 58.168.23 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 19:41:55 | Recurring Payment Receiv | 80.11.210 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 19:41:46 | Recurring Payment Receiv | 78.147.29 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 19:39:57 | Recurring Payment Receiv | 71.195.22 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 19:38:32 | Recurring Payment Receiv | 81.156.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 19:38:24 | Recurring Payment Receiv | 83.43.180 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 19:37:32 | Recurring Payment Receiv | 67.232.19 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 19:33:54 | Recurring Payment Receiv | 24.193.25 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 19:32:29 | Recurring Payment Receiv | 66.69.51. USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 19:30:39 | Recurring Payment Receiv | 187.112.5 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 19/04/2011 | 19:28:51 | Recurring Payment Receiv | 99.241.20 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 19:24:54 | Recurring Payment Receiv | 89.96.190 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 19:15:44 | Recurring Payment Receiv | 82.11.117 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 19:15:23 | Recurring Payment Receiv | 124.168.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 19:11:03 | Recurring Payment Receiv | 80.142.18 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 19:10:12 | Recurring Payment Receiv | 192.167.7 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 19:09:03 | Recurring Payment Receiv | 217.24.16 USD | 9.95 | Ukrainian Premier Verifiec | Oron.com |
| 19/04/2011 | 19:08:45 | Recurring Payment Receiv | 217.31.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 19:08:28 | Recurring Payment Receiv | 203.168.9 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 19:05:41 | Recurring Payment Receiv | 61.27.33. USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 19:05:02 | Recurring Payment Receiv | 60.240.11 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 19:04:24 | Recurring Payment Receiv | 68.104.84 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 19:02:56 | Recurring Payment Receiv | 82.81.26. USD | 9.95 | Israeli Personal Verified | Oron.com |
| 19/04/2011 | 19:02:22 | Recurring Payment Receiv | 83.45.79. USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 19/04/2011 | 19:01:54 | Recurring Payment Receiv | 88.251.85 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 19/04/2011 | 18:58:53 | Recurring Payment Receiv | 111.64.30 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 18:55:32 | Recurring Payment Receiv | 201.22.18 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 19/04/2011 | 18:55:20 | Recurring Payment Receiv | 78.233.19 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 18:54:00 | Recurring Payment Receiv | 82.24.105 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 18:51:14 | Recurring Payment Receiv | 178.82.15 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 19/04/2011 | 18:50:58 | Recurring Payment Receiv | 195.240.4 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 19/04/2011 | 18:47:03 | Recurring Payment Receiv | 87.6.252. USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 18:45:55 | Recurring Payment Receiv | 95.76.161 USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 19/04/2011 | 18:45:46 | Recurring Payment Receiv | 78.186.4. USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 19/04/2011 | 18:37:11 | Recurring Payment Receiv | 122.106.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 18:35:37 | Recurring Payment Receiv | 93.32.59. USD | 9.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 18:30:10 | Recurring Payment Receiv | 189.6.78. USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 19/04/2011 | 18:30:02 | Recurring Payment Receiv | 84.75.153 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 19/04/2011 | 18:20:04 | Recurring Payment Receiv | 115.64.24 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 18:18:48 | Recurring Payment Receiv | 88.101.21 USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 18:17:59 | Recurring Payment Receiv | 142.162.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 19/04/2011 | 18:15:14 | Recurring Payment Receiv | 79.201.12 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 18:15:13 | Recurring Payment Receiv | 86.184.39 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 18:14:01 | Recurring Payment Receiv | 62.107.78 USD | 9.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 18:13:52 | Recurring Payment Receiv | 124.169.4 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 18:12:06 | Recurring Payment Receiv | 183.176.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 18:09:24 | Recurring Payment Receiv | 60.242.98 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 18:07:33 | Recurring Payment Receiv | 93.188.13 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 18:04:35 | Recurring Payment Receiv | 81.35.138 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 18:04:19 | Recurring Payment Receiv | 62.227.14 USD | 9.95 | German Business Verified | Oron.com |
| 19/04/2011 | 18:01:58 | Recurring Payment Receiv | 87.220.97 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 17:58:35 | Recurring Payment Receiv | 62.107.74 USD | 9.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 17:57:37 | Recurring Payment Receiv | 213.193.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 19/04/2011 | 17:57:33 | Recurring Payment Receiv | 87.141.26 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 17:56:11 | Recurring Payment Receiv | 87.10.16. USD | 9.95 | Italian Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19/04/2011 | 17:55:50 | Recurring Payment Receiv | 90.44.242 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 17:50:51 | Recurring Payment Receiv | 94.173.13 USD | 9.95 | UK Business Verified | Oron.com |
| 19/04/2011 | 17:49:18 | Recurring Payment Receiv | 188.61.23 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 19/04/2011 | 17:45:10 | Recurring Payment Receiv | 64.53.175 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 17:37:25 | Recurring Payment Receiv | 87.150.18 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 17:36:26 | Recurring Payment Receiv | 98.216.36 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 17:35:59 | Recurring Payment Receiv | 82.227.17 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 17:32:45 | Recurring Payment Receiv | 80.160.73 USD | 9.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 17:31:56 | Recurring Payment Receiv | 118.136.2 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 19/04/2011 | 17:31:38 | Recurring Payment Receiv | 193.60.78 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 17:30:34 | Recurring Payment Receiv | 91.132.20 USD | 9.95 | Greek Premier Verified | Oron.com |
| 19/04/2011 | 17:29:16 | Recurring Payment Receiv | 220.109.4 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 17:26:20 | Recurring Payment Receiv | 81.97.134 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 17:24:14 | Recurring Payment Receiv | 82.71.16.! USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 17:23:10 | Recurring Payment Receiv | 145.97.23 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 17:19:32 | Recurring Payment Receiv | 178.203.2 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 17:18:30 | Recurring Payment Receiv | 79.22.228 USD | 9.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 17:16:58 | Recurring Payment Receiv | 98.151.13 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 17:16:50 | Recurring Payment Receiv | 95.21.107 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 17:12:52 | Recurring Payment Receiv | 81.97.47. USD | 9.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 17:09:50 | Recurring Payment Receiv | 86.6.42.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 17:09:36 | Recurring Payment Receiv | 217.91.15 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 17:08:51 | Recurring Payment Receiv | 86.134.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 17:08:13 | Recurring Payment Receiv | 84.202.16 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 17:07:05 | Recurring Payment Receiv | 92.234.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 17:03:04 | Recurring Payment Receiv | 143.206.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 17:01:17 | Recurring Payment Receiv | 94.140.78 USD | 9.95 | Slovenian Premier Verifie | Oron.com |
| 19/04/2011 | 16:59:53 | Recurring Payment Receiv | 115.64.77 USD | 9.95 | Australian Personal Verific | Oron.com |
| 19/04/2011 | 16:59:13 | Recurring Payment Receiv | 217.91.14 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:58:23 | Recurring Payment Receiv | 62.178.14 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 16:57:09 | Recurring Payment Receiv | 92.230.68 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:56:58 | Recurring Payment Receiv | 86.180.64 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 16:46:36 | Recurring Payment Receiv | 76.4.184. USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 16:46:18 | Recurring Payment Receiv | 70.171.22 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 16:46:01 | Recurring Payment Receiv | 121.223.2 USD | 9.95 | Australian Personal Verific | Oron.com |
| 19/04/2011 | 16:46:00 | Recurring Payment Receiv | 82.169.97 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 19/04/2011 | 16:44:50 | Recurring Payment Receiv | 76.169.93 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 16:44:18 | Recurring Payment Receiv | 122.106.2 USD | 9.95 | Australian Personal Verific | Oron.com |
| 19/04/2011 | 16:43:31 | Recurring Payment Receiv | 77.186.50 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:38:38 | Recurring Payment Receiv | 121.200.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 16:37:04 | Recurring Payment Receiv | 79.20.154 USD | 9.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 16:36:47 | Recurring Payment Receiv | 58.165.18 USD | 9.95 | Australian Personal Unver | Oron.com |
| 19/04/2011 | 16:35:11 | Recurring Payment Receiv | 174.20.80 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 16:33:03 | Recurring Payment Receiv | 203.59.36 USD | 9.95 | Australian Personal Verific | Oron.com |
| 19/04/2011 | 16:32:44 | Recurring Payment Receiv | 92.202.16 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:31:03 | Recurring Payment Receiv | 88.18.61. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 16:25:34 | Recurring Payment Receiv | 62.255.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 16:24:25 | Recurring Payment Receiv | 83.198.12 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 16:23:18 | Recurring Payment Receiv | 80.66.210 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 16:23:16 | Recurring Payment Receiv | 88.26.36. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 16:23:09 | Recurring Payment Receiv | 87.59.200 USD | 9.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 16:22:43 | Recurring Payment Receiv | 88.77.55. USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:22:25 | Recurring Payment Receiv | 118.0.128 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 19/04/2011 | 16:19:00 | Recurring Payment Receiv | 81.107.69 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 16:18:51 | Recurring Payment Receiv | 80.108.13 USD | 9.95 | Austrian Personal Unverif | Oron.com |
| 19/04/2011 | 16:18:43 | Recurring Payment Receiv | 84.168.23 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:17:06 | Recurring Payment Receiv | 90.83.2.1 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 16:16:38 | Recurring Payment Receiv | 93.47.39. USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 16:15:03 | Recurring Payment Receiv | 87.158.3. USD | 9.95 | German Personal Verified | Oron.com |
| 19/04/2011 | 16:14:53 | Recurring Payment Receiv | 83.245.24 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 16:14:10 | Recurring Payment Receiv | 46.116.77 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 19/04/2011 | 16:10:54 | Recurring Payment Receiv | 84.191.20 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:07:02 | Recurring Payment Receiv | 193.78.11 USD | 9.95 | Dutch Personal Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Type | Site |
|------|------|-------------|--------|-----|------|------|
| 19/04/2011 | 16:06:47 | Recurring Payment Receiv | 67.180.81 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 16:02:24 | Recurring Payment Receiv | 79.235.17 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:02:08 | Recurring Payment Receiv | 89.247.16 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:01:45 | Recurring Payment Receiv | 68.149.22 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 16:00:53 | Recurring Payment Receiv | 98.154.27 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 15:58:02 | Recurring Payment Receiv | 137.132.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 19/04/2011 | 15:56:04 | Recurring Payment Receiv | 190.245.2 USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 19/04/2011 | 15:52:55 | Recurring Payment Receiv | 77.27.51. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 15:52:42 | Recurring Payment Receiv | 92.6.1.73 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 15:52:10 | Recurring Payment Receiv | 83.108.18 USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 19/04/2011 | 15:51:59 | Recurring Payment Receiv | 79.254.31 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 15:51:56 | Recurring Payment Receiv | 58.10.164 USD | 9.95 | Thai Premier Verified | Oron.com |
| 19/04/2011 | 15:50:40 | Recurring Payment Receiv | 82.216.90 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 15:49:45 | Recurring Payment Receiv | 83.58.185 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 15:47:20 | Recurring Payment Receiv | 93.233.59 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 15:46:33 | Recurring Payment Receiv | 46.11.77. USD | 9.95 | Maltese Personal Verified | Oron.com |
| 19/04/2011 | 15:45:50 | Recurring Payment Receiv | 87.113.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 15:44:44 | Recurring Payment Receiv | 71.59.242 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 15:44:30 | Recurring Payment Receiv | 79.250.0. USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 15:43:48 | Recurring Payment Receiv | 78.70.43. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 15:43:01 | Recurring Payment Receiv | 77.101.68 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 15:38:26 | Recurring Payment Receiv | 174.50.16 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 15:35:46 | Recurring Payment Receiv | 82.169.14 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 15:34:49 | Recurring Payment Receiv | 178.203.2 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 15:33:38 | Recurring Payment Receiv | 203.217.8 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 15:33:08 | Recurring Payment Receiv | 202.215.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 15:31:36 | Recurring Payment Receiv | 174.69.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 15:30:42 | Recurring Payment Receiv | 78.98.151 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 19/04/2011 | 15:27:44 | Recurring Payment Receiv | 203.59.11 USD | 9.95 | Australian Personal Unver | Oron.com |
| 19/04/2011 | 15:26:51 | Recurring Payment Receiv | 84.220.16 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 15:26:42 | Recurring Payment Receiv | 66.214.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 15:24:20 | Recurring Payment Receiv | 75.28.142 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 15:24:17 | Recurring Payment Receiv | 62.143.52 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 15:23:03 | Recurring Payment Receiv | 91.176.14 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 15:22:01 | Recurring Payment Receiv | 122.149.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 15:20:39 | Recurring Payment Receiv | 82.181.18 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 15:18:45 | Recurring Payment Receiv | 83.11.123 USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 15:17:32 | Recurring Payment Receiv | 88.228.55 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 15:11:47 | Recurring Payment Receiv | 68.148.16 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 15:05:24 | Recurring Payment Receiv | 88.77.64. USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 15:03:58 | Recurring Payment Receiv | 81.81.42. USD | 9.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 15:02:05 | Recurring Payment Receiv | 119.175.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 15:01:06 | Recurring Payment Receiv | 58.9.158. USD | 9.95 | Thai Premier Verified | Oron.com |
| 19/04/2011 | 14:58:09 | Recurring Payment Receiv | 188.60.14 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 19/04/2011 | 14:55:28 | Recurring Payment Receiv | 82.235.15 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 14:52:48 | Recurring Payment Receiv | 216.58.41 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 19/04/2011 | 14:52:43 | Recurring Payment Receiv | 85.222.10 USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 14:52:32 | Recurring Payment Receiv | 90.180.44 USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 14:49:52 | Recurring Payment Receiv | 14.200.39 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 14:42:04 | Recurring Payment Receiv | 60.229.30 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 14:40:43 | Recurring Payment Receiv | 108.64.59 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 14:40:20 | Recurring Payment Receiv | 94.69.41. USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 14:39:34 | Recurring Payment Receiv | 84.197.17 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 14:38:02 | Recurring Payment Receiv | 182.237.5 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 14:36:19 | Recurring Payment Receiv | 76.169.43 USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 14:32:28 | Recurring Payment Receiv | 81.167.89 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 19/04/2011 | 14:26:19 | Recurring Payment Receiv | 62.248.20 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 14:21:14 | Recurring Payment Receiv | 81.166.24 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 14:19:23 | Recurring Payment Receiv | 24.18.187 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 14:17:22 | Recurring Payment Receiv | 193.165.1 USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 14:15:40 | Recurring Payment Receiv | 93.182.20 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 14:13:47 | Recurring Payment Receiv | 174.6.88. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 14:11:36 | Recurring Payment Receiv | 93.220.47 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19/04/2011 | 14:11:17 | Recurring Payment Receiv | 91.10.22. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 14:09:16 | Recurring Payment Receiv | 58.160.14 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 14:06:05 | Recurring Payment Receiv | 124.149.3 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 14:01:17 | Recurring Payment Receiv | 78.52.59. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:59:16 | Recurring Payment Receiv | 217.72.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:57:12 | Recurring Payment Receiv | 121.92.22 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 13:57:11 | Recurring Payment Receiv | 68.205.53 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 13:56:50 | Recurring Payment Receiv | 216.154.1 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 19/04/2011 | 13:56:07 | Recurring Payment Receiv | 184.88.7. | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 13:54:19 | Recurring Payment Receiv | 85.179.81 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:49:23 | Recurring Payment Receiv | 93.104.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:49:10 | Recurring Payment Receiv | 78.108.10 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 13:45:51 | Recurring Payment Receiv | 99.21.86. | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 13:44:46 | Recurring Payment Receiv | 116.51.15 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 13:41:15 | Recurring Payment Receiv | 95.223.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:35:18 | Recurring Payment Receiv | 196.210.3 | USD | 9.95 | South African Personal Ve | Oron.com |
| 19/04/2011 | 13:34:54 | Recurring Payment Receiv | 151.95.84 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 13:33:19 | Recurring Payment Receiv | 108.13.77 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 13:32:39 | Recurring Payment Receiv | 87.6.43.2( | USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 13:32:36 | Recurring Payment Receiv | 79.103.34 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 13:26:23 | Recurring Payment Receiv | 98.149.64 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 13:23:33 | Subscription Payment Rec | 24.84.46. | USD | 9.95 | Canadian Personal Verified | |
| 19/04/2011 | 13:22:02 | Recurring Payment Receiv | 110.159.1 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 19/04/2011 | 13:20:01 | Recurring Payment Receiv | 71.203.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 13:19:52 | Recurring Payment Receiv | 68.52.220 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 13:16:28 | Recurring Payment Receiv | 142.162.1 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 19/04/2011 | 13:15:43 | Recurring Payment Receiv | 195.140.2 | USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 19/04/2011 | 13:07:33 | Recurring Payment Receiv | 91.1.15.5! | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:04:06 | Recurring Payment Receiv | 98.208.32 | USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 13:02:19 | Recurring Payment Receiv | 76.115.10 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 12:56:22 | Recurring Payment Receiv | 88.69.112 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 12:56:13 | Recurring Payment Receiv | 79.220.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 12:55:59 | Recurring Payment Receiv | 125.25.24 | USD | 9.95 | Thai Personal Unverified | Oron.com |
| 19/04/2011 | 12:54:15 | Recurring Payment Receiv | 96.244.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 12:51:53 | Recurring Payment Receiv | 114.77.15 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 12:51:09 | Recurring Payment Receiv | 207.134.1 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 19/04/2011 | 12:49:14 | Recurring Payment Receiv | 59.152.19 | USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 19/04/2011 | 12:39:30 | Recurring Payment Receiv | 69.26.144 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 12:38:29 | Recurring Payment Receiv | 72.188.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 12:36:31 | Recurring Payment Receiv | 62.241.96 | USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 12:32:56 | Recurring Payment Receiv | 69.137.93 | USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 12:30:38 | Recurring Payment Receiv | 111.93.13 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 19/04/2011 | 12:28:31 | Recurring Payment Receiv | 68.42.106 | USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 12:27:19 | Recurring Payment Receiv | 82.193.15 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 19/04/2011 | 12:22:45 | Recurring Payment Receiv | 76.110.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 12:14:52 | Recurring Payment Receiv | 97.86.13. | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 12:14:37 | Recurring Payment Receiv | 109.64.24 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 19/04/2011 | 12:12:23 | Recurring Payment Receiv | 78.240.23 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 12:11:05 | Recurring Payment Receiv | 87.64.172 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 19/04/2011 | 12:08:19 | Recurring Payment Receiv | 96.235.47 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 12:07:28 | Recurring Payment Receiv | 98.199.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 12:01:46 | Recurring Payment Receiv | 118.18.11 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 19/04/2011 | 11:57:29 | Recurring Payment Receiv | 190.222.4 | USD | 9.95 | Peruvian Personal Verifiec | Oron.com |
| 19/04/2011 | 11:57:18 | Recurring Payment Receiv | 66.56.181 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 11:54:38 | Recurring Payment Receiv | 24.148.46 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 11:52:22 | Recurring Payment Receiv | 69.180.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 11:49:09 | Recurring Payment Receiv | 72.80.160 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 11:46:00 | Recurring Payment Receiv | 211.28.56 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 19/04/2011 | 11:45:57 | Recurring Payment Receiv | 93.223.11 | USD | 9.95 | German Business Verified | Oron.com |
| 19/04/2011 | 11:43:23 | Recurring Payment Receiv | 148.63.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 11:42:02 | Recurring Payment Receiv | 98.157.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 11:41:52 | Recurring Payment Receiv | 189.26.20 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 19/04/2011 | 11:37:51 | Recurring Payment Receiv | 24.131.22 | USD | 9.95 | US Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|------|------|-------------|--------|---|-----|--------------|------|
| 19/04/2011 | 11:37:34 | Recurring Payment Receiv | 72.145.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 11:36:24 | Recurring Payment Receiv | 201.8.183 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 19/04/2011 | 11:34:11 | Recurring Payment Receiv | 98.193.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 11:31:31 | Recurring Payment Receiv | 109.154.2 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 11:30:27 | Recurring Payment Receiv | 206.75.12 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 11:30:09 | Recurring Payment Receiv | 96.237.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 11:27:59 | Recurring Payment Receiv | 85.229.24 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 11:24:53 | Recurring Payment Receiv | 24.84.35. | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 11:24:01 | Recurring Payment Receiv | 173.168.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 11:22:53 | Recurring Payment Receiv | 72.199.34 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 11:20:07 | Recurring Payment Receiv | 212.55.46 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 11:19:33 | Recurring Payment Receiv | 184.153.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 11:17:29 | Recurring Payment Receiv | 142.177.1 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 19/04/2011 | 11:16:36 | Recurring Payment Receiv | 124.171.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 11:15:16 | Recurring Payment Receiv | 200.104.2 | USD | 9.95 | Chilean Personal Verified | Oron.com |
| 19/04/2011 | 11:14:28 | Recurring Payment Receiv | 72.218.10 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 11:12:29 | Recurring Payment Receiv | 98.164.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 11:09:55 | Recurring Payment Receiv | 68.63.244 | USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 11:09:27 | Recurring Payment Receiv | 221.146.1 | USD | 9.95 | South Korean Personal Ve | Oron.com |
| 19/04/2011 | 11:00:13 | Recurring Payment Receiv | 200.159.4 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 19/04/2011 | 10:57:03 | Recurring Payment Receiv | 67.81.122 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:52:31 | Recurring Payment Receiv | 69.217.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:49:17 | Recurring Payment Receiv | 69.60.103 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:47:12 | Recurring Payment Receiv | 83.45.78. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 10:45:27 | Recurring Payment Receiv | 86.168.58 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 10:42:39 | Recurring Payment Receiv | 74.198.87 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 10:41:03 | Recurring Payment Receiv | 99.93.184 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:39:39 | Recurring Payment Receiv | 70.30.151 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 10:39:23 | Recurring Payment Receiv | 206.28.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:38:30 | Recurring Payment Receiv | 74.69.72. | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:37:31 | Recurring Payment Receiv | 72.229.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:28:05 | Recurring Payment Receiv | 174.25.15 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:21:08 | Recurring Payment Receiv | 24.239.90 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 10:21:02 | Recurring Payment Receiv | 121.219.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 10:19:08 | Recurring Payment Receiv | 94.138.72 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 10:19:06 | Recurring Payment Receiv | 193.69.24 | USD | 9.95 | Norwegian Premier Verific | Oron.com |
| 19/04/2011 | 10:18:38 | Recurring Payment Receiv | 71.79.153 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:17:51 | Recurring Payment Receiv | 67.197.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 10:17:43 | Recurring Payment Receiv | 69.108.81 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:16:00 | Recurring Payment Receiv | 24.116.66 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:14:46 | Recurring Payment Receiv | 68.50.123 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:10:37 | Recurring Payment Receiv | 96.21.2.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 10:04:38 | Recurring Payment Receiv | 98.64.54. | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:04:35 | Recurring Payment Receiv | 67.168.60 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:01:36 | Recurring Payment Receiv | 67.170.82 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:00:28 | Recurring Payment Receiv | 67.166.38 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 9:55:11 | Recurring Payment Receiv | 74.197.55 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 9:52:58 | Recurring Payment Receiv | 114.168.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 9:48:35 | Recurring Payment Receiv | 74.181.17 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 9:45:56 | Recurring Payment Receiv | 98.194.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 9:45:38 | Recurring Payment Receiv | 99.231.21 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 9:44:39 | Recurring Payment Receiv | 174.91.14 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 9:43:41 | Recurring Payment Receiv | 88.69.226 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 9:40:58 | Recurring Payment Receiv | 95.138.82 | USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 9:40:03 | Recurring Payment Receiv | 24.62.64. | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 9:37:57 | Recurring Payment Receiv | 79.177.21 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 19/04/2011 | 9:35:59 | Recurring Payment Receiv | 62.31.35. | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 9:35:31 | Recurring Payment Receiv | 220.100.8 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 9:31:55 | Recurring Payment Receiv | 67.80.14. | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 9:31:10 | Recurring Payment Receiv | 94.197.23 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 9:31:01 | Recurring Payment Receiv | 206.53.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 9:23:12 | Recurring Payment Receiv | 78.13.244 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 9:14:09 | Recurring Payment Receiv | 63.174.19 | USD | 9.95 | US Premier Verified | Oron.com |

| 19/04/2011 | 9:12:21 | Recurring Payment Recei | 76.186.30 USD | 9.95 | US Premier Unverified | Oron.com |
|---|---|---|---|---|---|---|
| 19/04/2011 | 9:11:57 | Recurring Payment Recei | 79.147.19 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 9:10:08 | Recurring Payment Recei | 211.28.33 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 9:05:40 | Recurring Payment Recei | 67.246.86 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 9:03:48 | Recurring Payment Recei | 213.122.7 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 9:01:11 | Recurring Payment Recei | 69.196.17 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 9:00:59 | Recurring Payment Recei | 71.81.143 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 8:56:34 | Recurring Payment Recei | 68.118.18 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 8:55:16 | Recurring Payment Recei | 99.241.18 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 8:54:39 | Recurring Payment Recei | 71.71.62. USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 8:53:51 | Recurring Payment Recei | 82.2.18.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 8:52:48 | Recurring Payment Recei | 69.132.23 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 8:47:06 | Recurring Payment Recei | 78.27.6.2 USD | 9.95 | Dutch Business Verified | Oron.com |
| 19/04/2011 | 8:45:15 | Recurring Payment Recei | 74.242.20 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 8:43:12 | Recurring Payment Recei | 85.178.4. USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 8:42:10 | Recurring Payment Recei | 70.120.23 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 8:41:49 | Recurring Payment Recei | 86.0.251. USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 8:41:23 | Recurring Payment Recei | 115.176.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 8:36:57 | Recurring Payment Recei | 66.31.46. USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 8:35:49 | Recurring Payment Recei | 84.168.16 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 8:33:31 | Recurring Payment Recei | 74.236.43 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 8:32:21 | Recurring Payment Recei | 125.237.1 USD | 9.95 | New Zealand Premier Ver | Oron.com |
| 19/04/2011 | 8:30:14 | Recurring Payment Recei | 184.41.11 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 8:27:18 | Recurring Payment Recei | 74.60.193 USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 8:26:26 | Recurring Payment Recei | 58.166.13 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 8:25:53 | Recurring Payment Recei | 71.227.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 8:23:43 | Recurring Payment Recei | 77.10.105 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 8:23:34 | Recurring Payment Recei | 138.199.6 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 8:23:34 | Recurring Payment Recei | 69.201.17 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 8:21:42 | Recurring Payment Recei | 109.153.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 8:20:40 | Recurring Payment Recei | 83.250.15 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 8:18:03 | Recurring Payment Recei | 108.15.13 USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 8:17:47 | Recurring Payment Recei | 81.83.182 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 19/04/2011 | 8:17:06 | Recurring Payment Recei | 85.53.145 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 8:16:12 | Recurring Payment Recei | 124.168.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 8:14:49 | Recurring Payment Recei | 99.255.24 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 8:13:48 | Recurring Payment Recei | 58.174.20 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 8:09:45 | Recurring Payment Recei | 189.228.2 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 19/04/2011 | 8:08:42 | Recurring Payment Recei | 71.10.250 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 8:07:49 | Recurring Payment Recei | 93.221.24 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 8:06:16 | Recurring Payment Recei | 93.19.178 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 8:06:01 | Recurring Payment Recei | 90.200.15 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 8:05:38 | Recurring Payment Recei | 80.229.26 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 8:01:43 | Recurring Payment Recei | 216.249.2 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 8:01:33 | Recurring Payment Recei | 98.214.10 USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 7:59:57 | Recurring Payment Recei | 2.99.57.8 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 7:59:54 | Recurring Payment Recei | 71.97.77. USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:57:16 | Recurring Payment Recei | 110.159.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 19/04/2011 | 7:54:43 | Recurring Payment Recei | 188.174.1 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 7:53:57 | Recurring Payment Recei | 174.64.19 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:53:28 | Recurring Payment Recei | 85.107.12 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 7:52:50 | Recurring Payment Recei | 188.195.2 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 7:50:38 | Recurring Payment Recei | 80.216.10 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 19/04/2011 | 7:50:32 | Recurring Payment Recei | 178.191.1 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 7:49:59 | Recurring Payment Recei | 190.235.2 USD | 9.95 | Peruvian Personal Verifie | Oron.com |
| 19/04/2011 | 7:44:18 | Recurring Payment Recei | 68.84.150 USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 7:40:04 | Recurring Payment Recei | 114.165.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 7:39:54 | Recurring Payment Recei | 131.121.1 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:38:13 | Recurring Payment Recei | 98.248.64 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 7:37:30 | Recurring Payment Recei | 85.73.49. USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 7:37:24 | Recurring Payment Recei | 81.100.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 7:37:07 | Recurring Payment Recei | 187.3.32. USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 19/04/2011 | 7:32:53 | Recurring Payment Recei | 58.87.203 USD | 9.95 | Japanese Personal Verifie | Oron.com |

| 19/04/2011 | 7:30:02 | Recurring Payment Receiv | 95.20.115 USD | 9.95 | Spanish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 19/04/2011 | 7:23:52 | Recurring Payment Receiv | 108.84.48 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:22:51 | Recurring Payment Receiv | 80.202.58 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 7:22:46 | Recurring Payment Receiv | 58.187.92 USD | 9.95 | Vietnamese Personal Veri | Oron.com |
| 19/04/2011 | 7:20:00 | Recurring Payment Receiv | 68.34.236 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:19:13 | Recurring Payment Receiv | 76.118.95 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:18:35 | Recurring Payment Receiv | 122.148.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 7:16:02 | Recurring Payment Receiv | 82.43.120 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 7:11:40 | Recurring Payment Receiv | 76.174.12 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:11:16 | Recurring Payment Receiv | 70.126.36 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 7:11:07 | Recurring Payment Receiv | 76.69.59. USD | 9.95 | Canadian Premier Verified | Oron.com |
| 19/04/2011 | 7:09:34 | Recurring Payment Receiv | 90.156.8. USD | 9.95 | Polish Premier Verified | Oron.com |
| 19/04/2011 | 7:07:01 | Recurring Payment Receiv | 198.151.1 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:05:48 | Recurring Payment Receiv | 85.247.65 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 19/04/2011 | 7:04:56 | Recurring Payment Receiv | 99.227.64 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 7:03:06 | Recurring Payment Receiv | 67.172.91 USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 7:01:18 | Recurring Payment Receiv | 93.0.151. USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 7:00:09 | Recurring Payment Receiv | 76.253.16 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 6:59:18 | Recurring Payment Receiv | 24.173.37 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 6:57:39 | Recurring Payment Receiv | 95.21.61. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 6:57:10 | Recurring Payment Receiv | 180.222.5 USD | 9.95 | Australian Business Verifie | Oron.com |
| 19/04/2011 | 6:56:40 | Recurring Payment Receiv | 93.96.132 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 6:55:37 | Recurring Payment Receiv | 2.88.123. USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 19/04/2011 | 6:54:05 | Recurring Payment Receiv | 86.156.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 6:52:59 | Recurring Payment Receiv | 161.185.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 6:51:01 | Recurring Payment Receiv | 46.2.233. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 6:49:35 | Recurring Payment Receiv | 90.201.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 6:48:38 | Recurring Payment Receiv | 151.64.20 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 6:47:37 | Recurring Payment Receiv | 178.117.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 6:44:20 | Recurring Payment Receiv | 90.218.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 6:40:46 | Recurring Payment Receiv | 68.118.19 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 6:40:11 | Recurring Payment Receiv | 178.254.1 USD | 9.95 | Luxembourg Personal Unv | Oron.com |
| 19/04/2011 | 6:39:30 | Recurring Payment Receiv | 86.181.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 6:38:41 | Recurring Payment Receiv | 65.78.128 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 6:38:25 | Recurring Payment Receiv | 68.118.19 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 6:37:27 | Recurring Payment Receiv | 92.224.17 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:37:00 | Recurring Payment Receiv | 88.152.11 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:34:26 | Recurring Payment Receiv | 85.96.111 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 6:33:22 | Recurring Payment Receiv | 62.63.231 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 6:31:52 | Recurring Payment Receiv | 173.11.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 6:27:30 | Recurring Payment Receiv | 86.27.246 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 6:27:05 | Recurring Payment Receiv | 78.145.74 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 6:25:51 | Recurring Payment Receiv | 84.220.11 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 6:25:15 | Recurring Payment Receiv | 81.56.26. USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 6:23:50 | Recurring Payment Receiv | 66.75.70. USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 6:22:33 | Recurring Payment Receiv | 84.79.164 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 6:21:06 | Recurring Payment Receiv | 85.98.209 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 19/04/2011 | 6:20:34 | Recurring Payment Receiv | 217.209.4 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 19/04/2011 | 6:19:49 | Recurring Payment Receiv | 81.213.23 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 6:19:23 | Recurring Payment Receiv | 83.71.43. USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 6:19:01 | Recurring Payment Receiv | 89.100.9. USD | 9.95 | Irish Personal Verified | Oron.com |
| 19/04/2011 | 6:18:36 | Recurring Payment Receiv | 86.72.248 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 6:18:11 | Recurring Payment Receiv | 188.193.2 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:17:37 | Recurring Payment Receiv | 62.143.17 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:17:02 | Recurring Payment Receiv | 76.185.61 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 6:16:43 | Recurring Payment Receiv | 76.218.76 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 6:16:42 | Recurring Payment Receiv | 173.88.89 USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 6:14:48 | Recurring Payment Receiv | 81.94.87. USD | 9.95 | Swedish Premier Verified | Oron.com |
| 19/04/2011 | 6:13:42 | Recurring Payment Receiv | 206.45.25 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 6:12:57 | Recurring Payment Receiv | 186.205.3 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 19/04/2011 | 6:12:33 | Recurring Payment Receiv | 75.73.181 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 6:11:38 | Recurring Payment Receiv | 86.161.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 6:09:45 | Recurring Payment Receiv | 78.149.14 USD | 9.95 | UK Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|---|---|---|---|---|---|---|---|
| 19/04/2011 | 6:09:18 | Recurring Payment Receiv | 68.74.64. | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 6:05:30 | Recurring Payment Receiv | 80.109.21 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 6:04:30 | Recurring Payment Receiv | 85.164.38 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 6:02:41 | Recurring Payment Receiv | 77.79.33. | USD | 9.95 | Lithuanian Premier Verifie | Oron.com |
| 19/04/2011 | 6:02:07 | Recurring Payment Receiv | 74.56.175 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 5:58:55 | Recurring Payment Receiv | 122.104.4 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 5:58:34 | Recurring Payment Receiv | 86.51.51. | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 19/04/2011 | 5:57:34 | Recurring Payment Receiv | 78.86.57. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 5:57:27 | Recurring Payment Receiv | 222.164.5 | USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 19/04/2011 | 5:56:31 | Recurring Payment Receiv | 85.103.15 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 5:55:30 | Recurring Payment Receiv | 91.62.113 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:55:11 | Recurring Payment Receiv | 83.119.11 | USD | 9.95 | Dutch Personal Unverified | Oron.com |
| 19/04/2011 | 5:54:42 | Recurring Payment Receiv | 70.91.109 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:52:17 | Recurring Payment Receiv | 91.45.44. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:51:35 | Recurring Payment Receiv | 99.121.70 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:51:29 | Recurring Payment Receiv | 91.45.44. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:51:20 | Recurring Payment Receiv | 76.3.121. | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 5:50:46 | Recurring Payment Receiv | 71.207.45 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:45:24 | Recurring Payment Receiv | 132.204.2 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 5:45:19 | Recurring Payment Receiv | 94.168.18 | USD | 9.95 | Polish Personal Unverified | Oron.com |
| 19/04/2011 | 5:44:46 | Recurring Payment Receiv | 77.97.31. | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 5:44:34 | Recurring Payment Receiv | 75.81.225 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:42:09 | Recurring Payment Receiv | 84.113.24 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 5:41:45 | Recurring Payment Receiv | 79.240.19 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:41:30 | Recurring Payment Receiv | 90.215.20 | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 5:40:19 | Recurring Payment Receiv | 86.4.220. | USD | 9.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 5:39:23 | Recurring Payment Receiv | 109.242.7 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 19/04/2011 | 5:39:10 | Recurring Payment Receiv | 62.78.138 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 5:38:58 | Recurring Payment Receiv | 86.155.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 5:38:42 | Recurring Payment Receiv | 98.177.22 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 5:37:01 | Recurring Payment Receiv | 82.39.12. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 5:36:00 | Recurring Payment Receiv | 71.226.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 5:34:09 | Recurring Payment Receiv | 76.121.19 | USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 5:33:58 | Recurring Payment Receiv | 87.142.28 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:32:48 | Recurring Payment Receiv | 71.163.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:31:49 | Recurring Payment Receiv | 86.166.29 | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 5:31:23 | Recurring Payment Receiv | 82.127.24 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 5:30:01 | Recurring Payment Receiv | 189.30.70 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 19/04/2011 | 5:28:48 | Recurring Payment Receiv | 85.168.10 | USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 5:27:51 | Recurring Payment Receiv | 173.18.60 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:27:48 | Recurring Payment Receiv | 174.118.2 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 5:26:21 | Recurring Payment Receiv | 2.85.52.1 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 5:26:19 | Recurring Payment Receiv | 124.27.20 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 5:26:01 | Recurring Payment Receiv | 69.181.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:24:59 | Recurring Payment Receiv | 81.82.250 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 5:23:56 | Recurring Payment Receiv | 207.6.148 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 5:22:50 | Recurring Payment Receiv | 151.27.14 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 5:21:09 | Recurring Payment Receiv | 67.87.25. | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:18:23 | Recurring Payment Receiv | 89.13.222 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:18:22 | Recurring Payment Receiv | 222.155.1 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 19/04/2011 | 5:16:25 | Recurring Payment Receiv | 70.171.37 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:16:24 | Recurring Payment Receiv | 213.67.17 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 5:16:23 | Recurring Payment Receiv | 88.24.159 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 5:12:16 | Recurring Payment Receiv | 24.8.144. | USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 5:12:05 | Recurring Payment Receiv | 2.126.223 | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 5:12:02 | Recurring Payment Receiv | 69.224.68 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 5:09:56 | Recurring Payment Receiv | 95.65.249 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 5:09:15 | Recurring Payment Receiv | 71.207.45 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:09:09 | Recurring Payment Receiv | 79.145.20 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 5:07:51 | Recurring Payment Receiv | 82.68.25. | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 5:07:09 | Recurring Payment Receiv | 98.192.89 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 5:06:19 | Recurring Payment Receiv | 81.10.204 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 5:04:26 | Recurring Payment Receiv | 90.52.113 | USD | 9.95 | French Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19/04/2011 | 5:03:25 | Recurring Payment Receiv | 98.168.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 5:03:09 | Recurring Payment Receiv | 78.98.67.: USD | 9.95 | Slovak Premier Verified | Oron.com |
| 19/04/2011 | 5:02:44 | Recurring Payment Receiv | 86.175.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 5:01:19 | Recurring Payment Receiv | 80.163.12 USD | 9.95 | Danish Premier Verified | Oron.com |
| 19/04/2011 | 5:00:02 | Recurring Payment Receiv | 85.168.10 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 4:59:33 | Recurring Payment Receiv | 93.31.188 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 4:59:33 | Recurring Payment Receiv | 74.143.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 4:59:26 | Recurring Payment Receiv | 86.33.19. USD | 9.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 4:58:55 | Recurring Payment Receiv | 212.187.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 4:58:52 | Recurring Payment Receiv | 130.65.21 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 4:56:48 | Recurring Payment Receiv | 88.173.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 19/04/2011 | 4:54:26 | Recurring Payment Receiv | 90.61.22. USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 4:52:17 | Recurring Payment Receiv | 68.170.99 USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 4:50:19 | Recurring Payment Receiv | 213.47.1. USD | 9.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 4:49:25 | Recurring Payment Receiv | 24.242.19 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 4:48:48 | Recurring Payment Receiv | 99.224.20 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 19/04/2011 | 4:45:25 | Recurring Payment Receiv | 71.195.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 4:45:09 | Recurring Payment Receiv | 78.145.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 4:44:55 | Recurring Payment Receiv | 79.192.21 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:44:22 | Recurring Payment Receiv | 86.134.91 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 4:44:10 | Recurring Payment Receiv | 78.145.25 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 4:43:36 | Recurring Payment Receiv | 212.215.1 USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 19/04/2011 | 4:42:26 | Recurring Payment Receiv | 175.145.2 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 19/04/2011 | 4:42:03 | Recurring Payment Receiv | 70.173.66 USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 4:41:30 | Recurring Payment Receiv | 78.94.166 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:41:27 | Recurring Payment Receiv | 89.82.238 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 4:38:19 | Recurring Payment Receiv | 94.113.75 USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 4:35:53 | Recurring Payment Receiv | 91.138.15 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 19/04/2011 | 4:35:10 | Recurring Payment Receiv | 195.174.9 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 4:35:09 | Recurring Payment Receiv | 78.2.125. USD | 9.95 | Croatian Premier Verified | Oron.com |
| 19/04/2011 | 4:35:04 | Recurring Payment Receiv | 50.89.199 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 4:34:18 | Recurring Payment Receiv | 87.1.242. USD | 9.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 4:32:43 | Recurring Payment Receiv | 193.85.16 USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 4:31:59 | Recurring Payment Receiv | 89.77.34. USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 4:31:56 | Recurring Payment Receiv | 94.6.254. USD | 9.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 4:31:51 | Recurring Payment Receiv | 86.182.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 4:30:45 | Recurring Payment Receiv | 50.9.91.2 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 4:27:53 | Recurring Payment Receiv | 82.16.106 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 4:24:52 | Recurring Payment Receiv | 87.182.14 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:23:27 | Recurring Payment Receiv | 78.241.10 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 4:22:37 | Recurring Payment Receiv | 46.164.23 USD | 9.95 | Slovenian Premier Verifie | Oron.com |
| 19/04/2011 | 4:22:25 | Recurring Payment Receiv | 75.176.38 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 4:22:16 | Recurring Payment Receiv | 79.250.11 USD | 9.95 | German Premier Unverifie | Oron.com |
| 19/04/2011 | 4:19:53 | Recurring Payment Receiv | 90.39.169 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 4:18:44 | Recurring Payment Receiv | 151.24.38 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 4:15:48 | Recurring Payment Receiv | 88.187.98 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 4:14:58 | Recurring Payment Receiv | 94.227.27 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 19/04/2011 | 4:11:36 | Recurring Payment Receiv | 139.174.1 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:10:53 | Recurring Payment Receiv | 178.41.17 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 19/04/2011 | 4:09:18 | Recurring Payment Receiv | 86.163.22 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 4:08:53 | Recurring Payment Receiv | 188.176.1 USD | 9.95 | Danish Premier Verified | Oron.com |
| 19/04/2011 | 4:06:43 | Recurring Payment Receiv | 112.78.13 USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 19/04/2011 | 4:05:59 | Recurring Payment Receiv | 178.83.18 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 19/04/2011 | 4:05:08 | Recurring Payment Receiv | 109.112.9 USD | 9.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 4:04:42 | Recurring Payment Receiv | 83.115.22 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 4:04:27 | Recurring Payment Receiv | 90.199.48 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 4:02:16 | Recurring Payment Receiv | 77.102.36 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 4:01:44 | Recurring Payment Receiv | 79.185.24 USD | 9.95 | Polish Business Verified | Oron.com |
| 19/04/2011 | 4:01:25 | Recurring Payment Receiv | 62.163.3. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 4:00:55 | Recurring Payment Receiv | 90.200.52 USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 4:00:51 | Recurring Payment Receiv | 76.184.25 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 3:59:49 | Recurring Payment Receiv | 82.82.93. USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:59:27 | Recurring Payment Receiv | 83.52.95. USD | 9.95 | Spanish Personal Verified | Oron.com |

| 19/04/2011 | 3:59:23 | Recurring Payment Receiv | 217.209.1 | USD | 9.95 | Swedish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 19/04/2011 | 3:58:19 | Recurring Payment Receiv | 85.168.10 | USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 3:56:13 | Recurring Payment Receiv | 95.13.73. | USD | 9.95 | Turkish Business Verified | Oron.com |
| 19/04/2011 | 3:56:12 | Recurring Payment Receiv | 120.138.1 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 3:55:15 | Recurring Payment Receiv | 84.114.21 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 3:54:50 | Recurring Payment Receiv | 90.219.17 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 3:54:15 | Recurring Payment Receiv | 78.224.14 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 3:53:40 | Recurring Payment Receiv | 79.161.56 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 3:53:36 | Recurring Payment Receiv | 93.156.18 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 3:49:43 | Recurring Payment Receiv | 76.186.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 3:45:34 | Recurring Payment Receiv | 85.248.19 | USD | 9.95 | Slovak Personal Unverifie | Oron.com |
| 19/04/2011 | 3:45:30 | Recurring Payment Receiv | 91.156.92 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 3:44:05 | Recurring Payment Receiv | 62.209.23 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 3:43:30 | Recurring Payment Receiv | 88.246.16 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 3:43:03 | Recurring Payment Receiv | 77.56.190 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 19/04/2011 | 3:42:39 | Recurring Payment Receiv | 69.207.19 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 3:39:56 | Recurring Payment Receiv | 87.204.67 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 3:36:41 | Recurring Payment Receiv | 77.193.17 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 3:32:23 | Recurring Payment Receiv | 94.71.89. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:31:47 | Recurring Payment Receiv | 188.175.3 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 3:31:08 | Recurring Payment Receiv | 202.156.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 19/04/2011 | 3:31:05 | Recurring Payment Receiv | 68.153.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 3:30:51 | Recurring Payment Receiv | 78.241.10 | USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 3:27:39 | Recurring Payment Receiv | 98.122.17 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 3:25:49 | Recurring Payment Receiv | 109.255.1 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 19/04/2011 | 3:25:07 | Recurring Payment Receiv | 82.230.27 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 3:23:59 | Recurring Payment Receiv | 90.35.22. | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 3:23:16 | Recurring Payment Receiv | 201.234.5 | USD | 9.95 | Peruvian Personal Verifie | Oron.com |
| 19/04/2011 | 3:23:10 | Recurring Payment Receiv | 174.31.0. | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 3:22:37 | Recurring Payment Receiv | 93.16.10. | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 3:21:31 | Recurring Payment Receiv | 109.53.20 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 3:19:22 | Recurring Payment Receiv | 62.193.53 | USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 3:18:56 | Recurring Payment Receiv | 213.107.1 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 3:18:40 | Recurring Payment Receiv | 67.230.13 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 3:18:38 | Recurring Payment Receiv | 87.185.95 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:17:20 | Recurring Payment Receiv | 178.203.8 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:17:15 | Recurring Payment Receiv | 79.240.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:16:06 | Recurring Payment Receiv | 64.110.23 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 3:15:40 | Recurring Payment Receiv | 89.76.62. | USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 3:14:39 | Recurring Payment Receiv | 108.3.195 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 3:12:50 | Recurring Payment Receiv | 90.195.81 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 3:12:42 | Recurring Payment Receiv | 86.126.21 | USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 19/04/2011 | 3:12:29 | Recurring Payment Receiv | 178.190.1 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 3:10:26 | Recurring Payment Receiv | 77.42.11. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 3:09:48 | Recurring Payment Receiv | 76.89.130 | USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 3:07:33 | Recurring Payment Receiv | 212.251.1 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 3:07:20 | Recurring Payment Receiv | 216.84.26 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 3:07:14 | Recurring Payment Receiv | 24.189.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 3:06:50 | Recurring Payment Receiv | 78.148.68 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 3:05:47 | Recurring Payment Receiv | 213.100.1 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 3:02:29 | Recurring Payment Receiv | 84.82.41. | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 3:01:32 | Recurring Payment Receiv | 12.181.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 3:01:19 | Recurring Payment Receiv | 91.43.240 | USD | 9.95 | German Business Verified | Oron.com |
| 19/04/2011 | 3:01:12 | Recurring Payment Receiv | 92.224.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:00:04 | Recurring Payment Receiv | 86.16.77. | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 2:59:51 | Recurring Payment Receiv | 71.13.222 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 2:59:41 | Recurring Payment Receiv | 46.12.114 | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 2:59:14 | Recurring Payment Receiv | 216.252.7 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 19/04/2011 | 2:58:50 | Recurring Payment Receiv | 95.24.181 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 19/04/2011 | 2:58:42 | Recurring Payment Receiv | 189.61.19 | USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 19/04/2011 | 2:57:10 | Recurring Payment Receiv | 94.195.13 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 2:56:58 | Recurring Payment Receiv | 217.198.2 | USD | 9.95 | Latvian Personal Verified | Oron.com |
| 19/04/2011 | 2:56:46 | Recurring Payment Receiv | 79.19.32. | USD | 9.95 | Italian Personal Verified | Oron.com |

| 19/04/2011 | 2:56:38 | Recurring Payment Receiv | 88.71.249 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:54:58 | Recurring Payment Receiv | 81.57.242 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 2:54:38 | Recurring Payment Receiv | 95.118.73 USD | 9.95 | German Premier Unverifie | Oron.com |
| 19/04/2011 | 2:53:06 | Recurring Payment Receiv | 91.140.11 USD | 9.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 2:52:48 | Recurring Payment Receiv | 109.99.23 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 19/04/2011 | 2:52:22 | Recurring Payment Receiv | 82.73.225 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 19/04/2011 | 2:52:18 | Recurring Payment Receiv | 82.251.16 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 2:49:32 | Recurring Payment Receiv | 90.212.40 USD | 9.95 | UK Business Verified | Oron.com |
| 19/04/2011 | 2:48:05 | Recurring Payment Receiv | 83.85.12. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 2:47:57 | Recurring Payment Receiv | 76.87.43. USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 2:46:14 | Recurring Payment Receiv | 87.210.1. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 19/04/2011 | 2:46:02 | Recurring Payment Receiv | 84.80.75. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 2:45:28 | Recurring Payment Receiv | 78.54.71. USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:45:16 | Recurring Payment Receiv | 90.219.71 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 2:45:01 | Recurring Payment Receiv | 76.175.16 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 2:41:19 | Recurring Payment Receiv | 90.217.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 2:40:59 | Recurring Payment Receiv | 94.253.10 USD | 9.95 | Russian Personal Verified | Oron.com |
| 19/04/2011 | 2:39:00 | Recurring Payment Receiv | 89.73.242 USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 2:37:55 | Recurring Payment Receiv | 46.220.96 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 2:37:40 | Recurring Payment Receiv | 2.124.226 USD | 9.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 2:37:02 | Recurring Payment Receiv | 92.25.36. USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 2:36:31 | Recurring Payment Receiv | 92.128.62 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 2:35:45 | Recurring Payment Receiv | 82.232.20 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 2:34:04 | Recurring Payment Receiv | 93.132.13 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:32:57 | Recurring Payment Receiv | 88.166.30 USD | 9.95 | French Personal Unverifie | Oron.com |
| 19/04/2011 | 2:31:56 | Recurring Payment Receiv | 173.238.2 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 2:30:00 | Recurring Payment Receiv | 93.185.11 USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 19/04/2011 | 2:28:54 | Recurring Payment Receiv | 91.181.54 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 2:28:03 | Recurring Payment Receiv | 95.150.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 2:27:57 | Recurring Payment Receiv | 83.179.21 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 2:27:55 | Recurring Payment Receiv | 82.26.19. USD | 9.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 2:26:13 | Recurring Payment Receiv | 89.242.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 2:25:59 | Recurring Payment Receiv | 93.37.240 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 2:24:58 | Recurring Payment Receiv | 94.192.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 2:24:18 | Recurring Payment Receiv | 83.85.119 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 2:21:55 | Recurring Payment Receiv | 173.15.1. USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 2:21:45 | Recurring Payment Receiv | 89.87.46. USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 2:20:26 | Recurring Payment Receiv | 89.206.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 2:19:24 | Recurring Payment Receiv | 98.240.20 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 2:19:20 | Recurring Payment Receiv | 75.85.15. USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 2:17:59 | Recurring Payment Receiv | 68.56.46. USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 2:17:41 | Recurring Payment Receiv | 79.97.231 USD | 9.95 | Irish Personal Verified | Oron.com |
| 19/04/2011 | 2:15:17 | Recurring Payment Receiv | 77.23.144 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:15:01 | Recurring Payment Receiv | 98.244.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 2:14:25 | Recurring Payment Receiv | 118.173.2 USD | 9.95 | Thai Personal Verified | Oron.com |
| 19/04/2011 | 2:13:33 | Recurring Payment Receiv | 84.113.24 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 2:11:50 | Recurring Payment Receiv | 68.5.31.1 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 2:10:08 | Recurring Payment Receiv | 89.93.160 USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 2:10:06 | Recurring Payment Receiv | 83.255.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 2:09:42 | Recurring Payment Receiv | 70.246.16 USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 2:07:35 | Recurring Payment Receiv | 78.34.142 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:06:00 | Recurring Payment Receiv | 78.98.60. USD | 9.95 | Slovak Personal Verified | Oron.com |
| 19/04/2011 | 2:05:48 | Recurring Payment Receiv | 216.211.9 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 19/04/2011 | 2:05:36 | Recurring Payment Receiv | 188.62.17 USD | 9.95 | Swiss Business Verified | Oron.com |
| 19/04/2011 | 2:05:07 | Recurring Payment Receiv | 86.138.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 2:04:08 | Recurring Payment Receiv | 68.32.206 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 2:03:34 | Recurring Payment Receiv | 84.193.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 2:03:00 | Recurring Payment Receiv | 195.198.2 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 2:02:12 | Recurring Payment Receiv | 81.71.54. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 19/04/2011 | 2:00:31 | Recurring Payment Receiv | 82.239.12 USD | 9.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 2:00:26 | Recurring Payment Receiv | 182.239.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 1:55:19 | Recurring Payment Receiv | 98.16.24. USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 1:55:10 | Recurring Payment Receiv | 83.208.12 USD | 9.95 | Czech Personal Verified | Oron.com |

| 19/04/2011 | 1:53:48 | Recurring Payment Receiv | 217.34.97 | USD | 9.95 | UK Business Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 19/04/2011 | 1:53:17 | Recurring Payment Receiv | 96.231.5. | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 1:53:17 | Recurring Payment Receiv | 91.109.24 | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 1:52:51 | Recurring Payment Receiv | 2.89.15.2( | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 19/04/2011 | 1:52:28 | Recurring Payment Receiv | 82.173.97 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 1:50:50 | Recurring Payment Receiv | 81.241.49 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 1:49:54 | Recurring Payment Receiv | 83.53.159 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 1:49:33 | Recurring Payment Receiv | 92.4.172. | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 1:45:49 | Recurring Payment Receiv | 99.92.241 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 1:45:42 | Recurring Payment Receiv | 88.7.92.8 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 1:44:52 | Recurring Payment Receiv | 91.126.23 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 1:42:00 | Recurring Payment Receiv | 94.54.126 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 1:41:36 | Recurring Payment Receiv | 87.210.14 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 1:38:33 | Recurring Payment Receiv | 82.210.13 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 1:38:14 | Recurring Payment Receiv | 81.224.16 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 1:37:56 | Recurring Payment Receiv | 97.96.249 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 1:37:36 | Recurring Payment Receiv | 82.21.215 | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 1:37:34 | Recurring Payment Receiv | 157.181.1 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 19/04/2011 | 1:37:30 | Recurring Payment Receiv | 82.47.181 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 1:36:37 | Recurring Payment Receiv | 78.92.15. | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 19/04/2011 | 1:35:51 | Recurring Payment Receiv | 86.26.222 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 1:34:42 | Recurring Payment Receiv | 88.134.85 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:34:09 | Recurring Payment Receiv | 27.32.247 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 1:33:18 | Recurring Payment Receiv | 79.108.15 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 1:33:11 | Recurring Payment Receiv | 90.52.93. | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 1:33:07 | Recurring Payment Receiv | 76.97.25. | USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 1:33:03 | Recurring Payment Receiv | 98.19.17. | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 1:32:10 | Recurring Payment Receiv | 91.39.14. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:31:40 | Recurring Payment Receiv | 81.141.15 | USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 1:29:03 | Recurring Payment Receiv | 86.75.184 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 1:25:18 | Recurring Payment Receiv | 87.162.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:25:09 | Recurring Payment Receiv | 79.44.77. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 1:23:25 | Recurring Payment Receiv | 83.198.12 | USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 1:22:35 | Recurring Payment Receiv | 62.209.23 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 1:17:54 | Recurring Payment Receiv | 173.48.21 | USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 1:17:43 | Recurring Payment Receiv | 80.153.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:17:19 | Recurring Payment Receiv | 166.238.5 | USD | 9.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 1:17:06 | Recurring Payment Receiv | 88.244.66 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 1:15:50 | Recurring Payment Receiv | 208.103.2 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 1:15:21 | Recurring Payment Receiv | 201.52.36 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 19/04/2011 | 1:13:55 | Recurring Payment Receiv | 77.21.200 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:11:47 | Recurring Payment Receiv | 62.117.9. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:09:44 | Recurring Payment Receiv | 94.254.85 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 1:06:53 | Recurring Payment Receiv | 62.195.24 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 1:06:11 | Recurring Payment Receiv | 87.96.163 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 1:04:47 | Recurring Payment Receiv | 62.194.66 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 1:03:42 | Recurring Payment Receiv | 87.150.7.( | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:03:09 | Recurring Payment Receiv | 79.202.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:02:08 | Recurring Payment Receiv | 78.105.23 | USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 1:00:42 | Recurring Payment Receiv | 68.16.195 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 1:00:27 | Recurring Payment Receiv | 70.62.84. | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 0:57:52 | Recurring Payment Receiv | 71.90.109 | USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 0:57:33 | Recurring Payment Receiv | 85.179.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:56:01 | Recurring Payment Receiv | 72.197.92 | USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 0:54:38 | Recurring Payment Receiv | 24.9.38.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 0:54:30 | Recurring Payment Receiv | 166.225.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 0:54:05 | Recurring Payment Receiv | 65.34.238 | USD | 9.95 | US Business Verified | Oron.com |
| 19/04/2011 | 0:53:57 | Recurring Payment Receiv | 175.145.9 | USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 19/04/2011 | 0:52:51 | Recurring Payment Receiv | 84.124.18 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 0:51:53 | Recurring Payment Receiv | 84.46.10. | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:51:14 | Recurring Payment Receiv | 93.231.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:50:08 | Recurring Payment Receiv | 61.245.58 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 0:47:02 | Recurring Payment Receiv | 2.83.36.1 | USD | 9.95 | Portuguese Personal Verif | Oron.com |

| 19/04/2011 | 0:45:37 | Recurring Payment Receiv | 94.193.13 USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 19/04/2011 | 0:44:10 | Recurring Payment Receiv | 72.241.36 USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 0:41:42 | Recurring Payment Receiv | 124.169.3 USD | 9.95 | Australian Personal Unver | Oron.com |
| 19/04/2011 | 0:41:06 | Recurring Payment Receiv | 91.85.173 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 0:40:49 | Recurring Payment Receiv | 90.15.65.! USD | 9.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 0:40:18 | Recurring Payment Receiv | 114.127.2 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 19/04/2011 | 0:38:55 | Recurring Payment Receiv | 86.153.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 0:36:15 | Recurring Payment Receiv | 95.74.170 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 0:35:09 | Recurring Payment Receiv | 86.48.61.( USD | 9.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 0:32:42 | Recurring Payment Receiv | 89.244.67 USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:32:26 | Recurring Payment Receiv | 93.35.52. USD | 9.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 0:32:13 | Recurring Payment Receiv | 219.103.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 0:31:47 | Recurring Payment Receiv | 70.81.2.5( USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 0:31:05 | Recurring Payment Receiv | 203.59.51 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 0:29:57 | Recurring Payment Receiv | 84.13.94.( USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 0:27:13 | Recurring Payment Receiv | 95.61.119 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 0:26:26 | Recurring Payment Receiv | 78.34.4.3: USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:21:58 | Recurring Payment Receiv | 178.117.1 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 19/04/2011 | 0:20:56 | Recurring Payment Receiv | 84.80.75.4 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 0:20:03 | Recurring Payment Receiv | 190.241.1 USD | 9.95 | Costa Rican Personal Verif | Oron.com |
| 19/04/2011 | 0:18:55 | Recurring Payment Receiv | 76.236.3. USD | 9.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 0:16:05 | Recurring Payment Receiv | 83.108.13 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 19/04/2011 | 0:15:28 | Recurring Payment Receiv | 64.229.20 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 0:14:38 | Recurring Payment Receiv | 94.194.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 0:14:04 | Recurring Payment Receiv | 81.247.22 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 0:13:12 | Recurring Payment Receiv | 109.158.4 USD | 9.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 0:12:09 | Recurring Payment Receiv | 85.224.15 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 19/04/2011 | 0:08:44 | Recurring Payment Receiv | 71.202.39 USD | 9.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 0:08:35 | Recurring Payment Receiv | 88.134.66 USD | 9.95 | German Premier Unverifie | Oron.com |
| 19/04/2011 | 0:07:19 | Recurring Payment Receiv | 77.1.29.1! USD | 9.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:03:11 | Recurring Payment Receiv | 87.23.137 USD | 9.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 0:00:10 | Recurring Payment Receiv | 98.160.20 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 23:59:37 | Recurring Payment Receiv | 178.211.2 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 18/04/2011 | 23:59:09 | Recurring Payment Receiv | 166.87.17 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 18/04/2011 | 23:57:02 | Recurring Payment Receiv | 83.82.19.! USD | 9.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 23:56:17 | Recurring Payment Receiv | 94.168.50 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 23:52:13 | Recurring Payment Receiv | 178.140.7 USD | 9.95 | Russian Personal Verified | Oron.com |
| 18/04/2011 | 23:51:46 | Recurring Payment Receiv | 212.198.1 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 23:50:18 | Recurring Payment Receiv | 86.74.66. USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 23:50:00 | Recurring Payment Receiv | 2.24.57.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 23:49:51 | Recurring Payment Receiv | 117.195.1 USD | 9.95 | Indian Premier Verified | Oron.com |
| 18/04/2011 | 23:49:18 | Recurring Payment Receiv | 71.202.20 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 23:48:52 | Recurring Payment Receiv | 216.82.19 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 23:48:13 | Recurring Payment Receiv | 84.122.80 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 23:47:53 | Recurring Payment Receiv | 92.238.0. USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 23:47:19 | Recurring Payment Receiv | 195.39.13 USD | 9.95 | Indian Personal Unverifiec | Oron.com |
| 18/04/2011 | 23:46:10 | Recurring Payment Receiv | 93.134.23 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:46:03 | Recurring Payment Receiv | 81.43.236 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 23:45:00 | Recurring Payment Receiv | 88.127.17 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 23:44:08 | Recurring Payment Receiv | 68.231.90 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 23:42:33 | Recurring Payment Receiv | 89.0.168. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:40:53 | Recurring Payment Receiv | 98.14.69. USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 23:39:24 | Recurring Payment Receiv | 88.203.83 USD | 9.95 | Maltese Personal Verified | Oron.com |
| 18/04/2011 | 23:38:10 | Recurring Payment Receiv | 201.43.20 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 18/04/2011 | 23:37:34 | Recurring Payment Receiv | 89.212.19 USD | 9.95 | Slovenian Premier Verifiec | Oron.com |
| 18/04/2011 | 23:37:23 | Recurring Payment Receiv | 91.180.11 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 23:35:59 | Recurring Payment Receiv | 95.122.15 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 23:35:05 | Recurring Payment Receiv | 85.24.102 USD | 9.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 23:34:10 | Recurring Payment Receiv | 68.197.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 23:33:35 | Recurring Payment Receiv | 88.247.89 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 18/04/2011 | 23:31:16 | Recurring Payment Receiv | 88.139.17 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 23:26:47 | Recurring Payment Receiv | 188.36.21 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 18/04/2011 | 23:25:06 | Recurring Payment Receiv | 24.1.104. USD | 9.95 | US Premier Verified | Oron.com |

| 18/04/2011 | 23:23:20 | Recurring Payment Receiv | 96.36.96. | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 23:23:04 | Recurring Payment Receiv | 24.85.251 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 18/04/2011 | 23:22:27 | Recurring Payment Receiv | 77.43.3.2 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 23:22:11 | Recurring Payment Receiv | 84.127.19 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 23:21:23 | Recurring Payment Receiv | 69.247.27 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 23:19:06 | Recurring Payment Receiv | 111.68.28 | USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 18/04/2011 | 23:15:06 | Recurring Payment Receiv | 88.165.17 | USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 23:14:27 | Recurring Payment Receiv | 217.83.50 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:14:09 | Recurring Payment Receiv | 88.236.19 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 18/04/2011 | 23:12:06 | Recurring Payment Receiv | 79.56.159 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 23:10:51 | Recurring Payment Receiv | 78.86.210 | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 23:06:28 | Recurring Payment Receiv | 88.85.13. | USD | 9.95 | French Business Verified | Oron.com |
| 18/04/2011 | 23:05:04 | Recurring Payment Receiv | 109.63.15 | USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 18/04/2011 | 23:02:11 | Recurring Payment Receiv | 65.79.1.3 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 23:01:40 | Recurring Payment Receiv | 213.196.7 | USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 18/04/2011 | 23:00:37 | Recurring Payment Receiv | 99.240.40 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 22:59:35 | Recurring Payment Receiv | 77.21.168 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 22:57:07 | Recurring Payment Receiv | 77.170.14 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 22:56:43 | Recurring Payment Receiv | 75.95.243 | USD | 9.95 | US Business Verified | Oron.com |
| 18/04/2011 | 22:56:02 | Recurring Payment Receiv | 193.68.41 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 18/04/2011 | 22:55:27 | Recurring Payment Receiv | 87.8.42.1 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 22:54:29 | Recurring Payment Receiv | 86.185.19 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 22:53:17 | Recurring Payment Receiv | 218.212.2 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 18/04/2011 | 22:52:32 | Recurring Payment Receiv | 2.119.41. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 22:45:13 | Recurring Payment Receiv | 84.119.79 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 18/04/2011 | 22:45:11 | Recurring Payment Receiv | 94.132.17 | USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 18/04/2011 | 22:43:55 | Recurring Payment Receiv | 82.48.3.2 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 22:40:34 | Recurring Payment Receiv | 85.107.79 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 22:38:51 | Recurring Payment Receiv | 86.166.93 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 22:38:51 | Recurring Payment Receiv | 95.250.20 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 22:36:56 | Recurring Payment Receiv | 188.104.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 22:36:12 | Recurring Payment Receiv | 71.110.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 22:36:08 | Recurring Payment Receiv | 213.243.1 | USD | 9.95 | Finnish Premier Verified | Oron.com |
| 18/04/2011 | 22:31:22 | Recurring Payment Receiv | 221.239.2 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 22:30:46 | Recurring Payment Receiv | 88.77.27. | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 22:30:32 | Recurring Payment Receiv | 174.89.17 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 18/04/2011 | 22:29:31 | Recurring Payment Receiv | 93.41.160 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 22:28:49 | Recurring Payment Receiv | 81.165.3. | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 22:27:27 | Recurring Payment Receiv | 78.48.79. | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 22:27:01 | Recurring Payment Receiv | 122.108.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 18/04/2011 | 22:26:31 | Recurring Payment Receiv | 118.1.36. | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 18/04/2011 | 22:25:41 | Recurring Payment Receiv | 80.202.12 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 22:24:52 | Recurring Payment Receiv | 213.84.17 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 22:24:41 | Recurring Payment Receiv | 78.105.18 | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 22:24:41 | Recurring Payment Receiv | 93.142.18 | USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 18/04/2011 | 22:18:01 | Recurring Payment Receiv | 118.22.68 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 22:17:40 | Recurring Payment Receiv | 86.90.249 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 22:16:05 | Recurring Payment Receiv | 90.192.11 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 22:15:40 | Recurring Payment Receiv | 86.1.10.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 22:10:33 | Recurring Payment Receiv | 86.59.1.9 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 18/04/2011 | 22:08:42 | Recurring Payment Receiv | 86.129.16 | USD | 9.95 | South African Personal Ve | Oron.com |
| 18/04/2011 | 22:07:27 | Recurring Payment Receiv | 2.85.55.1 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 18/04/2011 | 22:06:45 | Recurring Payment Receiv | 90.177.13 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 22:05:09 | Recurring Payment Receiv | 82.229.16 | USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 22:04:43 | Recurring Payment Receiv | 216.70.22 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 22:03:51 | Recurring Payment Receiv | 82.106.10 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 22:01:17 | Recurring Payment Receiv | 193.85.21 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 22:00:47 | Recurring Payment Receiv | 173.18.61 | USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 22:00:44 | Recurring Payment Receiv | 122.220.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 22:00:38 | Recurring Payment Receiv | 216.196.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 21:59:10 | Recurring Payment Receiv | 80.62.105 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 21:58:30 | Recurring Payment Receiv | 87.220.10 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 21:56:34 | Recurring Payment Receiv | 84.81.141 | USD | 9.95 | Dutch Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 18/04/2011 | 21:52:57 | Recurring Payment Receiv 85.65.102 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 18/04/2011 | 21:51:43 | Recurring Payment Receiv 91.48.40. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 21:51:17 | Recurring Payment Receiv 195.112.9 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 18/04/2011 | 21:49:41 | Recurring Payment Receiv 81.104.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 21:49:16 | Recurring Payment Receiv 86.16.181 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 21:47:48 | Recurring Payment Receiv 94.208.13 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 21:47:42 | Recurring Payment Receiv 94.175.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 21:40:06 | Recurring Payment Receiv 93.109.33 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 21:39:30 | Recurring Payment Receiv 88.77.5.1( USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 21:38:42 | Recurring Payment Receiv 220.220.2 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 18/04/2011 | 21:38:10 | Recurring Payment Receiv 58.34.249 USD | 9.95 | Chinese Personal Unverifi Oron.com |
| 18/04/2011 | 21:37:52 | Recurring Payment Receiv 98.121.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 21:37:13 | Recurring Payment Receiv 82.193.15 USD | 9.95 | Russian Personal Verified | Oron.com |
| 18/04/2011 | 21:36:16 | Recurring Payment Receiv 180.1.238 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 18/04/2011 | 21:35:18 | Recurring Payment Receiv 24.9.38.2 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 21:32:50 | Recurring Payment Receiv 92.224.12 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 21:31:18 | Recurring Payment Receiv 82.225.2.( USD | 9.95 | French Personal Unverifie Oron.com |
| 18/04/2011 | 21:29:58 | Recurring Payment Receiv 58.69.36. USD | 9.95 | Philippine Personal Verifie Oron.com |
| 18/04/2011 | 21:29:35 | Recurring Payment Receiv 2.80.43.3! USD | 9.95 | Portuguese Personal Verif Oron.com |
| 18/04/2011 | 21:29:00 | Recurring Payment Receiv 82.40.245 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 21:28:51 | Recurring Payment Receiv 219.74.53 USD | 9.95 | Singaporean Personal Ver Oron.com |
| 18/04/2011 | 21:24:53 | Recurring Payment Receiv 84.193.13 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 21:23:08 | Recurring Payment Receiv 82.31.25. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 21:22:54 | Recurring Payment Receiv 81.9.197.( USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 21:21:13 | Recurring Payment Receiv 83.211.80 USD | 9.95 | Italian Personal Unverifie Oron.com |
| 18/04/2011 | 21:19:09 | Recurring Payment Receiv 79.157.56 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 21:18:10 | Recurring Payment Receiv 81.134.98 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 21:17:13 | Recurring Payment Receiv 62.178.20 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 18/04/2011 | 21:11:15 | Recurring Payment Receiv 78.23.23. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 21:10:21 | Recurring Payment Receiv 89.159.17 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 21:09:42 | Recurring Payment Receiv 84.194.23 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 21:09:40 | Recurring Payment Receiv 93.217.23 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 21:08:38 | Recurring Payment Receiv 101.140.8 USD | 9.95 | Japanese Personal Verified Oron.com |
| 18/04/2011 | 21:08:04 | Recurring Payment Receiv 82.30.246 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 21:07:40 | Recurring Payment Receiv 74.132.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 21:06:34 | Recurring Payment Receiv 75.54.72. USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 21:04:00 | Recurring Payment Receiv 76.167.15 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 21:02:38 | Recurring Payment Receiv 85.178.7. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 21:00:26 | Recurring Payment Receiv 81.100.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 20:59:38 | Recurring Payment Receiv 178.83.13 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 18/04/2011 | 20:59:02 | Recurring Payment Receiv 79.94.193 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 20:58:50 | Recurring Payment Receiv 88.230.16 USD | 9.95 | Turkish Premier Unverifie Oron.com |
| 18/04/2011 | 20:56:16 | Recurring Payment Receiv 80.160.73 USD | 9.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 20:55:34 | Recurring Payment Receiv 81.191.15 USD | 9.95 | Norwegian Personal Verifi Oron.com |
| 18/04/2011 | 20:54:47 | Recurring Payment Receiv 85.211.40 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 20:54:14 | Recurring Payment Receiv 195.113.8 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 20:52:32 | Recurring Payment Receiv 24.186.25 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 20:52:01 | Recurring Payment Receiv 94.211.21 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 20:51:59 | Recurring Payment Receiv 121.54.40 USD | 9.95 | Philippine Personal Unver Oron.com |
| 18/04/2011 | 20:51:38 | Recurring Payment Receiv 192.102.1 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 20:51:15 | Recurring Payment Receiv 188.220.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 20:49:50 | Recurring Payment Receiv 188.192.2 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 20:49:40 | Recurring Payment Receiv 92.29.191 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 20:47:35 | Recurring Payment Receiv 217.19.73 USD | 9.95 | Greek Business Verified | Oron.com |
| 18/04/2011 | 20:45:59 | Recurring Payment Receiv 132.180.1 USD | 9.95 | German Premier Unverifie Oron.com |
| 18/04/2011 | 20:42:05 | Recurring Payment Receiv 208.107.7 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 20:41:07 | Recurring Payment Receiv 118.99.79 USD | 9.95 | Indonesian Personal Verif Oron.com |
| 18/04/2011 | 20:40:25 | Recurring Payment Receiv 92.17.103 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 20:39:30 | Recurring Payment Receiv 180.2.41. USD | 9.95 | Japanese Personal Verifie Oron.com |
| 18/04/2011 | 20:38:50 | Recurring Payment Receiv 78.145.52 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 20:38:36 | Recurring Payment Receiv 86.27.3.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 20:38:04 | Recurring Payment Receiv 216.249.2 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 20:37:15 | Recurring Payment Receiv 92.206.10 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18/04/2011 | 20:32:22 | Recurring Payment Receiv | 89.168.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 20:32:21 | Recurring Payment Receiv | 84.121.24 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 20:31:35 | Recurring Payment Receiv | 78.86.250 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 20:30:54 | Recurring Payment Receiv | 75.66.88. | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 20:30:04 | Recurring Payment Receiv | 82.3.85.2 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 20:27:18 | Recurring Payment Receiv | 80.198.8. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 20:27:01 | Recurring Payment Receiv | 74.69.53. | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 20:26:59 | Recurring Payment Receiv | 83.52.185 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 20:26:43 | Recurring Payment Receiv | 78.138.13 | USD | 9.95 | Russian Personal Unverifi | Oron.com |
| 18/04/2011 | 20:25:08 | Recurring Payment Receiv | 93.178.11 | USD | 9.95 | Russian Premier Verified | Oron.com |
| 18/04/2011 | 20:24:17 | Recurring Payment Receiv | 81.132.24 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 20:18:08 | Recurring Payment Receiv | 119.104.8 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 20:17:56 | Recurring Payment Receiv | 80.59.131 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 20:14:20 | Recurring Payment Receiv | 212.156.8 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 20:10:15 | Recurring Payment Receiv | 80.223.25 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 18/04/2011 | 20:09:37 | Recurring Payment Receiv | 82.26.244 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 18/04/2011 | 20:07:32 | Recurring Payment Receiv | 78.138.13 | USD | 9.95 | Russian Personal Unverifi | Oron.com |
| 18/04/2011 | 20:04:40 | Recurring Payment Receiv | 84.79.78. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 20:04:18 | Recurring Payment Receiv | 79.231.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 20:03:11 | Recurring Payment Receiv | 59.167.13 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 20:03:00 | Recurring Payment Receiv | 84.52.220 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 20:00:18 | Recurring Payment Receiv | 202.161.8 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 20:00:09 | Recurring Payment Receiv | 78.138.13 | USD | 9.95 | Russian Personal Unverifi | Oron.com |
| 18/04/2011 | 19:59:17 | Recurring Payment Receiv | 196.215.3 | USD | 9.95 | South African Premier Ver | Oron.com |
| 18/04/2011 | 19:58:58 | Recurring Payment Receiv | 74.78.83. | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 19:56:07 | Recurring Payment Receiv | 92.6.177. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 19:51:35 | Recurring Payment Receiv | 81.156.22 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 19:50:59 | Recurring Payment Receiv | 122.149.6 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 19:50:23 | Recurring Payment Receiv | 190.184.5 | USD | 9.95 | Nicaraguan Premier Verifi | Oron.com |
| 18/04/2011 | 19:46:37 | Recurring Payment Receiv | 99.20.202 | USD | 9.95 | US Business Verified | Oron.com |
| 18/04/2011 | 19:44:31 | Recurring Payment Receiv | 62.147.24 | USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 19:44:18 | Recurring Payment Receiv | 212.174.1 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 19:42:09 | Recurring Payment Receiv | 202.219.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 19:41:13 | Recurring Payment Receiv | 87.159.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 19:40:30 | Recurring Payment Receiv | 88.27.38. | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 18/04/2011 | 19:39:05 | Recurring Payment Receiv | 121.218.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 19:36:56 | Recurring Payment Receiv | 108.7.204 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 19:36:31 | Recurring Payment Receiv | 83.24.107 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 19:32:59 | Recurring Payment Receiv | 208.91.17 | USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 19:32:58 | Subscription Payment Rec | 84.87.54. | USD | 9.95 | Dutch Personal Verified | |
| 18/04/2011 | 19:30:14 | Recurring Payment Receiv | 83.255.18 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 18/04/2011 | 19:28:12 | Recurring Payment Receiv | 92.21.238 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 19:26:51 | Recurring Payment Receiv | 94.171.39 | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 19:25:05 | Recurring Payment Receiv | 84.250.9. | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 18/04/2011 | 19:22:37 | Recurring Payment Receiv | 114.74.15 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 19:20:57 | Recurring Payment Receiv | 166.137.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 19:18:47 | Recurring Payment Receiv | 93.44.115 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 19:14:54 | Recurring Payment Receiv | 88.73.142 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 19:09:08 | Recurring Payment Receiv | 151.41.11 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 19:09:00 | Recurring Payment Receiv | 62.152.16 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 19:08:56 | Recurring Payment Receiv | 84.119.41 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 19:06:02 | Recurring Payment Receiv | 85.102.16 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 19:04:53 | Recurring Payment Receiv | 109.148.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 19:03:50 | Recurring Payment Receiv | 98.197.3. | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 19:03:26 | Recurring Payment Receiv | 144.32.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 19:02:32 | Recurring Payment Receiv | 85.105.10 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 19:02:05 | Recurring Payment Receiv | 178.116.2 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 18:56:37 | Recurring Payment Receiv | 178.198.4 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 18:54:37 | Recurring Payment Receiv | 193.159.8 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 18:54:28 | Recurring Payment Receiv | 60.53.71. | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 18:54:03 | Recurring Payment Receiv | 124.168.2 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 18:52:12 | Recurring Payment Receiv | 91.100.98 | USD | 9.95 | Danish Premier Verified | Oron.com |
| 18/04/2011 | 18:50:53 | Recurring Payment Receiv | 80.33.97. | USD | 9.95 | Spanish Personal Verified | Oron.com |

| 18/04/2011 | 18:42:36 | Recurring Payment Receiv | 188.222.2 USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 18/04/2011 | 18:40:48 | Recurring Payment Receiv | 79.227.20 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 18:40:02 | Recurring Payment Receiv | 81.100.65 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 18:35:51 | Recurring Payment Receiv | 96.27.139 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 18:33:30 | Recurring Payment Receiv | 84.167.10 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 18:33:28 | Recurring Payment Receiv | 94.171.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 18:32:30 | Recurring Payment Receiv | 86.181.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 18:30:44 | Recurring Payment Receiv | 91.6.252. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 18:27:07 | Recurring Payment Receiv | 94.1.161. USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 18:26:50 | Recurring Payment Receiv | 93.159.14 USD | 9.95 | Polish Premier Verified | Oron.com |
| 18/04/2011 | 18:26:37 | Recurring Payment Receiv | 85.179.24 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 18:24:38 | Recurring Payment Receiv | 58.160.11 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 18:23:53 | Recurring Payment Receiv | 82.170.13 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 18:23:06 | Recurring Payment Receiv | 212.198.2 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 18:21:50 | Recurring Payment Receiv | 220.253.8 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 18:19:25 | Recurring Payment Receiv | 94.36.74. USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 18:16:53 | Recurring Payment Receiv | 83.101.83 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 18:16:23 | Recurring Payment Receiv | 206.53.99 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 18:16:20 | Recurring Payment Receiv | 87.173.16 USD | 9.95 | German Premier Unverifie | Oron.com |
| 18/04/2011 | 18:14:07 | Recurring Payment Receiv | 93.97.221 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 18:10:15 | Recurring Payment Receiv | 84.125.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 18:10:14 | Recurring Payment Receiv | 80.119.84 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 18:09:57 | Recurring Payment Receiv | 182.55.10 USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 18/04/2011 | 18:08:49 | Recurring Payment Receiv | 109.154.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 18:07:17 | Recurring Payment Receiv | 184.189.2 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 18:04:11 | Recurring Payment Receiv | 82.127.97 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 18:03:36 | Recurring Payment Receiv | 124.178.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 17:59:41 | Recurring Payment Receiv | 92.200.11 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:57:36 | Recurring Payment Receiv | 80.152.20 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:56:08 | Recurring Payment Receiv | 90.192.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 17:53:25 | Recurring Payment Receiv | 81.240.20 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 18/04/2011 | 17:53:13 | Recurring Payment Receiv | 85.168.24 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 17:52:05 | Recurring Payment Receiv | 109.148.8 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 17:51:34 | Recurring Payment Receiv | 70.140.71 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 17:51:19 | Recurring Payment Receiv | 27.32.251 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 17:49:30 | Recurring Payment Receiv | 91.66.254 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:48:34 | Recurring Payment Receiv | 92.136.23 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 17:45:43 | Recurring Payment Receiv | 217.44.59 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 17:45:26 | Recurring Payment Receiv | 121.44.56 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 17:44:50 | Recurring Payment Receiv | 67.160.21 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 17:44:03 | Recurring Payment Receiv | 86.13.184 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 17:43:50 | Recurring Payment Receiv | 83.105.36 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 17:35:13 | Recurring Payment Receiv | 66.211.24 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 17:35:09 | Recurring Payment Receiv | 81.105.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 17:34:06 | Recurring Payment Receiv | 95.227.24 USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 17:33:33 | Recurring Payment Receiv | 84.202.13 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 17:32:01 | Recurring Payment Receiv | 68.102.55 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 17:31:15 | Recurring Payment Receiv | 95.222.16 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:30:20 | Recurring Payment Receiv | 118.103.2 USD | 9.95 | Bruneian Personal Verifie | Oron.com |
| 18/04/2011 | 17:30:18 | Recurring Payment Receiv | 82.127.19 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 17:26:46 | Recurring Payment Receiv | 79.91.66. USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 17:24:22 | Recurring Payment Receiv | 87.231.11 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 17:18:50 | Recurring Payment Receiv | 88.163.80 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 17:15:52 | Recurring Payment Receiv | 83.71.11. USD | 9.95 | Irish Personal Verified | Oron.com |
| 18/04/2011 | 17:15:43 | Recurring Payment Receiv | 118.11.23 USD | 9.95 | Japanese Business Verifie | Oron.com |
| 18/04/2011 | 17:14:10 | Recurring Payment Receiv | 212.187.7 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 17:14:10 | Recurring Payment Receiv | 197.171.1 USD | 9.95 | South African Personal Ve | Oron.com |
| 18/04/2011 | 17:11:45 | Recurring Payment Receiv | 90.215.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 17:10:49 | Recurring Payment Receiv | 84.61.167 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:09:26 | Recurring Payment Receiv | 85.103.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 17:07:15 | Recurring Payment Receiv | 93.207.82 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:04:41 | Recurring Payment Receiv | 118.137.2 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 18/04/2011 | 17:04:25 | Recurring Payment Receiv | 117.4.230 USD | 9.95 | Vietnamese Personal Veri | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18/04/2011 | 17:00:00 | Recurring Payment Receiv | 120.151.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 16:56:35 | Recurring Payment Receiv | 84.227.4. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 16:53:08 | Recurring Payment Receiv | 77.97.153 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 16:52:47 | Recurring Payment Receiv | 188.25.89 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 18/04/2011 | 16:51:49 | Recurring Payment Receiv | 178.37.58 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 18/04/2011 | 16:48:28 | Recurring Payment Receiv | 161.73.14 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 16:43:19 | Recurring Payment Receiv | 192.102.1 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:42:32 | Recurring Payment Receiv | 90.8.101.( USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 16:38:38 | Recurring Payment Receiv | 79.17.189 USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 16:36:15 | Recurring Payment Receiv | 203.144.1 USD | 9.95 | Thai Personal Verified | Oron.com |
| 18/04/2011 | 16:35:51 | Recurring Payment Receiv | 151.41.14 USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 16:27:01 | Recurring Payment Receiv | 113.106.1 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 18/04/2011 | 16:25:48 | Recurring Payment Receiv | 220.244.3 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 16:25:16 | Recurring Payment Receiv | 111.220.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 18/04/2011 | 16:22:58 | Recurring Payment Receiv | 120.17.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 16:18:06 | Recurring Payment Receiv | 174.3.39. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 16:16:32 | Recurring Payment Receiv | 109.236.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 16:16:12 | Recurring Payment Receiv | 78.55.121 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:15:58 | Recurring Payment Receiv | 87.254.78 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 16:15:01 | Recurring Payment Receiv | 212.242.1 USD | 9.95 | Danish Premier Verified | Oron.com |
| 18/04/2011 | 16:14:25 | Recurring Payment Receiv | 212.68.23 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 16:06:34 | Recurring Payment Receiv | 178.198.3 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 16:06:10 | Recurring Payment Receiv | 77.103.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 16:04:36 | Recurring Payment Receiv | 194.237.1 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 18/04/2011 | 16:02:56 | Recurring Payment Receiv | 82.170.16 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 16:00:55 | Recurring Payment Receiv | 72.220.96 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:57:32 | Recurring Payment Receiv | 88.152.24 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 15:55:58 | Recurring Payment Receiv | 60.50.201 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 18/04/2011 | 15:55:09 | Recurring Payment Receiv | 78.131.74 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 18/04/2011 | 15:52:35 | Recurring Payment Receiv | 81.158.58 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 15:51:53 | Recurring Payment Receiv | 82.244.85 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 15:50:09 | Recurring Payment Receiv | 94.247.18 USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 15:49:36 | Recurring Payment Receiv | 178.59.98 USD | 9.95 | Greek Personal Verified | Oron.com |
| 18/04/2011 | 15:47:37 | Recurring Payment Receiv | 84.125.6. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 15:44:34 | Recurring Payment Receiv | 93.83.150 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 15:42:18 | Recurring Payment Receiv | 76.169.15 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:42:12 | Recurring Payment Receiv | 203.206.1 USD | 9.95 | Australian Business Verifi | Oron.com |
| 18/04/2011 | 15:41:58 | Recurring Payment Receiv | 150.26.23 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 18/04/2011 | 15:40:51 | Recurring Payment Receiv | 76.90.123 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:40:45 | Recurring Payment Receiv | 82.224.19 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 15:36:52 | Recurring Payment Receiv | 89.134.33 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 18/04/2011 | 15:36:17 | Recurring Payment Receiv | 82.228.95 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 15:36:04 | Recurring Payment Receiv | 86.24.91. USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 15:32:26 | Recurring Payment Receiv | 81.245.98 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 15:32:02 | Recurring Payment Receiv | 69.29.73.( USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:30:57 | Recurring Payment Receiv | 217.75.19 USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 18/04/2011 | 15:30:55 | Recurring Payment Receiv | 79.251.11 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 15:30:22 | Recurring Payment Receiv | 76.178.14 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:28:59 | Recurring Payment Receiv | 76.105.10 USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 15:26:21 | Recurring Payment Receiv | 81.108.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 15:20:14 | Recurring Payment Receiv | 99.19.51. USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:19:11 | Recurring Payment Receiv | 217.36.43 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 15:16:53 | Recurring Payment Receiv | 217.253.1 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 15:15:10 | Recurring Payment Receiv | 87.155.13 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 15:14:59 | Recurring Payment Receiv | 188.29.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 15:13:41 | Recurring Payment Receiv | 178.0.112 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 15:10:34 | Recurring Payment Receiv | 86.135.12 USD | 9.95 | UK Business Verified | Oron.com |
| 18/04/2011 | 15:09:44 | Recurring Payment Receiv | 46.7.58.8 USD | 9.95 | Irish Business Verified | Oron.com |
| 18/04/2011 | 15:08:47 | Recurring Payment Receiv | 81.178.14 USD | 9.95 | UK Premier Unverified | Oron.com |
| 18/04/2011 | 15:08:11 | Recurring Payment Receiv | 89.173.14 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 18/04/2011 | 15:08:09 | Recurring Payment Receiv | 69.136.45 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:06:58 | Recurring Payment Receiv | 76.30.56.! USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:06:21 | Recurring Payment Receiv | 82.169.11 USD | 9.95 | Dutch Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Type | |
|---|---|---|---|---|---|---|
| 18/04/2011 | 15:05:34 | Recurring Payment Receiv | 84.112.10 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 15:04:21 | Recurring Payment Receiv | 68.49.150 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 15:03:10 | Recurring Payment Receiv | 87.221.39 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 15:01:59 | Recurring Payment Receiv | 78.108.10 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 15:00:39 | Recurring Payment Receiv | 24.22.209 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 15:00:08 | Recurring Payment Receiv | 77.250.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 14:51:35 | Recurring Payment Receiv | 76.21.33. USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 14:50:42 | Recurring Payment Receiv | 99.237.13 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 18/04/2011 | 14:50:37 | Recurring Payment Receiv | 92.25.54. USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 14:48:47 | Recurring Payment Receiv | 82.244.85 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 14:48:11 | Recurring Payment Receiv | 216.67.86 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 14:46:03 | Recurring Payment Receiv | 109.90.23 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 14:45:56 | Recurring Payment Receiv | 81.105.73 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 14:44:55 | Recurring Payment Receiv | 89.150.93 USD | 9.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 14:43:39 | Recurring Payment Receiv | 84.42.162 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 14:42:23 | Recurring Payment Receiv | 68.224.13 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 14:38:39 | Recurring Payment Receiv | 88.101.97 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 14:38:13 | Recurring Payment Receiv | 74.32.253 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 14:37:17 | Recurring Payment Receiv | 149.254.1 USD | 9.95 | UK Business Verified | Oron.com |
| 18/04/2011 | 14:32:22 | Recurring Payment Receiv | 85.4.192. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 14:31:09 | Recurring Payment Receiv | 89.172.27 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 18/04/2011 | 14:29:34 | Recurring Payment Receiv | 77.2.230. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 14:28:48 | Recurring Payment Receiv | 87.231.25 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 14:28:13 | Recurring Payment Receiv | 87.112.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 14:26:28 | Recurring Payment Receiv | 82.59.147 USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 14:25:49 | Recurring Payment Receiv | 85.125.24 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 14:21:55 | Recurring Payment Receiv | 46.135.84 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 14:21:37 | Recurring Payment Receiv | 89.31.192 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 18/04/2011 | 14:16:56 | Recurring Payment Receiv | 85.82.186 USD | 9.95 | Danish Premier Verified | Oron.com |
| 18/04/2011 | 14:14:40 | Recurring Payment Receiv | 2.124.26. USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 14:13:38 | Recurring Payment Receiv | 217.157.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 14:13:32 | Recurring Payment Receiv | 84.209.85 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 14:11:28 | Recurring Payment Receiv | 68.231.11 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 14:10:23 | Recurring Payment Receiv | 125.130.9 USD | 9.95 | South Korean Personal Ur | Oron.com |
| 18/04/2011 | 14:10:10 | Recurring Payment Receiv | 80.61.203 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 14:08:41 | Recurring Payment Receiv | 88.162.23 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 14:07:17 | Recurring Payment Receiv | 94.36.222 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 18/04/2011 | 14:06:02 | Recurring Payment Receiv | 98.249.13 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 14:04:19 | Recurring Payment Receiv | 213.135.2 USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 18/04/2011 | 13:55:17 | Recurring Payment Receiv | 173.60.45 USD | 9.95 | US Business Verified | Oron.com |
| 18/04/2011 | 13:54:53 | Recurring Payment Receiv | 93.147.37 USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 13:53:25 | Recurring Payment Receiv | 91.156.15 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 18/04/2011 | 13:49:40 | Recurring Payment Receiv | 173.217.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 13:48:50 | Recurring Payment Receiv | 93.48.34. USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 13:48:38 | Recurring Payment Receiv | 188.174.5 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 13:47:09 | Recurring Payment Receiv | 80.92.96. USD | 9.95 | Russian Personal Verified | Oron.com |
| 18/04/2011 | 13:44:44 | Recurring Payment Receiv | 24.36.35. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 13:36:55 | Recurring Payment Receiv | 209.173.7 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 13:33:35 | Recurring Payment Receiv | 65.24.135 USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 13:32:24 | Recurring Payment Receiv | 74.109.22 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 13:31:54 | Recurring Payment Receiv | 174.93.22 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 13:27:55 | Recurring Payment Receiv | 189.106.4 USD | 9.95 | Brazilian Premier Unverifi | Oron.com |
| 18/04/2011 | 13:27:45 | Recurring Payment Receiv | 122.213.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 13:27:35 | Recurring Payment Receiv | 124.198.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 18/04/2011 | 13:20:35 | Recurring Payment Receiv | 89.176.10 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 13:18:05 | Recurring Payment Receiv | 109.158.4 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 13:16:18 | Recurring Payment Receiv | 71.58.8.1( USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 13:13:36 | Recurring Payment Receiv | 99.69.129 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 13:12:28 | Recurring Payment Receiv | 82.27.43. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 13:11:17 | Recurring Payment Receiv | 70.176.52 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 13:10:36 | Recurring Payment Receiv | 88.167.23 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 13:08:37 | Recurring Payment Receiv | 112.201.1 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 18/04/2011 | 13:07:08 | Recurring Payment Receiv | 76.26.54. USD | 9.95 | US Premier Verified | Oron.com |

| 18/04/2011 | 13:06:56 | Recurring Payment Receiv | 77.96.81. | USD | 9.95 | UK Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|---|
| 18/04/2011 | 13:04:25 | Recurring Payment Receiv | 76.88.157 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 12:58:55 | Recurring Payment Receiv | 99.159.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 12:55:29 | Recurring Payment Receiv | 4.248.57. | USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 12:52:56 | Recurring Payment Receiv | 99.229.10 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 12:49:13 | Recurring Payment Receiv | 76.231.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 12:44:01 | Recurring Payment Receiv | 75.73.128 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 12:42:27 | Recurring Payment Receiv | 85.168.12 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 18/04/2011 | 12:38:54 | Recurring Payment Receiv | 120.51.42 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 18/04/2011 | 12:38:51 | Recurring Payment Receiv | 76.104.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 12:36:33 | Recurring Payment Receiv | 111.64.15 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 18/04/2011 | 12:32:59 | Recurring Payment Receiv | 90.219.25 | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 12:31:09 | Recurring Payment Receiv | 165.124.8 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 12:27:05 | Recurring Payment Receiv | 24.131.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 12:23:10 | Recurring Payment Receiv | 173.95.17 | USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 12:06:42 | Recurring Payment Receiv | 72.184.90 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 12:02:33 | Recurring Payment Receiv | 68.11.29. | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 12:02:18 | Recurring Payment Receiv | 118.99.80 | USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 18/04/2011 | 11:57:34 | Recurring Payment Receiv | 188.202.2 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 11:57:07 | Recurring Payment Receiv | 71.225.67 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 11:52:37 | Recurring Payment Receiv | 221.67.87 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 18/04/2011 | 11:52:24 | Recurring Payment Receiv | 76.126.55 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 11:52:24 | Recurring Payment Receiv | 74.72.163 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 11:50:36 | Recurring Payment Receiv | 71.230.4. | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:49:29 | Recurring Payment Receiv | 86.129.66 | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 11:49:26 | Recurring Payment Receiv | 189.216.1 | USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 18/04/2011 | 11:45:53 | Recurring Payment Receiv | 201.235.1 | USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 18/04/2011 | 11:43:35 | Recurring Payment Receiv | 190.246.1 | USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 18/04/2011 | 11:43:05 | Recurring Payment Receiv | 70.190.12 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 11:42:15 | Recurring Payment Receiv | 173.17.59 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:42:13 | Recurring Payment Receiv | 202.10.86 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 18/04/2011 | 11:38:12 | Recurring Payment Receiv | 219.119.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 11:35:46 | Recurring Payment Receiv | 174.115.1 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 11:33:26 | Recurring Payment Receiv | 84.109.20 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 18/04/2011 | 11:33:01 | Recurring Payment Receiv | 74.132.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:32:49 | Recurring Payment Receiv | 68.204.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 11:31:08 | Recurring Payment Receiv | 74.100.19 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:31:01 | Recurring Payment Receiv | 24.227.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 11:28:34 | Recurring Payment Receiv | 24.116.84 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:28:17 | Recurring Payment Receiv | 74.166.15 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:26:40 | Recurring Payment Receiv | 190.66.85 | USD | 9.95 | Colombian Personal Verifi | Oron.com |
| 18/04/2011 | 11:23:47 | Recurring Payment Receiv | 76.204.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 11:22:45 | Recurring Payment Receiv | 72.40.97. | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 11:21:30 | Recurring Payment Receiv | 71.237.22 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:20:09 | Recurring Payment Receiv | 71.229.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 11:20:02 | Recurring Payment Receiv | 76.22.188 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:18:50 | Recurring Payment Receiv | 82.0.143. | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 11:15:20 | Recurring Payment Receiv | 114.142.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:06:19 | Recurring Payment Receiv | 94.25.152 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 18/04/2011 | 11:04:24 | Recurring Payment Receiv | 58.3.167. | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 18/04/2011 | 11:04:00 | Recurring Payment Receiv | 61.180.25 | USD | 9.95 | Chinese Premier Verified | Oron.com |
| 18/04/2011 | 10:57:30 | Recurring Payment Receiv | 92.224.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 10:53:05 | Recurring Payment Receiv | 68.8.175. | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 10:52:28 | Recurring Payment Receiv | 74.193.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 10:50:23 | Recurring Payment Receiv | 71.230.90 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 10:49:07 | Recurring Payment Receiv | 75.174.77 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 10:46:08 | Recurring Payment Receiv | 72.48.53. | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 10:46:00 | Recurring Payment Receiv | 186.6.18. | USD | 9.95 | Dominican Personal Verifi | Oron.com |
| 18/04/2011 | 10:44:36 | Recurring Payment Receiv | 66.215.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 10:42:36 | Recurring Payment Receiv | 69.139.30 | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 10:41:46 | Recurring Payment Receiv | 69.196.17 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 10:40:52 | Recurring Payment Receiv | 78.86.205 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 10:38:47 | Recurring Payment Receiv | 99.232.13 | USD | 9.95 | Turkish Personal Verified | Oron.com |

| 18/04/2011 | 10:38:05 | Recurring Payment Receiv 86.17.192 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 10:37:50 | Recurring Payment Receiv 118.174.3 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 10:29:13 | Recurring Payment Receiv 67.163.55 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 10:28:12 | Recurring Payment Receiv 67.181.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 10:25:34 | Recurring Payment Receiv 69.114.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 10:17:23 | Recurring Payment Receiv 75.131.25 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 10:13:58 | Recurring Payment Receiv 24.136.35 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 10:12:53 | Recurring Payment Receiv 66.131.66 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 10:12:09 | Recurring Payment Receiv 76.31.130 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 10:11:49 | Recurring Payment Receiv 70.31.249 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 10:11:48 | Recurring Payment Receiv 206.174.1 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 10:10:15 | Recurring Payment Receiv 74.181.17 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 10:08:44 | Recurring Payment Receiv 94.14.35. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 10:08:42 | Recurring Payment Receiv 93.132.22 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 10:05:38 | Recurring Payment Receiv 216.121.2 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 9:59:22 | Recurring Payment Receiv 70.50.202 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 9:59:10 | Recurring Payment Receiv 99.26.143 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 9:59:07 | Recurring Payment Receiv 68.191.14 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 9:54:02 | Recurring Payment Receiv 113.159.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 9:52:45 | Recurring Payment Receiv 74.77.137 USD | 9.95 | US Business Verified | Oron.com |
| 18/04/2011 | 9:52:14 | Recurring Payment Receiv 68.48.181 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 9:52:06 | Recurring Payment Receiv 66.32.222 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 9:51:26 | Recurring Payment Receiv 189.18.23 USD | 9.95 | Brazilian Business Verified | Oron.com |
| 18/04/2011 | 9:50:43 | Recurring Payment Receiv 99.96.64. USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 9:48:59 | Recurring Payment Receiv 90.220.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 9:45:06 | Recurring Payment Receiv 24.92.119 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 9:44:42 | Recurring Payment Receiv 221.45.18 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 18/04/2011 | 9:44:23 | Recurring Payment Receiv 66.75.109 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 9:38:41 | Recurring Payment Receiv 116.14.24 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 18/04/2011 | 9:36:20 | Recurring Payment Receiv 98.215.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 9:33:07 | Recurring Payment Receiv 67.184.20 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 9:32:58 | Recurring Payment Receiv 77.103.22 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 9:32:44 | Recurring Payment Receiv 46.177.12 USD | 9.95 | Greek Premier Verified | Oron.com |
| 18/04/2011 | 9:28:45 | Recurring Payment Receiv 175.136.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 18/04/2011 | 9:26:28 | Recurring Payment Receiv 24.15.232 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 9:17:18 | Recurring Payment Receiv 80.116.14 USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 9:04:27 | Recurring Payment Receiv 72.129.58 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:59:37 | Recurring Payment Receiv 81.159.86 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 8:59:18 | Recurring Payment Receiv 174.113.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 8:58:59 | Recurring Payment Receiv 24.185.21 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:57:34 | Recurring Payment Receiv 173.78.61 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 8:57:32 | Recurring Payment Receiv 75.33.65. USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:56:27 | Recurring Payment Receiv 98.90.26. USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:55:18 | Recurring Payment Receiv 125.239.2 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 18/04/2011 | 8:54:20 | Recurring Payment Receiv 174.134.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 8:53:16 | Recurring Payment Receiv 93.133.78 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 8:51:14 | Recurring Payment Receiv 76.102.14 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:51:13 | Recurring Payment Receiv 71.229.16 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 18/04/2011 | 8:47:00 | Recurring Payment Receiv 69.250.15 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:46:54 | Recurring Payment Receiv 208.105.2 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:45:02 | Recurring Payment Receiv 90.212.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 8:44:53 | Recurring Payment Receiv 76.166.17 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:43:23 | Recurring Payment Receiv 202.76.16 USD | 9.95 | Australian Personal Unver | Oron.com |
| 18/04/2011 | 8:42:13 | Recurring Payment Receiv 201.137.1 USD | 9.95 | Mexican Business Verified | Oron.com |
| 18/04/2011 | 8:40:42 | Recurring Payment Receiv 86.144.92 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 8:40:00 | Recurring Payment Receiv 98.229.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 8:39:19 | Recurring Payment Receiv 77.208.17 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 8:37:28 | Recurring Payment Receiv 74.100.23 USD | 9.95 | US Business Verified | Oron.com |
| 18/04/2011 | 8:36:07 | Recurring Payment Receiv 204.112.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 8:36:06 | Recurring Payment Receiv 71.83.219 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:33:07 | Recurring Payment Receiv 98.229.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 8:32:08 | Recurring Payment Receiv 2.138.15. USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 8:24:18 | Recurring Payment Receiv 93.47.139 USD | 9.95 | Italian Personal Verified | Oron.com |

| 18/04/2011 | 8:22:57 | Recurring Payment Receiv | 70.30.198 USD | 9.95 | Canadian Personal Unveri | Oron.com |
|---|---|---|---|---|---|---|
| 18/04/2011 | 8:22:57 | Recurring Payment Receiv | 2.120.191 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 8:21:03 | Recurring Payment Receiv | 88.174.10 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 8:19:19 | Recurring Payment Receiv | 67.85.113 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:18:55 | Recurring Payment Receiv | 76.221.21 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:18:35 | Recurring Payment Receiv | 123.198.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 8:16:49 | Recurring Payment Receiv | 68.173.1. USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 8:15:55 | Recurring Payment Receiv | 78.129.17 USD | 9.95 | UK Business Verified | Oron.com |
| 18/04/2011 | 8:10:22 | Recurring Payment Receiv | 94.69.249 USD | 9.95 | Greek Personal Verified | Oron.com |
| 18/04/2011 | 8:09:18 | Recurring Payment Receiv | 24.118.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 8:05:39 | Recurring Payment Receiv | 174.48.16 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:00:52 | Recurring Payment Receiv | 123.217.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 18/04/2011 | 8:00:10 | Recurring Payment Receiv | 87.91.48. USD | 9.95 | French Personal Unverifie | Oron.com |
| 18/04/2011 | 7:56:23 | Recurring Payment Receiv | 94.71.177 USD | 9.95 | Greek Premier Verified | Oron.com |
| 18/04/2011 | 7:52:09 | Recurring Payment Receiv | 83.150.11 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 18/04/2011 | 7:51:35 | Recurring Payment Receiv | 14.203.64 USD | 9.95 | Australian Personal Verific | Oron.com |
| 18/04/2011 | 7:47:56 | Recurring Payment Receiv | 213.46.17 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 18/04/2011 | 7:44:59 | Recurring Payment Receiv | 81.68.120 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 7:42:39 | Recurring Payment Receiv | 96.22.171 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 7:41:39 | Recurring Payment Receiv | 2.100.125 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 7:40:50 | Recurring Payment Receiv | 75.111.20 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 7:40:23 | Recurring Payment Receiv | 93.97.49. USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 7:39:44 | Recurring Payment Receiv | 173.49.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 7:38:21 | Recurring Payment Receiv | 98.15.233 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 7:32:02 | Recurring Payment Receiv | 90.227.88 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 18/04/2011 | 7:31:14 | Recurring Payment Receiv | 91.176.18 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 7:30:27 | Recurring Payment Receiv | 76.19.236 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 7:30:14 | Recurring Payment Receiv | 92.24.93. USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 7:28:49 | Recurring Payment Receiv | 60.34.220 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 18/04/2011 | 7:27:44 | Recurring Payment Receiv | 50.21.134 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 7:27:25 | Recurring Payment Receiv | 201.19.8. USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 18/04/2011 | 7:24:49 | Recurring Payment Receiv | 81.161.20 USD | 9.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 7:17:49 | Recurring Payment Receiv | 122.108.1 USD | 9.95 | Australian Personal Verific | Oron.com |
| 18/04/2011 | 7:16:17 | Recurring Payment Receiv | 92.40.239 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 7:15:59 | Recurring Payment Receiv | 76.202.0. USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 7:12:36 | Recurring Payment Receiv | 92.52.19. USD | 9.95 | Slovak Premier Verified | Oron.com |
| 18/04/2011 | 7:11:47 | Recurring Payment Receiv | 86.52.88. USD | 9.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 7:10:30 | Recurring Payment Receiv | 69.226.46 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 7:09:21 | Recurring Payment Receiv | 109.224.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 7:06:39 | Recurring Payment Receiv | 96.241.16 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 7:06:09 | Recurring Payment Receiv | 82.26.19. USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 7:01:58 | Recurring Payment Receiv | 77.181.18 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 7:01:53 | Recurring Payment Receiv | 151.25.93 USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 7:00:22 | Recurring Payment Receiv | 85.247.16 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 18/04/2011 | 6:59:54 | Recurring Payment Receiv | 68.174.21 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 6:57:19 | Recurring Payment Receiv | 109.148.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 6:56:53 | Recurring Payment Receiv | 80.57.254 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 6:56:20 | Recurring Payment Receiv | 65.191.45 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 6:53:36 | Recurring Payment Receiv | 178.5.207 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 6:50:14 | Recurring Payment Receiv | 188.87.27 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 6:47:28 | Recurring Payment Receiv | 94.194.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 6:46:05 | Recurring Payment Receiv | 142.161.8 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 6:46:04 | Recurring Payment Receiv | 189.114.1 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 18/04/2011 | 6:45:13 | Recurring Payment Receiv | 173.32.18 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 18/04/2011 | 6:43:52 | Recurring Payment Receiv | 83.161.20 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 6:43:13 | Recurring Payment Receiv | 90.57.65. USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 6:40:37 | Recurring Payment Receiv | 66.66.133 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 6:39:30 | Recurring Payment Receiv | 92.6.255. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 6:39:28 | Recurring Payment Receiv | 209.59.96 USD | 9.95 | Antigua and Barbudan Pe | Oron.com |
| 18/04/2011 | 6:38:46 | Recurring Payment Receiv | 88.244.11 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 18/04/2011 | 6:36:13 | Recurring Payment Receiv | 92.224.3. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 6:34:25 | Recurring Payment Receiv | 81.56.46. USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 6:33:53 | Recurring Payment Receiv | 82.36.69. USD | 9.95 | UK Personal Unverified | Oron.com |

| 18/04/2011 | 6:32:56 | Recurring Payment Receiv | 93.172.16 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 18/04/2011 | 6:32:41 | Recurring Payment Receiv | 69.124.63 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 6:30:49 | Recurring Payment Receiv | 90.203.25 USD | 9.95 | UK Premier Unverified | Oron.com |
| 18/04/2011 | 6:28:49 | Recurring Payment Receiv | 95.25.172 USD | 9.95 | Russian Personal Verified | Oron.com |
| 18/04/2011 | 6:23:07 | Recurring Payment Receiv | 82.16.178 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 6:22:37 | Recurring Payment Receiv | 76.19.164 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 6:22:21 | Recurring Payment Receiv | 208.102.1 USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 6:21:19 | Recurring Payment Receiv | 186.32.13 USD | 9.95 | Honduran Premier Verifie | Oron.com |
| 18/04/2011 | 6:20:42 | Recurring Payment Receiv | 134.129.5 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 6:20:39 | Recurring Payment Receiv | 99.187.23 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 6:20:30 | Recurring Payment Receiv | 178.36.22 USD | 9.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 6:20:19 | Recurring Payment Receiv | 178.235.9 USD | 9.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 6:18:42 | Recurring Payment Receiv | 24.215.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 6:15:42 | Recurring Payment Receiv | 206.188.9 USD | 9.95 | Canadian Business Verifie | Oron.com |
| 18/04/2011 | 6:11:54 | Recurring Payment Receiv | 77.8.217. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 6:11:10 | Recurring Payment Receiv | 68.212.21 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 6:09:18 | Recurring Payment Receiv | 99.42.145 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 6:06:49 | Recurring Payment Receiv | 76.126.15 USD | 9.95 | US Business Unverified | Oron.com |
| 18/04/2011 | 6:05:27 | Recurring Payment Receiv | 99.251.16 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 18/04/2011 | 6:04:11 | Recurring Payment Receiv | 83.226.78 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 18/04/2011 | 6:01:31 | Recurring Payment Receiv | 68.61.102 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 6:00:47 | Recurring Payment Receiv | 190.219.2 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 6:00:26 | Recurring Payment Receiv | 94.193.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 5:59:44 | Recurring Payment Receiv | 94.195.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 5:57:07 | Recurring Payment Receiv | 189.196.5 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 18/04/2011 | 5:56:55 | Recurring Payment Receiv | 95.208.88 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:56:38 | Recurring Payment Receiv | 213.54.18 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:56:17 | Recurring Payment Receiv | 82.139.19 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:55:33 | Recurring Payment Receiv | 82.66.171 USD | 9.95 | French Premier Unverified | Oron.com |
| 18/04/2011 | 5:52:58 | Recurring Payment Receiv | 109.80.97 USD | 9.95 | Czech Premier Verified | Oron.com |
| 18/04/2011 | 5:52:35 | Recurring Payment Receiv | 92.251.12 USD | 9.95 | Maltese Personal Verified | Oron.com |
| 18/04/2011 | 5:50:49 | Recurring Payment Receiv | 76.255.23 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 5:50:18 | Recurring Payment Receiv | 188.141.8 USD | 9.95 | Irish Personal Verified | Oron.com |
| 18/04/2011 | 5:49:38 | Recurring Payment Receiv | 75.17.209 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:49:32 | Recurring Payment Receiv | 78.13.65. USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 5:48:28 | Recurring Payment Receiv | 84.109.21 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 18/04/2011 | 5:48:19 | Recurring Payment Receiv | 24.246.69 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 5:47:45 | Recurring Payment Receiv | 208.54.36 USD | 9.95 | US Business Verified | Oron.com |
| 18/04/2011 | 5:47:21 | Recurring Payment Receiv | 82.35.19. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 5:47:12 | Recurring Payment Receiv | 82.28.210 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 5:46:53 | Recurring Payment Receiv | 86.141.25 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 5:44:12 | Recurring Payment Receiv | 78.80.233 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 5:43:36 | Recurring Payment Receiv | 68.36.100 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:39:35 | Recurring Payment Receiv | 195.240.9 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 5:39:31 | Recurring Payment Receiv | 68.101.10 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:38:12 | Recurring Payment Receiv | 91.59.14. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:37:50 | Recurring Payment Receiv | 87.210.13 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 5:36:40 | Recurring Payment Receiv | 80.200.23 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 5:35:28 | Recurring Payment Receiv | 189.24.16 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 18/04/2011 | 5:35:18 | Recurring Payment Receiv | 89.128.26 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 5:33:54 | Recurring Payment Receiv | 80.218.69 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:31:30 | Recurring Payment Receiv | 213.96.23 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 5:31:23 | Recurring Payment Receiv | 82.9.176. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 5:28:51 | Recurring Payment Receiv | 94.5.152. USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 5:27:50 | Recurring Payment Receiv | 77.64.192 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:24:37 | Recurring Payment Receiv | 99.245.15 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 18/04/2011 | 5:23:47 | Recurring Payment Receiv | 76.84.60. USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 5:23:17 | Recurring Payment Receiv | 81.92.18. USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 5:22:51 | Recurring Payment Receiv | 91.107.35 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 5:19:49 | Recurring Payment Receiv | 84.119.26 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 5:18:06 | Recurring Payment Receiv | 188.82.47 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 18/04/2011 | 5:17:24 | Recurring Payment Receiv | 74.131.18 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:15:11 | Recurring Payment Receiv | 94.112.22 USD | 9.95 | Czech Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 18/04/2011 | 5:14:38 | Recurring Payment Receiv | 95.116.23 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:14:37 | Recurring Payment Receiv | 85.181.93 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:12:37 | Recurring Payment Receiv | 24.18.207 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 5:11:57 | Recurring Payment Receiv | 2.120.198 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 5:11:25 | Recurring Payment Receiv | 99.174.25 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:11:16 | Recurring Payment Receiv | 76.19.167 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 5:11:13 | Recurring Payment Receiv | 79.7.187. USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 5:10:29 | Recurring Payment Receiv | 72.171.90 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 5:10:10 | Recurring Payment Receiv | 67.190.29 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:09:51 | Recurring Payment Receiv | 109.47.24 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:06:33 | Recurring Payment Receiv | 64.9.157. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 5:05:38 | Recurring Payment Receiv | 94.7.252. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 5:03:38 | Recurring Payment Receiv | 89.244.22 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:03:16 | Recurring Payment Receiv | 178.117.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 5:02:45 | Recurring Payment Receiv | 60.48.100 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 18/04/2011 | 5:00:01 | Recurring Payment Receiv | 24.202.68 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 4:58:46 | Recurring Payment Receiv | 78.43.213 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:57:49 | Recurring Payment Receiv | 217.7.19. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:57:14 | Recurring Payment Receiv | 81.86.175 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 4:57:12 | Recurring Payment Receiv | 81.172.7. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 4:54:12 | Recurring Payment Receiv | 94.175.85 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 4:53:41 | Recurring Payment Receiv | 81.9.173. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 4:52:54 | Recurring Payment Receiv | 90.19.190 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 4:52:10 | Recurring Payment Receiv | 213.249.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 4:51:57 | Recurring Payment Receiv | 81.82.75. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 4:51:31 | Recurring Payment Receiv | 83.52.84. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 4:51:27 | Recurring Payment Receiv | 80.203.10 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 4:51:17 | Recurring Payment Receiv | 94.39.137 USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 4:51:02 | Recurring Payment Receiv | 85.247.52 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 18/04/2011 | 4:50:13 | Recurring Payment Receiv | 91.128.23 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 18/04/2011 | 4:47:50 | Recurring Payment Receiv | 91.176.25 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 4:47:36 | Recurring Payment Receiv | 71.142.80 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 4:47:22 | Recurring Payment Receiv | 138.199.7 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 4:46:57 | Recurring Payment Receiv | 88.165.12 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 4:46:46 | Recurring Payment Receiv | 94.54.76. USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 18/04/2011 | 4:46:13 | Recurring Payment Receiv | 76.111.36 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 4:43:37 | Recurring Payment Receiv | 188.26.50 USD | 9.95 | Romanian Personal Verific | Oron.com |
| 18/04/2011 | 4:41:00 | Recurring Payment Receiv | 2.126.192 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 4:40:50 | Recurring Payment Receiv | 90.185.51 USD | 9.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 4:38:49 | Recurring Payment Receiv | 94.5.249. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 4:38:06 | Recurring Payment Receiv | 217.191.2 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:37:17 | Recurring Payment Receiv | 94.12.203 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 4:37:04 | Recurring Payment Receiv | 71.239.78 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 4:35:43 | Recurring Payment Receiv | 206.248.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 4:32:27 | Recurring Payment Receiv | 85.93.164 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 4:31:13 | Recurring Payment Receiv | 95.173.83 USD | 9.95 | Czech Personal Verified | Oron.com |
| 18/04/2011 | 4:30:48 | Recurring Payment Receiv | 95.211.90 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 4:28:43 | Recurring Payment Receiv | 212.47.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 4:28:04 | Recurring Payment Receiv | 83.199.21 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 4:27:27 | Recurring Payment Receiv | 89.159.18 USD | 9.95 | Polish Premier Verified | Oron.com |
| 18/04/2011 | 4:25:45 | Recurring Payment Receiv | 78.162.19 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 18/04/2011 | 4:24:41 | Recurring Payment Receiv | 109.66.20 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 18/04/2011 | 4:24:02 | Recurring Payment Receiv | 178.202.5 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:22:32 | Recurring Payment Receiv | 71.221.19 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 4:21:03 | Recurring Payment Receiv | 76.14.54. USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 4:19:27 | Recurring Payment Receiv | 87.147.14 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:18:23 | Recurring Payment Receiv | 216.137.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 4:18:11 | Recurring Payment Receiv | 86.184.78 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 4:18:05 | Recurring Payment Receiv | 46.162.80 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 18/04/2011 | 4:17:17 | Recurring Payment Receiv | 76.167.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 4:16:16 | Recurring Payment Receiv | 94.70.82. USD | 9.95 | Greek Personal Verified | Oron.com |
| 18/04/2011 | 4:14:45 | Recurring Payment Receiv | 95.172.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 4:12:45 | Recurring Payment Receiv | 91.113.14 USD | 9.95 | Austrian Premier Verified | Oron.com |

| 18/04/2011 | 4:12:21 | Recurring Payment Recei 86.63.33. USD | 9.95 | UK Personal Verified | Oron.com |
|---|---|---|---|---|---|
| 18/04/2011 | 4:11:32 | Recurring Payment Recei 207.47.20 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 4:11:17 | Recurring Payment Recei 98.165.33 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 4:10:08 | Recurring Payment Recei 213.7.180 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 18/04/2011 | 4:09:08 | Recurring Payment Recei 75.186.42 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 4:08:53 | Recurring Payment Recei 88.240.11 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 18/04/2011 | 4:08:35 | Recurring Payment Recei 70.113.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 4:08:29 | Recurring Payment Recei 94.55.160 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 4:07:55 | Recurring Payment Recei 141.213.1 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 4:06:47 | Recurring Payment Recei 95.90.9.1 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:06:42 | Recurring Payment Recei 96.246.14 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 4:05:39 | Recurring Payment Recei 77.97.108 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 4:05:17 | Recurring Payment Recei 83.163.17 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 4:04:50 | Recurring Payment Recei 74.90.146 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 4:04:36 | Recurring Payment Recei 70.160.24 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 4:01:48 | Recurring Payment Recei 86.30.247 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 4:01:37 | Recurring Payment Recei 84.10.163 USD | 9.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 3:59:25 | Recurring Payment Recei 217.186.9 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:57:52 | Recurring Payment Recei 173.30.18 USD | 9.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 3:57:18 | Recurring Payment Recei 80.213.20 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 3:56:34 | Recurring Payment Recei 98.248.56 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 3:54:07 | Recurring Payment Recei 109.91.17 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:50:15 | Recurring Payment Recei 86.30.37. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 3:49:42 | Recurring Payment Recei 87.231.25 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 3:47:40 | Recurring Payment Recei 92.8.171. USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 3:45:24 | Recurring Payment Recei 69.125.23 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 3:44:08 | Recurring Payment Recei 87.17.45. USD | 9.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 3:42:46 | Recurring Payment Recei 71.93.75. USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 3:42:23 | Recurring Payment Recei 74.72.33. USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 3:42:09 | Recurring Payment Recei 67.183.8. USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 3:40:21 | Recurring Payment Recei 24.7.120. USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 3:38:31 | Recurring Payment Recei 24.246.78 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 3:37:47 | Recurring Payment Recei 67.172.32 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 3:36:43 | Recurring Payment Recei 87.171.21 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:36:36 | Recurring Payment Recei 85.68.142 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 3:35:47 | Recurring Payment Recei 122.60.96 USD | 9.95 | New Zealand Premier Ver | Oron.com |
| 18/04/2011 | 3:34:42 | Recurring Payment Recei 90.201.18 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 3:33:22 | Recurring Payment Recei 86.145.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 3:32:59 | Recurring Payment Recei 109.189.1 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 3:28:23 | Recurring Payment Recei 66.131.18 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 3:26:20 | Recurring Payment Recei 88.162.43 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 3:23:09 | Recurring Payment Recei 87.183.20 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:22:33 | Recurring Payment Recei 70.185.20 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 3:21:01 | Recurring Payment Recei 24.57.167 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 18/04/2011 | 3:20:13 | Recurring Payment Recei 90.195.81 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 3:14:18 | Recurring Payment Recei 87.218.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 3:08:37 | Recurring Payment Recei 190.218.8 USD | 9.95 | Panamanian Premier Veri | Oron.com |
| 18/04/2011 | 3:08:16 | Recurring Payment Recei 46.7.191. USD | 9.95 | Irish Personal Verified | Oron.com |
| 18/04/2011 | 3:07:08 | Recurring Payment Recei 87.194.69 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 3:02:13 | Recurring Payment Recei 62.57.90. USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 3:01:28 | Recurring Payment Recei 68.217.12 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 2:59:48 | Recurring Payment Recei 91.34.161 USD | 9.95 | Mexican Personal Verifiec | Oron.com |
| 18/04/2011 | 2:59:08 | Recurring Payment Recei 74.94.226 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 2:55:58 | Recurring Payment Recei 79.113.11 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 18/04/2011 | 2:54:17 | Recurring Payment Recei 96.49.231 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 2:54:14 | Recurring Payment Recei 86.90.164 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 2:53:42 | Recurring Payment Recei 99.141.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:51:41 | Recurring Payment Recei 173.59.61 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:51:38 | Recurring Payment Recei 89.159.21 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 2:50:44 | Recurring Payment Recei 24.93.102 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 2:50:43 | Recurring Payment Recei 99.236.19 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 2:48:01 | Recurring Payment Recei 178.24.22 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:47:44 | Recurring Payment Recei 81.36.113 USD | 9.95 | Spanish Personal Verified | Oron.com |

| 18/04/2011 | 2:47:37 | Recurring Payment Receiv | 79.161.88 USD | 9.95 | Norwegian Business Verifi | Oron.com |
|---|---|---|---|---|---|---|
| 18/04/2011 | 2:46:28 | Recurring Payment Receiv | 78.227.30 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 2:40:36 | Recurring Payment Receiv | 217.136.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 2:40:02 | Recurring Payment Receiv | 92.3.192.: USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 2:39:34 | Recurring Payment Receiv | 95.14.202 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 18/04/2011 | 2:35:25 | Recurring Payment Receiv | 173.3.140 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 2:35:05 | Recurring Payment Receiv | 95.222.12 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:33:31 | Recurring Payment Receiv | 82.210.14 USD | 9.95 | Polish Premier Verified | Oron.com |
| 18/04/2011 | 2:33:10 | Recurring Payment Receiv | 86.11.178 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 2:32:52 | Recurring Payment Receiv | 71.102.75 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:32:48 | Recurring Payment Receiv | 137.141.1 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 2:32:43 | Recurring Payment Receiv | 173.69.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:32:38 | Recurring Payment Receiv | 88.64.31.: USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:30:32 | Recurring Payment Receiv | 81.202.93 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 2:30:21 | Recurring Payment Receiv | 70.82.204 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 2:27:52 | Recurring Payment Receiv | 84.46.77.: USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:27:44 | Recurring Payment Receiv | 78.22.94.: USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 2:27:25 | Recurring Payment Receiv | 186.18.36 USD | 9.95 | Argentinian Personal Unv | Oron.com |
| 18/04/2011 | 2:26:30 | Recurring Payment Receiv | 82.153.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 2:26:28 | Recurring Payment Receiv | 84.142.26 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:26:07 | Recurring Payment Receiv | 174.117.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 2:24:15 | Recurring Payment Receiv | 92.15.3.5' USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 2:23:32 | Recurring Payment Receiv | 87.223.37 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 2:23:25 | Recurring Payment Receiv | 184.98.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:19:10 | Recurring Payment Receiv | 175.141.1 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 18/04/2011 | 2:18:05 | Recurring Payment Receiv | 79.2.252.: USD | 9.95 | Italian Premier Unverified | Oron.com |
| 18/04/2011 | 2:17:56 | Recurring Payment Receiv | 173.57.81 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:16:59 | Recurring Payment Receiv | 118.171.1 USD | 9.95 | Taiwanese Premier Verific | Oron.com |
| 18/04/2011 | 2:16:17 | Recurring Payment Receiv | 78.43.131 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:15:48 | Recurring Payment Receiv | 68.125.53 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 2:15:16 | Recurring Payment Receiv | 93.208.65 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:13:16 | Recurring Payment Receiv | 188.100.3 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:09:10 | Recurring Payment Receiv | 77.176.17 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:08:58 | Recurring Payment Receiv | 92.193.39 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:05:52 | Recurring Payment Receiv | 173.30.21 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 2:05:50 | Recurring Payment Receiv | 84.29.4.8! USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 2:04:27 | Recurring Payment Receiv | 184.56.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:01:45 | Recurring Payment Receiv | 94.79.163 USD | 9.95 | French Personal Unverifie | Oron.com |
| 18/04/2011 | 2:01:16 | Recurring Payment Receiv | 70.232.56 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:00:52 | Recurring Payment Receiv | 71.185.14 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 1:58:46 | Recurring Payment Receiv | 78.14.153 USD | 9.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 1:58:38 | Recurring Payment Receiv | 81.107.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 1:58:37 | Recurring Payment Receiv | 178.116.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 1:55:43 | Recurring Payment Receiv | 109.255.1 USD | 9.95 | Irish Personal Verified | Oron.com |
| 18/04/2011 | 1:55:08 | Recurring Payment Receiv | 218.186.8 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 18/04/2011 | 1:53:42 | Recurring Payment Receiv | 95.149.47 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 1:53:28 | Recurring Payment Receiv | 84.46.56.: USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:53:01 | Recurring Payment Receiv | 98.234.15 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 1:52:07 | Recurring Payment Receiv | 78.86.178 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 1:52:01 | Recurring Payment Receiv | 78.34.111 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:51:49 | Recurring Payment Receiv | 65.50.0.4 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 1:48:47 | Recurring Payment Receiv | 96.237.23 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 1:47:15 | Recurring Payment Receiv | 77.184.16 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:47:04 | Recurring Payment Receiv | 78.230.11 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 1:46:58 | Recurring Payment Receiv | 81.243.21 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 1:43:54 | Recurring Payment Receiv | 46.35.102 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 1:43:04 | Recurring Payment Receiv | 110.159.2 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 18/04/2011 | 1:42:04 | Recurring Payment Receiv | 90.22.109 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 1:41:46 | Recurring Payment Receiv | 84.195.14 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 1:41:41 | Recurring Payment Receiv | 87.202.16 USD | 9.95 | Greek Personal Verified | Oron.com |
| 18/04/2011 | 1:41:21 | Recurring Payment Receiv | 76.17.247 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 1:39:33 | Recurring Payment Receiv | 116.88.24 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 18/04/2011 | 1:38:07 | Recurring Payment Receiv | 80.213.98 USD | 9.95 | Norwegian Premier Verifi | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 18/04/2011 | 1:37:16 | Recurring Payment Recei | 94.75.121 USD | 9.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 1:36:44 | Recurring Payment Recei | 68.50.216 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 1:36:27 | Recurring Payment Recei | 86.2.6.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 1:36:24 | Recurring Payment Recei | 212.159.7 USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 1:34:41 | Recurring Payment Recei | 98.162.21 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 1:34:13 | Recurring Payment Recei | 68.43.57. USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 1:32:44 | Recurring Payment Recei | 77.225.70 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 1:32:42 | Recurring Payment Recei | 70.112.24 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 1:32:25 | Recurring Payment Recei | 109.129.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 1:32:13 | Recurring Payment Recei | 84.22.95. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:31:54 | Recurring Payment Recei | 79.254.9. USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:31:25 | Recurring Payment Recei | 178.24.11 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:29:28 | Recurring Payment Recei | 91.65.137 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:29:22 | Recurring Payment Recei | 86.28.155 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 1:27:35 | Recurring Payment Recei | 68.151.39 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 1:25:28 | Recurring Payment Recei | 74.141.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 1:24:07 | Recurring Payment Recei | 77.99.129 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 1:23:57 | Recurring Payment Recei | 151.196.2 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 1:23:24 | Recurring Payment Recei | 95.49.209 USD | 9.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 1:22:49 | Recurring Payment Recei | 90.201.44 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 1:21:23 | Recurring Payment Recei | 66.74.237 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 1:20:45 | Recurring Payment Recei | 182.167.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 1:19:45 | Recurring Payment Recei | 84.119.26 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 1:18:39 | Recurring Payment Recei | 88.218.18 USD | 9.95 | Greek Personal Verified | Oron.com |
| 18/04/2011 | 1:18:06 | Recurring Payment Recei | 86.144.10 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 1:17:54 | Recurring Payment Recei | 218.186.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 1:16:34 | Recurring Payment Recei | 218.82.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 1:10:30 | Recurring Payment Recei | 99.44.220 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 1:08:52 | Recurring Payment Recei | 84.1.208. USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 18/04/2011 | 1:06:35 | Recurring Payment Recei | 80.6.104. USD | 9.95 | UK Business Verified | Oron.com |
| 18/04/2011 | 1:05:21 | Recurring Payment Recei | 81.210.24 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:05:04 | Recurring Payment Recei | 78.105.18 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 1:04:54 | Recurring Payment Recei | 220.255.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 1:03:57 | Recurring Payment Recei | 24.193.15 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 1:02:58 | Recurring Payment Recei | 82.243.74 USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 1:00:58 | Recurring Payment Recei | 24.117.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 1:00:36 | Recurring Payment Recei | 60.247.10 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 18/04/2011 | 0:59:44 | Recurring Payment Recei | 91.181.60 USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 0:58:22 | Recurring Payment Recei | 78.52.133 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:57:49 | Recurring Payment Recei | 65.60.221 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 0:57:36 | Recurring Payment Recei | 98.215.17 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 0:56:29 | Recurring Payment Recei | 89.13.238 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:55:31 | Recurring Payment Recei | 81.36.120 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 0:55:01 | Recurring Payment Recei | 85.176.26 USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:54:09 | Recurring Payment Recei | 98.144.70 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 0:53:35 | Recurring Payment Recei | 77.161.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 0:53:13 | Recurring Payment Recei | 182.171.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 0:53:07 | Recurring Payment Recei | 96.227.85 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 0:53:05 | Recurring Payment Recei | 89.176.20 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 18/04/2011 | 0:52:52 | Recurring Payment Recei | 71.56.1.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 0:51:53 | Recurring Payment Recei | 81.39.179 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 0:49:19 | Recurring Payment Recei | 99.30.190 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 0:47:06 | Recurring Payment Recei | 82.3.83.6 USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 0:46:51 | Recurring Payment Recei | 83.132.25 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 18/04/2011 | 0:44:15 | Recurring Payment Recei | 98.232.10 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 0:44:13 | Recurring Payment Recei | 66.203.22 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 0:40:23 | Recurring Payment Recei | 70.92.137 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 0:40:00 | Recurring Payment Recei | 98.207.75 USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 0:39:45 | Recurring Payment Recei | 86.169.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 0:39:14 | Recurring Payment Recei | 24.16.247 USD | 9.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 0:38:13 | Recurring Payment Recei | 82.121.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 18/04/2011 | 0:38:01 | Recurring Payment Recei | 69.218.78 USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 0:33:11 | Recurring Payment Recei | 67.70.79. USD | 9.95 | Canadian Personal Unveri | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 18/04/2011 | 0:31:19 | Recurring Payment Receiv | 188.220.8 | USD | 9.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 0:29:33 | Recurring Payment Receiv | 78.129.22 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 18/04/2011 | 0:28:55 | Recurring Payment Receiv | 78.249.50 | USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 0:27:31 | Recurring Payment Receiv | 86.212.28 | USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 0:26:24 | Recurring Payment Receiv | 62.227.13 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:26:11 | Recurring Payment Receiv | 70.15.84. | USD | 9.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 0:24:31 | Recurring Payment Receiv | 89.180.19 | USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 18/04/2011 | 0:23:42 | Recurring Payment Receiv | 87.159.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:23:40 | Recurring Payment Receiv | 84.81.25. | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 0:22:42 | Recurring Payment Receiv | 89.2.81.2 | USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 0:21:44 | Recurring Payment Receiv | 79.97.197 | USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 0:21:11 | Recurring Payment Receiv | 88.117.68 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 18/04/2011 | 0:19:27 | Recurring Payment Receiv | 188.110.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:17:06 | Recurring Payment Receiv | 84.58.2.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:16:37 | Recurring Payment Receiv | 82.244.72 | USD | 9.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 0:15:47 | Recurring Payment Receiv | 78.43.23. | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:15:40 | Recurring Payment Receiv | 92.231.73 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:15:21 | Recurring Payment Receiv | 71.82.36. | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 0:14:45 | Recurring Payment Receiv | 109.90.7. | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:14:32 | Recurring Payment Receiv | 92.6.48.7 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 0:14:26 | Recurring Payment Receiv | 88.130.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:14:22 | Recurring Payment Receiv | 80.202.25 | USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 18/04/2011 | 0:13:43 | Recurring Payment Receiv | 89.86.125 | USD | 9.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 0:12:28 | Recurring Payment Receiv | 85.178.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:12:12 | Recurring Payment Receiv | 88.208.22 | USD | 9.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 0:11:47 | Recurring Payment Receiv | 79.240.25 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:10:52 | Recurring Payment Receiv | 95.82.156 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 18/04/2011 | 0:10:43 | Recurring Payment Receiv | 95.223.8. | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:10:03 | Recurring Payment Receiv | 79.28.246 | USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 18/04/2011 | 0:09:04 | Recurring Payment Receiv | 76.89.130 | USD | 9.95 | US Business Verified | Oron.com |
| 18/04/2011 | 0:07:01 | Recurring Payment Receiv | 75.173.79 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 18/04/2011 | 0:04:12 | Recurring Payment Receiv | 64.30.187 | USD | 9.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 0:04:07 | Recurring Payment Receiv | 87.184.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:02:25 | Recurring Payment Receiv | 86.166.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:02:05 | Recurring Payment Receiv | 217.162.2 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 0:00:35 | Recurring Payment Receiv | 91.19.77. | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:58:57 | Recurring Payment Receiv | 83.249.16 | USD | 9.95 | Swedish Premier Verified | Oron.com |
| 17/04/2011 | 23:56:42 | Recurring Payment Receiv | 77.96.193 | USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 23:56:36 | Recurring Payment Receiv | 190.51.60 | USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 17/04/2011 | 23:56:03 | Recurring Payment Receiv | 71.239.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 23:55:54 | Recurring Payment Receiv | 109.66.18 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 17/04/2011 | 23:54:22 | Recurring Payment Receiv | 82.161.52 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 23:53:34 | Recurring Payment Receiv | 89.97.182 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 23:52:44 | Recurring Payment Receiv | 81.178.21 | USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 23:49:39 | Recurring Payment Receiv | 217.94.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:49:17 | Recurring Payment Receiv | 12.144.23 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 23:44:20 | Recurring Payment Receiv | 71.92.210 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 23:44:15 | Recurring Payment Receiv | 84.79.4.2 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 23:44:04 | Recurring Payment Receiv | 97.121.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 23:43:05 | Recurring Payment Receiv | 72.177.3. | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 23:42:44 | Recurring Payment Receiv | 69.86.85. | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 23:42:41 | Recurring Payment Receiv | 92.97.96. | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 17/04/2011 | 23:39:20 | Recurring Payment Receiv | 76.238.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 23:36:17 | Recurring Payment Receiv | 178.3.180 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:36:14 | Recurring Payment Receiv | 60.53.119 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 17/04/2011 | 23:35:40 | Recurring Payment Receiv | 79.166.11 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 23:35:15 | Recurring Payment Receiv | 90.38.7.2 | USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 23:34:02 | Recurring Payment Receiv | 87.4.194. | USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 23:33:57 | Recurring Payment Receiv | 86.143.14 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 23:31:25 | Recurring Payment Receiv | 189.18.21 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 17/04/2011 | 23:30:35 | Recurring Payment Receiv | 109.255.8 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 17/04/2011 | 23:28:29 | Recurring Payment Receiv | 85.86.120 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 23:26:26 | Recurring Payment Receiv | 76.94.237 | USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17/04/2011 | 23:26:18 | Recurring Payment Receiv | 122.132.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 23:26:11 | Recurring Payment Receiv | 62.235.21 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 17/04/2011 | 23:25:46 | Recurring Payment Receiv | 41.135.29 | USD | 9.95 | South African Personal Ve | Oron.com |
| 17/04/2011 | 23:25:14 | Recurring Payment Receiv | 84.210.42 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 23:23:50 | Recurring Payment Receiv | 82.173.10 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 17/04/2011 | 23:23:20 | Recurring Payment Receiv | 144.85.12 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 23:21:09 | Recurring Payment Receiv | 93.167.10 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 23:17:39 | Recurring Payment Receiv | 84.25.106 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:17:12 | Recurring Payment Receiv | 82.178.11 | USD | 9.95 | Omani Premier Verified | Oron.com |
| 17/04/2011 | 23:16:28 | Recurring Payment Receiv | 109.91.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:16:12 | Recurring Payment Receiv | 84.135.88 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:14:45 | Recurring Payment Receiv | 82.50.37. | USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 17/04/2011 | 23:14:21 | Recurring Payment Receiv | 88.252.82 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 17/04/2011 | 23:14:12 | Recurring Payment Receiv | 81.57.13. | USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 23:10:27 | Recurring Payment Receiv | 89.131.36 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 23:10:20 | Recurring Payment Receiv | 98.213.33 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 23:09:02 | Recurring Payment Receiv | 70.57.9.3 | USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 23:08:22 | Recurring Payment Receiv | 85.179.34 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:08:17 | Recurring Payment Receiv | 85.211.14 | USD | 9.95 | UK Business Unverified | Oron.com |
| 17/04/2011 | 23:05:51 | Recurring Payment Receiv | 88.182.22 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 23:05:14 | Recurring Payment Receiv | 62.65.217 | USD | 9.95 | Estonian Personal Verifiec | Oron.com |
| 17/04/2011 | 23:05:09 | Recurring Payment Receiv | 220.48.14 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 17/04/2011 | 23:04:02 | Recurring Payment Receiv | 86.145.52 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 23:03:58 | Recurring Payment Receiv | 99.62.8.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 23:01:29 | Recurring Payment Receiv | 85.74.178 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 22:58:29 | Recurring Payment Receiv | 89.96.190 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 22:57:59 | Recurring Payment Receiv | 76.110.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 22:56:01 | Recurring Payment Receiv | 188.195.7 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:54:59 | Recurring Payment Receiv | 69.86.126 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 22:54:30 | Recurring Payment Receiv | 80.60.40. | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 22:54:18 | Recurring Payment Receiv | 122.49.16 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 17/04/2011 | 22:53:04 | Recurring Payment Receiv | 75.84.165 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 22:52:32 | Recurring Payment Receiv | 98.92.187 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 22:52:09 | Recurring Payment Receiv | 76.177.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 22:52:00 | Recurring Payment Receiv | 92.231.49 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:50:31 | Recurring Payment Receiv | 78.130.13 | USD | 9.95 | Bulgarian Premier Verified | Oron.com |
| 17/04/2011 | 22:49:17 | Recurring Payment Receiv | 92.56.88. | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 22:49:08 | Recurring Payment Receiv | 117.202.1 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 17/04/2011 | 22:46:53 | Recurring Payment Receiv | 91.64.108 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:44:33 | Recurring Payment Receiv | 91.96.33. | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:42:18 | Recurring Payment Receiv | 86.98.219 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 17/04/2011 | 22:41:33 | Recurring Payment Receiv | 97.80.240 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 22:40:51 | Recurring Payment Receiv | 118.136.2 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 17/04/2011 | 22:40:06 | Recurring Payment Receiv | 71.179.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 22:39:02 | Recurring Payment Receiv | 87.98.36. | USD | 9.95 | Estonian Personal Verifiec | Oron.com |
| 17/04/2011 | 22:38:15 | Recurring Payment Receiv | 68.174.12 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 22:36:29 | Recurring Payment Receiv | 124.176.2 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 17/04/2011 | 22:35:41 | Recurring Payment Receiv | 82.27.202 | USD | 9.95 | UK Business Verified | Oron.com |
| 17/04/2011 | 22:33:43 | Recurring Payment Receiv | 217.44.20 | USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 22:33:29 | Recurring Payment Receiv | 87.1.251. | USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 22:33:03 | Recurring Payment Receiv | 85.70.185 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 17/04/2011 | 22:30:25 | Recurring Payment Receiv | 75.97.12. | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 22:28:46 | Recurring Payment Receiv | 94.170.23 | USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 22:28:39 | Recurring Payment Receiv | 84.77.83. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 22:28:34 | Recurring Payment Receiv | 109.90.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:27:40 | Recurring Payment Receiv | 88.165.19 | USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 22:26:31 | Recurring Payment Receiv | 67.202.67 | USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 17/04/2011 | 22:26:11 | Recurring Payment Receiv | 94.213.54 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 22:25:53 | Recurring Payment Receiv | 84.193.71 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 17/04/2011 | 22:25:35 | Recurring Payment Receiv | 93.231.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:25:01 | Recurring Payment Receiv | 121.169.1 | USD | 9.95 | South Korean Personal Ve | Oron.com |
| 17/04/2011 | 22:24:58 | Recurring Payment Receiv | 89.31.192 | USD | 9.95 | Bahraini Personal Verified | Oron.com |
| 17/04/2011 | 22:24:20 | Recurring Payment Receiv | 193.27.44 | USD | 9.95 | Danish Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 22:23:43 | Recurring Payment Receiv | 95.120.24 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 22:23:08 | Recurring Payment Receiv | 99.57.55. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 22:22:53 | Recurring Payment Receiv | 173.172.1 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 22:22:20 | Recurring Payment Receiv | 108.77.75 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 22:22:18 | Recurring Payment Receiv | 220.255.1 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 17/04/2011 | 22:16:53 | Recurring Payment Receiv | 80.1.127. USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 22:16:02 | Recurring Payment Receiv | 80.128.16 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:14:23 | Recurring Payment Receiv | 217.235.2 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:13:45 | Recurring Payment Receiv | 92.140.16 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 22:13:05 | Recurring Payment Receiv | 76.89.90. USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 22:12:15 | Recurring Payment Receiv | 87.173.55 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:10:10 | Recurring Payment Receiv | 78.233.13 USD | 9.95 | French Personal Unverifie | Oron.com |
| 17/04/2011 | 22:09:19 | Recurring Payment Receiv | 82.226.49 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 22:08:31 | Recurring Payment Receiv | 76.17.122 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 22:08:17 | Recurring Payment Receiv | 93.5.83.1 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 22:06:41 | Recurring Payment Receiv | 188.143.2 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 17/04/2011 | 22:06:17 | Recurring Payment Receiv | 82.0.141. USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 22:05:08 | Recurring Payment Receiv | 66.228.21 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 22:04:56 | Recurring Payment Receiv | 77.97.109 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 22:04:42 | Recurring Payment Receiv | 114.145.8 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 22:02:47 | Recurring Payment Receiv | 77.103.63 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 22:02:32 | Recurring Payment Receiv | 86.14.246 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 22:01:00 | Recurring Payment Receiv | 46.66.206 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 22:00:15 | Recurring Payment Receiv | 58.172.12 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 21:59:19 | Recurring Payment Receiv | 80.101.88 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 17/04/2011 | 21:56:30 | Recurring Payment Receiv | 93.0.199. USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 21:55:57 | Recurring Payment Receiv | 60.231.6. USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 21:52:33 | Recurring Payment Receiv | 221.47.24 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 21:51:06 | Recurring Payment Receiv | 67.252.16 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 21:48:30 | Recurring Payment Receiv | 124.180.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 21:48:06 | Recurring Payment Receiv | 95.118.71 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:47:44 | Recurring Payment Receiv | 93.233.9. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:46:14 | Recurring Payment Receiv | 95.120.77 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 21:45:19 | Recurring Payment Receiv | 204.111.1 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 21:43:54 | Recurring Payment Receiv | 79.232.92 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:43:20 | Recurring Payment Receiv | 78.116.19 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 21:42:11 | Recurring Payment Receiv | 80.141.21 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:41:53 | Recurring Payment Receiv | 98.160.20 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 21:41:23 | Recurring Payment Receiv | 92.157.90 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 21:40:43 | Recurring Payment Receiv | 173.67.59 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 21:39:55 | Recurring Payment Receiv | 84.196.19 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 21:39:38 | Recurring Payment Receiv | 75.154.89 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 17/04/2011 | 21:37:06 | Recurring Payment Receiv | 94.168.7. USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 21:35:35 | Recurring Payment Receiv | 108.16.14 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 21:35:35 | Recurring Payment Receiv | 83.160.12 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 21:33:06 | Recurring Payment Receiv | 89.84.87. USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 21:32:15 | Recurring Payment Receiv | 88.66.198 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:31:37 | Recurring Payment Receiv | 94.175.85 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 21:31:25 | Recurring Payment Receiv | 59.182.13 USD | 9.95 | Indian Personal Verified | Oron.com |
| 17/04/2011 | 21:30:17 | Recurring Payment Receiv | 109.210.5 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 21:30:12 | Recurring Payment Receiv | 72.95.136 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 21:29:25 | Recurring Payment Receiv | 65.31.133 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 21:28:08 | Recurring Payment Receiv | 88.113.69 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 17/04/2011 | 21:25:54 | Recurring Payment Receiv | 93.146.16 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 21:25:50 | Recurring Payment Receiv | 88.82.34. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 21:24:10 | Recurring Payment Receiv | 89.245.22 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:23:24 | Recurring Payment Receiv | 78.51.34. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:22:32 | Recurring Payment Receiv | 95.119.11 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:21:21 | Recurring Payment Receiv | 94.97.70. USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 17/04/2011 | 21:20:45 | Recurring Payment Receiv | 93.131.18 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:20:35 | Recurring Payment Receiv | 99.48.203 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 21:20:01 | Recurring Payment Receiv | 121.220.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 21:19:17 | Recurring Payment Receiv | 91.38.169 USD | 9.95 | German Premier Verified | Oron.com |

| 17/04/2011 | 21:18:45 | Recurring Payment Receiv | 92.76.140 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:18:39 | Recurring Payment Receiv | 77.103.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 21:17:24 | Recurring Payment Receiv | 90.222.58 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 21:16:44 | Recurring Payment Receiv | 69.81.52.: USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 21:16:34 | Recurring Payment Receiv | 61.220.20 USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 17/04/2011 | 21:14:27 | Recurring Payment Receiv | 218.110.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 21:13:13 | Recurring Payment Receiv | 98.219.79 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 21:11:52 | Recurring Payment Receiv | 85.222.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 17/04/2011 | 21:10:35 | Recurring Payment Receiv | 79.225.62 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 21:10:28 | Recurring Payment Receiv | 201.110.9 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 17/04/2011 | 21:09:38 | Recurring Payment Receiv | 175.137.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 17/04/2011 | 21:09:19 | Recurring Payment Receiv | 86.10.240 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 21:07:26 | Recurring Payment Receiv | 213.134.2 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 21:07:15 | Recurring Payment Receiv | 91.179.53 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 21:06:46 | Recurring Payment Receiv | 86.153.41 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 21:06:22 | Recurring Payment Receiv | 81.230.24 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 21:06:05 | Recurring Payment Receiv | 213.230.1 USD | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 17/04/2011 | 21:05:05 | Recurring Payment Receiv | 212.195.6 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 21:04:31 | Recurring Payment Receiv | 83.200.32 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 21:03:48 | Recurring Payment Receiv | 89.107.6.( USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 21:03:02 | Recurring Payment Receiv | 77.249.12 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 21:03:01 | Recurring Payment Receiv | 77.250.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 21:02:57 | Recurring Payment Receiv | 83.159.8.: USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 21:02:54 | Recurring Payment Receiv | 86.5.56.1: USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 21:01:42 | Recurring Payment Receiv | 84.208.12 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 21:00:26 | Recurring Payment Receiv | 27.32.55.! USD | 9.95 | Australian Personal Verifie | Oron.com |
| 17/04/2011 | 20:59:55 | Recurring Payment Receiv | 90.4.151.: USD | 9.95 | French Business Verified | Oron.com |
| 17/04/2011 | 20:59:46 | Recurring Payment Receiv | 109.255.2 USD | 9.95 | Irish Business Verified | Oron.com |
| 17/04/2011 | 20:59:08 | Recurring Payment Receiv | 209.6.21.( USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 20:58:43 | Recurring Payment Receiv | 92.224.3.: USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 20:57:42 | Recurring Payment Receiv | 93.231.18 USD | 9.95 | German Personal Verified | Oron.com |
| 17/04/2011 | 20:57:04 | Recurring Payment Receiv | 98.209.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 20:54:59 | Recurring Payment Receiv | 94.168.53 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 20:54:47 | Recurring Payment Receiv | 88.100.10 USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 20:54:28 | Recurring Payment Receiv | 94.165.10 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 20:53:30 | Recurring Payment Receiv | 75.65.9.1! USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 20:53:11 | Recurring Payment Receiv | 98.125.24 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 20:48:18 | Recurring Payment Receiv | 88.178.18 USD | 9.95 | French Personal Unverifie | Oron.com |
| 17/04/2011 | 20:48:09 | Recurring Payment Receiv | 72.22.155 USD | 9.95 | Trinidadian and Tobagoni | Oron.com |
| 17/04/2011 | 20:45:05 | Recurring Payment Receiv | 93.42.227 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 20:44:46 | Recurring Payment Receiv | 94.10.224 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 20:44:26 | Recurring Payment Receiv | 88.109.4.: USD | 9.95 | UK Business Verified | Oron.com |
| 17/04/2011 | 20:43:38 | Recurring Payment Receiv | 82.132.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 20:42:59 | Recurring Payment Receiv | 58.183.49 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 20:42:40 | Recurring Payment Receiv | 93.199.10 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 20:38:37 | Recurring Payment Receiv | 75.40.211 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 20:37:37 | Recurring Payment Receiv | 72.241.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 20:37:23 | Recurring Payment Receiv | 82.72.97.: USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 20:36:20 | Recurring Payment Receiv | 81.172.12 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 20:34:22 | Recurring Payment Receiv | 97.101.43 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 20:34:16 | Recurring Payment Receiv | 58.111.86 USD | 9.95 | Australian Business Verifie | Oron.com |
| 17/04/2011 | 20:34:12 | Recurring Payment Receiv | 195.112.6 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 20:33:16 | Recurring Payment Receiv | 24.30.9.1. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 20:31:16 | Recurring Payment Receiv | 202.161.1 USD | 9.95 | Australian Business Verifie | Oron.com |
| 17/04/2011 | 20:30:44 | Recurring Payment Receiv | 87.8.91.5 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 20:30:38 | Recurring Payment Receiv | 81.56.226 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 20:29:47 | Recurring Payment Receiv | 94.140.71 USD | 9.95 | Slovenian Personal Unveri | Oron.com |
| 17/04/2011 | 20:29:44 | Recurring Payment Receiv | 78.164.12 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 20:25:40 | Recurring Payment Receiv | 91.5.57.2: USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 20:25:13 | Recurring Payment Receiv | 200.43.25 USD | 9.95 | Argentinian Personal Unv | Oron.com |
| 17/04/2011 | 20:25:12 | Recurring Payment Receiv | 92.106.58 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 17/04/2011 | 20:23:45 | Recurring Payment Receiv | 180.176.1 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 20:23:34 | Recurring Payment Receiv | 186.214.1 USD | 9.95 | Brazilian Premier Verified | Oron.com |

| 17/04/2011 | 20:22:45 | Recurring Payment Receiv | 78.251.73 USD | 9.95 | French Personal Unverifie | Oron.com |
|---|---|---|---|---|---|---|
| 17/04/2011 | 20:20:14 | Recurring Payment Receiv | 95.8.45.1( USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 20:19:02 | Recurring Payment Receiv | 78.164.12 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 20:18:57 | Recurring Payment Receiv | 95.8.45.1( USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 20:16:13 | Recurring Payment Receiv | 71.57.248 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 20:15:29 | Recurring Payment Receiv | 178.203.7 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 20:15:12 | Recurring Payment Receiv | 78.151.64 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 20:14:02 | Recurring Payment Receiv | 77.1.66.1! USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 20:13:53 | Recurring Payment Receiv | 81.2.96.2( USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 20:12:47 | Recurring Payment Receiv | 99.195.52 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 20:12:15 | Recurring Payment Receiv | 82.136.10 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 20:12:09 | Recurring Payment Receiv | 189.2.62.( USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 20:10:10 | Recurring Payment Receiv | 114.159.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 20:09:50 | Recurring Payment Receiv | 87.13.37. USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 20:09:20 | Recurring Payment Receiv | 79.50.240 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 20:08:56 | Recurring Payment Receiv | 14.201.10 USD | 9.95 | Australian Business Verifie | Oron.com |
| 17/04/2011 | 20:08:22 | Recurring Payment Receiv | 61.203.11 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 20:07:34 | Recurring Payment Receiv | 82.59.116 USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 17/04/2011 | 20:04:57 | Recurring Payment Receiv | 81.98.165 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 20:04:21 | Recurring Payment Receiv | 46.7.126. USD | 9.95 | Irish Personal Verified | Oron.com |
| 17/04/2011 | 20:03:01 | Recurring Payment Receiv | 90.224.21 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 20:00:58 | Recurring Payment Receiv | 92.232.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 19:59:56 | Recurring Payment Receiv | 89.156.14 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 19:59:38 | Recurring Payment Receiv | 81.154.64 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 19:57:53 | Recurring Payment Receiv | 62.143.77 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:57:28 | Recurring Payment Receiv | 93.32.37. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 19:57:26 | Recurring Payment Receiv | 124.190.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 19:57:22 | Recurring Payment Receiv | 86.190.85 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 19:57:14 | Recurring Payment Receiv | 79.110.19 USD | 9.95 | Polish Premier Verified | Oron.com |
| 17/04/2011 | 19:56:43 | Recurring Payment Receiv | 80.216.53 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 19:55:48 | Recurring Payment Receiv | 95.222.24 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:55:29 | Recurring Payment Receiv | 85.216.10 USD | 9.95 | German Personal Verified | Oron.com |
| 17/04/2011 | 19:55:24 | Recurring Payment Receiv | 84.25.69. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 19:53:48 | Recurring Payment Receiv | 93.48.248 USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 19:52:48 | Recurring Payment Receiv | 85.93.236 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 19:50:05 | Recurring Payment Receiv | 94.54.1.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 19:49:24 | Recurring Payment Receiv | 77.64.137 USD | 9.95 | German Business Verified | Oron.com |
| 17/04/2011 | 19:48:25 | Recurring Payment Receiv | 95.105.14 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 17/04/2011 | 19:46:43 | Recurring Payment Receiv | 188.222.3 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 19:46:35 | Recurring Payment Receiv | 123.5.226 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 17/04/2011 | 19:46:24 | Recurring Payment Receiv | 188.195.2 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:44:26 | Recurring Payment Receiv | 46.103.15 USD | 9.95 | Greek Personal Unverified | Oron.com |
| 17/04/2011 | 19:43:54 | Recurring Payment Receiv | 69.225.87 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 19:42:59 | Recurring Payment Receiv | 211.30.3. USD | 9.95 | Australian Personal Verifie | Oron.com |
| 17/04/2011 | 19:40:54 | Recurring Payment Receiv | 217.191.2 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:40:41 | Recurring Payment Receiv | 85.159.10 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 17/04/2011 | 19:40:14 | Recurring Payment Receiv | 210.227.1 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 19:39:54 | Recurring Payment Receiv | 89.135.10 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 17/04/2011 | 19:39:43 | Recurring Payment Receiv | 82.244.75 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 19:39:43 | Recurring Payment Receiv | 84.129.22 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:38:54 | Recurring Payment Receiv | 83.248.47 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 19:38:40 | Recurring Payment Receiv | 92.192.24 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:38:29 | Recurring Payment Receiv | 91.65.60. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:38:19 | Recurring Payment Receiv | 82.55.224 USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 19:38:10 | Recurring Payment Receiv | 98.19.31. USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 19:37:35 | Recurring Payment Receiv | 90.178.17 USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 19:36:33 | Recurring Payment Receiv | 109.52.13 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 19:36:12 | Recurring Payment Receiv | 188.132.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 19:35:58 | Recurring Payment Receiv | 89.46.216 USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 17/04/2011 | 19:33:21 | Recurring Payment Receiv | 85.127.57 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 17/04/2011 | 19:33:14 | Recurring Payment Receiv | 61.22.74.( USD | 9.95 | Japanese Personal Verified | Oron.com |
| 17/04/2011 | 19:32:57 | Recurring Payment Receiv | 93.244.10 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:32:33 | Recurring Payment Receiv | 82.12.254 USD | 9.95 | UK Personal Verified | Oron.com |

| 17/04/2011 | 19:31:34 | Recurring Payment Receiv | 84,187.23 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:30:10 | Recurring Payment Receiv | 82,49.177 USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 17/04/2011 | 19:29:45 | Recurring Payment Receiv | 207,119.1 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 19:29:11 | Recurring Payment Receiv | 62,150.22 USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 17/04/2011 | 19:29:10 | Recurring Payment Receiv | 74,190.5. USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 19:28:39 | Recurring Payment Receiv | 204,195.8 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 19:27:31 | Recurring Payment Receiv | 81,154.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 19:26:21 | Recurring Payment Receiv | 78.3.95.6 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 17/04/2011 | 19:25:27 | Recurring Payment Receiv | 90.36.120 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 19:25:05 | Recurring Payment Receiv | 115.164.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 17/04/2011 | 19:23:15 | Recurring Payment Receiv | 71.53.13. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 19:22:53 | Recurring Payment Receiv | 77.20.179 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:22:34 | Recurring Payment Receiv | 86.181.15 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 19:22:32 | Recurring Payment Receiv | 82.101.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 19:22:17 | Recurring Payment Receiv | 196.1.70. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 19:20:53 | Recurring Payment Receiv | 80.187.10 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:20:42 | Recurring Payment Receiv | 211.122.4 USD | 9.95 | Japanese Personal Verifiec | Oron.com |
| 17/04/2011 | 19:20:27 | Recurring Payment Receiv | 90.221.42 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 19:20:13 | Recurring Payment Receiv | 98.213.22 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 19:20:06 | Recurring Payment Receiv | 61.223.62 USD | 9.95 | Taiwanese Personal Unve | Oron.com |
| 17/04/2011 | 19:18:51 | Recurring Payment Receiv | 203.217.5 USD | 9.95 | Australian Personal Unver | Oron.com |
| 17/04/2011 | 19:18:06 | Recurring Payment Receiv | 78.98.165 USD | 9.95 | Slovak Premier Verified | Oron.com |
| 17/04/2011 | 19:17:51 | Recurring Payment Receiv | 86.11.183 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 19:17:34 | Recurring Payment Receiv | 85.82.132 USD | 9.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 19:14:47 | Recurring Payment Receiv | 82.230.74 USD | 9.95 | German Premier Unverifie | Oron.com |
| 17/04/2011 | 19:12:34 | Recurring Payment Receiv | 79.201.21 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:11:17 | Recurring Payment Receiv | 77.49.148 USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 19:08:35 | Recurring Payment Receiv | 122.108.1 USD | 9.95 | Australian Personal Verific | Oron.com |
| 17/04/2011 | 19:08:31 | Recurring Payment Receiv | 78.80.61. USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 19:08:22 | Recurring Payment Receiv | 188.193.2 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:06:35 | Recurring Payment Receiv | 94.65.238 USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 19:05:00 | Recurring Payment Receiv | 114.182.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 19:03:19 | Recurring Payment Receiv | 78.54.34. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 19:02:37 | Recurring Payment Receiv | 71.197.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 19:01:44 | Recurring Payment Receiv | 77.215.13 USD | 9.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 19:01:36 | Recurring Payment Receiv | 79.130.10 USD | 9.95 | Greek Premier Verified | Oron.com |
| 17/04/2011 | 19:00:08 | Recurring Payment Receiv | 77.231.14 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 18:58:41 | Recurring Payment Receiv | 86.208.14 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 18:57:23 | Recurring Payment Receiv | 84.245.75 USD | 9.95 | Slovak Business Verified | Oron.com |
| 17/04/2011 | 18:54:56 | Recurring Payment Receiv | 87.194.24 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 18:53:56 | Recurring Payment Receiv | 77.11.57. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 18:51:37 | Recurring Payment Receiv | 83.81.240 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 18:51:32 | Recurring Payment Receiv | 85.179.35 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 18:51:13 | Recurring Payment Receiv | 93.96.111 USD | 9.95 | UK Premier Unverified | Oron.com |
| 17/04/2011 | 18:50:06 | Recurring Payment Receiv | 72.199.17 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 18:44:10 | Recurring Payment Receiv | 82.122.17 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 18:44:04 | Recurring Payment Receiv | 92.230.70 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 18:43:22 | Recurring Payment Receiv | 194.80.32 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 18:43:01 | Recurring Payment Receiv | 202.142.2 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 17/04/2011 | 18:41:30 | Recurring Payment Receiv | 90.146.31 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 17/04/2011 | 18:39:48 | Recurring Payment Receiv | 92.56.148 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 18:38:44 | Recurring Payment Receiv | 62.99.167 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 17/04/2011 | 18:38:39 | Recurring Payment Receiv | 95.224.24 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 18:37:57 | Recurring Payment Receiv | 82.216.22 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 18:36:52 | Recurring Payment Receiv | 90.192.25 USD | 9.95 | UK Business Verified | Oron.com |
| 17/04/2011 | 18:36:35 | Recurring Payment Receiv | 213.140.8 USD | 9.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 18:32:14 | Recurring Payment Receiv | 78.241.68 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 18:31:41 | Recurring Payment Receiv | 88.193.76 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 17/04/2011 | 18:29:47 | Recurring Payment Receiv | 89.233.5. USD | 9.95 | Danish Premier Verified | Oron.com |
| 17/04/2011 | 18:29:27 | Recurring Payment Receiv | 98.141.64 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 18:28:56 | Recurring Payment Receiv | 78.122.17 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 18:27:20 | Recurring Payment Receiv | 91.44.187 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 18:25:51 | Recurring Payment Receiv | 76.177.54 USD | 9.95 | US Premier Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17/04/2011 | 18:24:12 | Recurring Payment Receiv | 77.206.12 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 18:21:48 | Recurring Payment Receiv | 83.28.73. USD | 9.95 | Polish Business Verified | Oron.com |
| 17/04/2011 | 18:21:21 | Recurring Payment Receiv | 71.67.131 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 18:19:53 | Recurring Payment Receiv | 86.52.60. USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 17/04/2011 | 18:19:03 | Recurring Payment Receiv | 89.96.190 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 18:18:37 | Recurring Payment Receiv | 82.95.238 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 17/04/2011 | 18:18:37 | Recurring Payment Receiv | 85.74.117 USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 18:18:29 | Recurring Payment Receiv | 77.7.180. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 18:17:25 | Recurring Payment Receiv | 93.232.24 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 18:15:40 | Recurring Payment Receiv | 202.134.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 18:13:54 | Recurring Payment Receiv | 87.194.13 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 17/04/2011 | 18:13:11 | Recurring Payment Receiv | 62.255.18 USD | 9.95 | UK Premier Verified | |
| 17/04/2011 | 18:12:35 | Recurring Payment Receiv | 213.219.1 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 17/04/2011 | 18:12:25 | Recurring Payment Receiv | 138.199.7 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 18:11:59 | Recurring Payment Receiv | 216.40.14 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 18:09:02 | Recurring Payment Receiv | 90.194.64 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 18:07:45 | Recurring Payment Receiv | 84.73.147 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 17/04/2011 | 18:05:12 | Recurring Payment Receiv | 188.87.13 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 18:03:27 | Recurring Payment Receiv | 118.137.9 USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 17/04/2011 | 18:03:06 | Recurring Payment Receiv | 86.101.60 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 17/04/2011 | 18:02:02 | Recurring Payment Receiv | 86.24.247 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 18:01:27 | Recurring Payment Receiv | 79.228.25 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 18:01:03 | Recurring Payment Receiv | 72.89.125 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 17:59:56 | Recurring Payment Receiv | 60.240.14 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 17:59:45 | Recurring Payment Receiv | 87.162.10 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:59:27 | Recurring Payment Receiv | 68.0.28.1 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 17:57:26 | Recurring Payment Receiv | 77.251.23 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 17/04/2011 | 17:57:19 | Recurring Payment Receiv | 82.237.16 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 17:57:15 | Recurring Payment Receiv | 78.94.29. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:55:55 | Recurring Payment Receiv | 93.138.19 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 17/04/2011 | 17:55:11 | Recurring Payment Receiv | 72.178.24 USD | 9.95 | US Personal Verified | |
| 17/04/2011 | 17:52:14 | Recurring Payment Receiv | 123.198.3 USD | 9.95 | US Personal Verified | |
| 17/04/2011 | 17:51:48 | Recurring Payment Receiv | 125.202.1 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 17/04/2011 | 17:51:18 | Recurring Payment Receiv | 86.169.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 17:51:04 | Recurring Payment Receiv | 85.201.12 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 17:50:28 | Recurring Payment Receiv | 79.179.23 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 17/04/2011 | 17:49:43 | Recurring Payment Receiv | 194.27.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 17:49:06 | Recurring Payment Receiv | 79.11.120 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 17:48:10 | Recurring Payment Receiv | 62.0.119. USD | 9.95 | Israeli Personal Verified | Oron.com |
| 17/04/2011 | 17:47:44 | Recurring Payment Receiv | 90.3.98.2 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 17:47:40 | Recurring Payment Receiv | 188.193.2 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:46:55 | Recurring Payment Receiv | 78.113.22 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 17:43:34 | Recurring Payment Receiv | 82.35.255 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 17:42:37 | Recurring Payment Receiv | 99.35.128 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 17:41:31 | Recurring Payment Receiv | 77.21.4.7 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:40:22 | Recurring Payment Receiv | 114.76.11 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 17:39:43 | Recurring Payment Receiv | 46.127.52 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 17/04/2011 | 17:39:25 | Recurring Payment Receiv | 78.187.12 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 17/04/2011 | 17:38:38 | Recurring Payment Receiv | 78.80.23. USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 17:38:04 | Recurring Payment Receiv | 80.174.94 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 17:37:22 | Recurring Payment Receiv | 94.65.63. USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 17:37:21 | Recurring Payment Receiv | 213.47.60 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 17/04/2011 | 17:36:03 | Recurring Payment Receiv | 86.128.36 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 17:35:29 | Recurring Payment Receiv | 94.230.16 USD | 9.95 | Russian Premier Verified | Oron.com |
| 17/04/2011 | 17:35:16 | Recurring Payment Receiv | 90.217.25 USD | 9.95 | UK Premier Verified | |
| 17/04/2011 | 17:35:07 | Recurring Payment Receiv | 87.203.85 USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 17:34:51 | Recurring Payment Receiv | 76.186.64 USD | 9.95 | US Personal Verified | |
| 17/04/2011 | 17:30:17 | Recurring Payment Receiv | 124.149.5 USD | 9.95 | Australian Personal Verifi | |
| 17/04/2011 | 17:30:02 | Recurring Payment Receiv | 124.185.7 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 17:29:51 | Recurring Payment Receiv | 91.20.110 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:28:35 | Recurring Payment Receiv | 109.90.20 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:28:07 | Recurring Payment Receiv | 92.231.22 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:26:28 | Recurring Payment Receiv | 188.110.7 USD | 9.95 | German Premier Verified | Oron.com |

| 17/04/2011 | 17:24:22 | Recurring Payment Receiv | 89.212.18 USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 17/04/2011 | 17:24:05 | Recurring Payment Receiv | 78.149.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 17:22:19 | Recurring Payment Receiv | 90.179.22 USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 17:22:04 | Recurring Payment Receiv | 84.48.172 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 17/04/2011 | 17:22:00 | Recurring Payment Receiv | 79.154.12 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 17:21:08 | Recurring Payment Receiv | 78.149.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 17:19:27 | Recurring Payment Receiv | 124.168.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 17/04/2011 | 17:19:23 | Recurring Payment Receiv | 109.152.9 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 17:19:21 | Recurring Payment Receiv | 81.141.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 17:19:03 | Recurring Payment Receiv | 91.52.254 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:18:53 | Recurring Payment Receiv | 76.88.6.5! USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 17:18:03 | Recurring Payment Receiv | 82.66.207 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 17:17:54 | Recurring Payment Receiv | 222.228.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 17:17:30 | Recurring Payment Receiv | 109.158.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 17:16:41 | Recurring Payment Receiv | 86.8.220. USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 17:16:34 | Recurring Payment Receiv | 87.162.10 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:10:45 | Recurring Payment Receiv | 82.22.119 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 17:09:40 | Recurring Payment Receiv | 124.149.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 17:09:06 | Recurring Payment Receiv | 87.159.16 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:08:14 | Recurring Payment Receiv | 141.31.18 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:08:02 | Recurring Payment Receiv | 83.49.41. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 17:07:25 | Recurring Payment Receiv | 89.244.11 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 17:05:30 | Recurring Payment Receiv | 90.193.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 17:03:25 | Recurring Payment Receiv | 76.121.59 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 17:01:29 | Recurring Payment Receiv | 82.236.88 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 17:01:11 | Recurring Payment Receiv | 62.147.22 USD | 9.95 | French Business Verified | Oron.com |
| 17/04/2011 | 17:00:54 | Recurring Payment Receiv | 213.249.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 16:57:56 | Recurring Payment Receiv | 84.248.14 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 17/04/2011 | 16:57:36 | Recurring Payment Receiv | 78.176.30 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 16:54:30 | Recurring Payment Receiv | 46.11.42. USD | 9.95 | Maltese Personal Unverifi | Oron.com |
| 17/04/2011 | 16:54:07 | Recurring Payment Receiv | 178.200.1 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 16:53:16 | Recurring Payment Receiv | 69.172.88 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 17/04/2011 | 16:51:07 | Recurring Payment Receiv | 94.65.63. USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 16:50:23 | Recurring Payment Receiv | 96.244.13 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 16:50:13 | Recurring Payment Receiv | 195.240.9 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 16:49:45 | Recurring Payment Receiv | 122.251.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 16:49:29 | Recurring Payment Receiv | 94.169.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 16:49:23 | Recurring Payment Receiv | 78.43.253 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 16:48:55 | Recurring Payment Receiv | 93.65.110 USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 16:47:58 | Recurring Payment Receiv | 81.34.195 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 16:47:33 | Recurring Payment Receiv | 86.52.32. USD | 9.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 16:44:54 | Recurring Payment Receiv | 82.230.18 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 16:44:12 | Recurring Payment Receiv | 217.246.6 USD | 9.95 | German Personal Verified | Oron.com |
| 17/04/2011 | 16:44:10 | Recurring Payment Receiv | 80.223.23 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 17/04/2011 | 16:43:36 | Recurring Payment Receiv | 86.131.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 16:41:34 | Recurring Payment Receiv | 178.176.1 USD | 9.95 | Russian Personal Verified | Oron.com |
| 17/04/2011 | 16:41:28 | Recurring Payment Receiv | 89.172.19 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 17/04/2011 | 16:41:18 | Recurring Payment Receiv | 77.1.66.1 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 16:39:24 | Recurring Payment Receiv | 80.225.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 16:39:12 | Recurring Payment Receiv | 121.73.17 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 17/04/2011 | 16:38:29 | Recurring Payment Receiv | 121.87.45 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 16:36:20 | Recurring Payment Receiv | 207.38.17 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 16:35:44 | Recurring Payment Receiv | 79.161.51 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 16:34:55 | Recurring Payment Receiv | 79.161.51 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 16:34:08 | Recurring Payment Receiv | 87.194.34 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 16:32:45 | Recurring Payment Receiv | 82.245.19 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 16:32:24 | Recurring Payment Receiv | 178.252.9 USD | 9.95 | Russian Personal Verified | Oron.com |
| 17/04/2011 | 16:31:22 | Recurring Payment Receiv | 82.245.19 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 16:31:04 | Recurring Payment Receiv | 87.217.17 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 16:29:20 | Recurring Payment Receiv | 78.22.54. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 16:28:48 | Recurring Payment Receiv | 89.182.20 USD | 9.95 | German Personal Verified | Oron.com |
| 17/04/2011 | 16:28:37 | Recurring Payment Receiv | 87.222.23 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 16:26:50 | Recurring Payment Receiv | 178.196.3 USD | 9.95 | Swiss Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 16:26:12 | Recurring Payment Receiv | 91.178.35 USD | 9.95 Belgian Personal Verified | Oron.com |
| 17/04/2011 | 16:25:38 | Recurring Payment Receiv | 87.252.71 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 16:25:38 | Recurring Payment Receiv | 213.49.23 USD | 9.95 Belgian Personal Verified | Oron.com |
| 17/04/2011 | 16:25:02 | Recurring Payment Receiv | 84.209.85 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 16:23:28 | Recurring Payment Receiv | 86.174.10 USD | 9.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 16:21:23 | Recurring Payment Receiv | 188.27.24 USD | 9.95 Romanian Premier Verifie | Oron.com |
| 17/04/2011 | 16:20:01 | Recurring Payment Receiv | 178.78.81 USD | 9.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 16:19:00 | Recurring Payment Receiv | 84.108.10 USD | 9.95 Israeli Personal Verified | Oron.com |
| 17/04/2011 | 16:13:46 | Recurring Payment Receiv | 76.14.75. USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 16:10:50 | Recurring Payment Receiv | 82.66.50. USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 16:07:32 | Recurring Payment Receiv | 195.184.1 USD | 9.95 Danish Personal Verified | Oron.com |
| 17/04/2011 | 16:06:12 | Recurring Payment Receiv | 79.159.21 USD | 9.95 Spanish Personal Verified | Oron.com |
| 17/04/2011 | 16:04:41 | Recurring Payment Receiv | 112.118.2 USD | 9.95 Hong Kong Personal Verifi | Oron.com |
| 17/04/2011 | 16:04:25 | Recurring Payment Receiv | 96.54.195 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 16:02:36 | Recurring Payment Receiv | 71.239.15 USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 16:02:19 | Recurring Payment Receiv | 62.61.175 USD | 9.95 Emirati Personal Unverifie | Oron.com |
| 17/04/2011 | 15:59:23 | Recurring Payment Receiv | 188.28.23 USD | 9.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 15:59:22 | Recurring Payment Receiv | 222.228.1 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 15:55:16 | Recurring Payment Receiv | 87.54.143 USD | 9.95 Danish Personal Verified | Oron.com |
| 17/04/2011 | 15:54:52 | Recurring Payment Receiv | 84.177.14 USD | 9.95 German Premier Verified | Oron.com |
| 17/04/2011 | 15:54:31 | Recurring Payment Receiv | 178.98.10 USD | 9.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 15:53:59 | Recurring Payment Receiv | 92.3.143. USD | 9.95 UK Personal Unverified | Oron.com |
| 17/04/2011 | 15:53:38 | Recurring Payment Receiv | 78.53.70.( USD | 9.95 German Premier Verified | Oron.com |
| 17/04/2011 | 15:53:06 | Recurring Payment Receiv | 69.142.24 USD | 9.95 US Premier Unverified | Oron.com |
| 17/04/2011 | 15:51:50 | Recurring Payment Receiv | 80.197.93 USD | 9.95 Danish Personal Verified | Oron.com |
| 17/04/2011 | 15:47:53 | Recurring Payment Receiv | 190.194.2 USD | 9.95 Argentinian Premier Verif | Oron.com |
| 17/04/2011 | 15:46:26 | Recurring Payment Receiv | 78.187.79 USD | 9.95 Turkish Personal Verified | Oron.com |
| 17/04/2011 | 15:45:52 | Recurring Payment Receiv | 82.234.11 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 15:44:26 | Recurring Payment Receiv | 116.89.52 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 15:40:55 | Recurring Payment Receiv | 122.251.2 USD | 9.95 Japanese Premier Verified | Oron.com |
| 17/04/2011 | 15:39:27 | Recurring Payment Receiv | 24.236.87 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 15:38:05 | Recurring Payment Receiv | 68.4.172. USD | 9.95 US Business Unverified | Oron.com |
| 17/04/2011 | 15:36:38 | Recurring Payment Receiv | 96.41.106 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 15:36:23 | Recurring Payment Receiv | 79.80.100 USD | 9.95 French Premier Verified | Oron.com |
| 17/04/2011 | 15:33:18 | Recurring Payment Receiv | 99.122.57 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 15:32:59 | Recurring Payment Receiv | 81.101.18 USD | 9.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 15:27:39 | Recurring Payment Receiv | 99.8.133.( USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 15:26:51 | Recurring Payment Receiv | 92.228.25 USD | 9.95 German Premier Verified | Oron.com |
| 17/04/2011 | 15:23:10 | Subscription Payment Rec | 99.246.72 USD | 9.95 Canadian Premier Verified | |
| 17/04/2011 | 15:22:50 | Recurring Payment Receiv | 90.207.12 USD | 9.95 UK Business Verified | Oron.com |
| 17/04/2011 | 15:20:56 | Recurring Payment Receiv | 174.112.2 USD | 9.95 Canadian Premier Verifie | Oron.com |
| 17/04/2011 | 15:20:28 | Recurring Payment Receiv | 88.169.48 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 15:19:28 | Recurring Payment Receiv | 93.45.129 USD | 9.95 Italian Personal Verified | Oron.com |
| 17/04/2011 | 15:18:45 | Recurring Payment Receiv | 78.232.56 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 15:18:29 | Recurring Payment Receiv | 86.93.40.( USD | 9.95 Dutch Personal Verified | Oron.com |
| 17/04/2011 | 15:18:07 | Recurring Payment Receiv | 86.11.187 USD | 9.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 15:16:45 | Recurring Payment Receiv | 70.70.193 USD | 9.95 Canadian Premier Verifiec | Oron.com |
| 17/04/2011 | 15:16:00 | Recurring Payment Receiv | 84.56.19.( USD | 9.95 German Premier Verified | Oron.com |
| 17/04/2011 | 15:15:39 | Recurring Payment Receiv | 87.219.14 USD | 9.95 Spanish Personal Verified | Oron.com |
| 17/04/2011 | 15:15:31 | Recurring Payment Receiv | 84.251.3. USD | 9.95 Finnish Personal Verified | Oron.com |
| 17/04/2011 | 15:14:28 | Recurring Payment Receiv | 92.136.39 USD | 9.95 French Premier Unverifiec | Oron.com |
| 17/04/2011 | 15:13:42 | Recurring Payment Receiv | 72.171.63 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 15:13:28 | Recurring Payment Receiv | 90.53.157 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 15:11:51 | Recurring Payment Receiv | 122.148.1 USD | 9.95 Australian Personal Verifi | Oron.com |
| 17/04/2011 | 15:10:27 | Recurring Payment Receiv | 114.22.16 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 15:09:13 | Recurring Payment Receiv | 220.255.4 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 15:08:58 | Recurring Payment Receiv | 81.166.79 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 15:08:42 | Recurring Payment Receiv | 188.27.24 USD | 9.95 Romanian Premier Verifie | Oron.com |
| 17/04/2011 | 15:03:32 | Recurring Payment Receiv | 2.123.213 USD | 9.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 15:02:08 | Recurring Payment Receiv | 75.44.255 USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 14:57:54 | Recurring Payment Receiv | 213.220.1 USD | 9.95 Czech Personal Verified | Oron.com |
| 17/04/2011 | 14:57:49 | Recurring Payment Receiv | 81.164.75 USD | 9.95 Belgian Premier Verified | Oron.com |
| 17/04/2011 | 14:57:27 | Recurring Payment Receiv | 173.58.14 USD | 9.95 US Personal Unverified | Oron.com |

| 17/04/2011 | 14:56:51 | Recurring Payment Receiv | 96.250.75 USD | 9.95 | US Premier Verified | Oron.com |
|------------|----------|--------------------------|---------------|------|---------------------|----------|
| 17/04/2011 | 14:52:52 | Recurring Payment Receiv | 79.227.84 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 14:50:15 | Recurring Payment Receiv | 81.240.43 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 14:48:05 | Recurring Payment Receiv | 217.172.2 USD | 9.95 | Polish Personal Verified | Oron.com |
| 17/04/2011 | 14:46:55 | Recurring Payment Receiv | 85.218.47 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 14:46:45 | Recurring Payment Receiv | 213.47.5. | 9.95 | Austrian Personal Verified | Oron.com |
| 17/04/2011 | 14:45:09 | Recurring Payment Receiv | 85.23.55. | 9.95 | Finnish Premier Verified | Oron.com |
| 17/04/2011 | 14:44:17 | Recurring Payment Receiv | 81.217.23 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 17/04/2011 | 14:44:17 | Recurring Payment Receiv | 174.119.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 17/04/2011 | 14:41:34 | Recurring Payment Receiv | 81.105.21 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 14:41:20 | Recurring Payment Receiv | 216.252.9 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 17/04/2011 | 14:41:06 | Recurring Payment Receiv | 60.242.14 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 14:39:07 | Recurring Payment Receiv | 81.20.187 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 14:38:58 | Recurring Payment Receiv | 79.144.2. | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 14:35:16 | Recurring Payment Receiv | 84.226.15 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 14:34:58 | Recurring Payment Receiv | 92.228.22 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 14:34:49 | Recurring Payment Receiv | 77.27.164 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 14:34:45 | Recurring Payment Receiv | 79.238.88 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 14:34:08 | Recurring Payment Receiv | 87.112.66 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 14:32:12 | Recurring Payment Receiv | 200.124.2 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 14:30:15 | Recurring Payment Receiv | 82.239.16 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 14:28:51 | Recurring Payment Receiv | 99.184.24 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 14:28:45 | Recurring Payment Receiv | 70.122.23 USD | 9.95 | US Premier Unverified | Oron.com |
| 17/04/2011 | 14:26:04 | Recurring Payment Receiv | 24.9.38.2 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 14:23:10 | Recurring Payment Receiv | 87.11.135 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 14:22:55 | Recurring Payment Receiv | 86.214.58 USD | 9.95 | French Personal Unverifie | Oron.com |
| 17/04/2011 | 14:22:44 | Recurring Payment Receiv | 151.25.79 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 14:22:00 | Recurring Payment Receiv | 84.169.10 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 14:19:26 | Recurring Payment Receiv | 211.3.193 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 14:16:27 | Recurring Payment Receiv | 220.215.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 14:16:02 | Recurring Payment Receiv | 108.48.55 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 14:15:15 | Recurring Payment Receiv | 223.206.1 USD | 9.95 | Thai Personal Verified | Oron.com |
| 17/04/2011 | 14:15:11 | Recurring Payment Receiv | 58.182.5. USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 14:15:00 | Recurring Payment Receiv | 217.88.0. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 14:14:51 | Recurring Payment Receiv | 178.201.7 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 14:09:58 | Recurring Payment Receiv | 82.43.212 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 14:09:38 | Recurring Payment Receiv | 62.143.10 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 14:08:05 | Recurring Payment Receiv | 68.39.31. USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 14:07:11 | Recurring Payment Receiv | 24.68.144 USD | 9.95 | Canadian Business Verifie | Oron.com |
| 17/04/2011 | 14:07:01 | Recurring Payment Receiv | 83.99.156 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 17/04/2011 | 14:06:47 | Recurring Payment Receiv | 75.52.145 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 14:06:40 | Recurring Payment Receiv | 76.178.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 14:05:31 | Recurring Payment Receiv | 83.99.156 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 17/04/2011 | 14:04:35 | Recurring Payment Receiv | 122.108.8 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 14:03:58 | Recurring Payment Receiv | 83.99.156 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 17/04/2011 | 14:03:56 | Recurring Payment Receiv | 71.219.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 13:56:33 | Recurring Payment Receiv | 24.127.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 13:56:21 | Recurring Payment Receiv | 189.27.86 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 17/04/2011 | 13:54:28 | Recurring Payment Receiv | 212.198.1 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 13:54:11 | Recurring Payment Receiv | 118.208.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 13:53:59 | Recurring Payment Receiv | 79.107.2. USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 13:52:56 | Recurring Payment Receiv | 68.160.19 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:49:21 | Recurring Payment Receiv | 67.2.46.1! USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 13:48:44 | Recurring Payment Receiv | 96.245.7. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 13:45:47 | Recurring Payment Receiv | 78.21.32. USD | 9.95 | Belgian Premier Verified | Oron.com |
| 17/04/2011 | 13:44:46 | Recurring Payment Receiv | 24.5.81.1( USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 13:44:43 | Recurring Payment Receiv | 76.188.19 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 13:43:31 | Recurring Payment Receiv | 72.48.30. USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 13:43:28 | Recurring Payment Receiv | 188.108.1 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 13:42:22 | Recurring Payment Receiv | 76.167.14 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 13:42:01 | Recurring Payment Receiv | 24.184.22 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 13:41:55 | Recurring Payment Receiv | 218.225.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 13:40:13 | Recurring Payment Receiv | 24.170.67 USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 13:37:47 | Recurring Payment Receiv | 70.29.35. | USD | 9.95 | Canadian Premier Verifie Oron.com |
| 17/04/2011 | 13:35:36 | Recurring Payment Receiv | 24.20.46. | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:32:28 | Recurring Payment Receiv | 14.201.80 | USD | 9.95 | Australian Personal Unver Oron.com |
| 17/04/2011 | 13:30:00 | Recurring Payment Receiv | 24.36.130 | USD | 9.95 | Canadian Personal Unveri Oron.com |
| 17/04/2011 | 13:29:48 | Recurring Payment Receiv | 80.5.216. | USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 13:27:24 | Recurring Payment Receiv | 24.12.18. | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:26:14 | Recurring Payment Receiv | 91.20.61. | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 13:26:12 | Recurring Payment Receiv | 58.191.18 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 13:25:32 | Recurring Payment Receiv | 99.231.19 | USD | 9.95 | Canadian Personal Verifie Oron.com |
| 17/04/2011 | 13:23:19 | Recurring Payment Receiv | 112.144.1 | USD | 9.95 | South Korean Personal Ur Oron.com |
| 17/04/2011 | 13:21:16 | Recurring Payment Receiv | 70.189.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:20:22 | Recurring Payment Receiv | 98.117.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:20:13 | Recurring Payment Receiv | 75.189.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:19:51 | Recurring Payment Receiv | 76.87.37. | USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 13:18:39 | Recurring Payment Receiv | 221.45.18 | USD | 9.95 | Japanese Premier Verified Oron.com |
| 17/04/2011 | 13:16:06 | Recurring Payment Receiv | 24.57.209 | USD | 9.95 | Canadian Personal Verifie Oron.com |
| 17/04/2011 | 13:15:02 | Recurring Payment Receiv | 24.138.22 | USD | 9.95 | Canadian Personal Verifie Oron.com |
| 17/04/2011 | 13:15:02 | Recurring Payment Receiv | 24.180.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 13:13:57 | Recurring Payment Receiv | 69.171.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:13:51 | Recurring Payment Receiv | 115.30.19 | USD | 9.95 | Japanese Personal Unveri Oron.com |
| 17/04/2011 | 13:12:25 | Recurring Payment Receiv | 116.40.24 | USD | 9.95 | South Korean Personal Ve Oron.com |
| 17/04/2011 | 13:10:03 | Recurring Payment Receiv | 111.118.1 | USD | 9.95 | Cambodian Personal Verif Oron.com |
| 17/04/2011 | 13:09:24 | Recurring Payment Receiv | 69.242.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:09:06 | Recurring Payment Receiv | 203.158.3 | USD | 9.95 | Australian Personal Verifi Oron.com |
| 17/04/2011 | 13:07:53 | Recurring Payment Receiv | 24.12.85. | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 13:06:37 | Recurring Payment Receiv | 90.176.53 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 13:02:14 | Recurring Payment Receiv | 173.28.78 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 13:00:45 | Recurring Payment Receiv | 203.215.5 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 12:58:24 | Recurring Payment Receiv | 84.168.23 | USD | 9.95 | German Premier Verified Oron.com |
| 17/04/2011 | 12:54:07 | Recurring Payment Receiv | 109.90.14 | USD | 9.95 | German Premier Verified Oron.com |
| 17/04/2011 | 12:53:55 | Recurring Payment Receiv | 112.136.3 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 12:49:27 | Recurring Payment Receiv | 71.207.50 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 12:45:52 | Recurring Payment Receiv | 175.39.71 | USD | 9.95 | Australian Personal Verifi Oron.com |
| 17/04/2011 | 12:45:18 | Recurring Payment Receiv | 124.40.89 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 12:45:07 | Recurring Payment Receiv | 71.198.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 12:38:09 | Recurring Payment Receiv | 98.216.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 12:34:43 | Recurring Payment Receiv | 24.102.39 | USD | 9.95 | Canadian Personal Unveri Oron.com |
| 17/04/2011 | 12:33:33 | Recurring Payment Receiv | 83.52.154 | USD | 9.95 | Spanish Premier Verified Oron.com |
| 17/04/2011 | 12:33:22 | Recurring Payment Receiv | 118.90.12 | USD | 9.95 | New Zealand Premier Unv Oron.com |
| 17/04/2011 | 12:32:09 | Recurring Payment Receiv | 113.210.2 | USD | 9.95 | Malaysian Personal Verifi Oron.com |
| 17/04/2011 | 12:28:14 | Recurring Payment Receiv | 68.3.113. | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 12:26:51 | Recurring Payment Receiv | 116.89.31 | USD | 9.95 | Singaporean Personal Unv Oron.com |
| 17/04/2011 | 12:25:42 | Recurring Payment Receiv | 74.179.24 | USD | 9.95 | US Premier Unverified | Oron.com |
| 17/04/2011 | 12:25:30 | Recurring Payment Receiv | 89.80.255 | USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 12:24:42 | Recurring Payment Receiv | 84.176.22 | USD | 9.95 | German Premier Verified Oron.com |
| 17/04/2011 | 12:24:34 | Recurring Payment Receiv | 24.26.134 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 12:24:02 | Recurring Payment Receiv | 79.179.19 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 17/04/2011 | 12:17:36 | Recurring Payment Receiv | 216.165.9 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 12:15:55 | Recurring Payment Receiv | 69.136.22 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 12:14:40 | Recurring Payment Receiv | 76.180.17 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 12:14:35 | Recurring Payment Receiv | 85.68.150 | USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 12:13:55 | Recurring Payment Receiv | 84.9.37.8 | USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 12:11:32 | Recurring Payment Receiv | 75.1.42.8 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 12:07:22 | Recurring Payment Receiv | 87.91.12. | USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 12:05:56 | Recurring Payment Receiv | 68.175.96 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 12:05:25 | Recurring Payment Receiv | 187.55.23 | USD | 9.95 | Brazilian Premier Verified Oron.com |
| 17/04/2011 | 12:04:34 | Recurring Payment Receiv | 70.128.25 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 12:03:42 | Recurring Payment Receiv | 24.25.135 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 12:01:57 | Recurring Payment Receiv | 72.83.118 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 12:01:19 | Recurring Payment Receiv | 75.85.99. | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 11:59:53 | Recurring Payment Receiv | 97.89.87. | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 11:58:13 | Recurring Payment Receiv | 69.196.13 | USD | 9.95 | Canadian Personal Unveri Oron.com |
| 17/04/2011 | 11:56:59 | Recurring Payment Receiv | 66.57.114 | USD | 9.95 | US Premier Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 11:55:56 | Recurring Payment Receiv | 66.205.12 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 11:53:37 | Recurring Payment Receiv | 71.203.11 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 11:52:05 | Recurring Payment Receiv | 68.45.245 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 11:49:45 | Recurring Payment Receiv | 78.86.113 USD | 9.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 11:48:25 | Recurring Payment Receiv | 193.48.17 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 11:47:25 | Recurring Payment Receiv | 174.29.50 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 11:45:09 | Recurring Payment Receiv | 96.254.19 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 11:42:12 | Recurring Payment Receiv | 222.125.7 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 11:35:15 | Recurring Payment Receiv | 70.238.20 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 11:33:29 | Recurring Payment Receiv | 68.51.148 USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 11:27:18 | Recurring Payment Receiv | 74.59.53.! USD | 9.95 Canadian Premier Verifiec | Oron.com |
| 17/04/2011 | 11:24:26 | Recurring Payment Receiv | 71.99.74.: USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 11:24:02 | Recurring Payment Receiv | 76.107.18 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 11:22:22 | Recurring Payment Receiv | 120.75.11 USD | 9.95 Japanese Premier Verified | Oron.com |
| 17/04/2011 | 11:20:22 | Recurring Payment Receiv | 58.146.16 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 11:19:31 | Recurring Payment Receiv | 189.26.15 USD | 9.95 Brazilian Personal Verifiec | Oron.com |
| 17/04/2011 | 11:18:39 | Recurring Payment Receiv | 96.229.21 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 11:16:35 | Recurring Payment Receiv | 173.179.1 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 11:13:50 | Recurring Payment Receiv | 211.26.10 USD | 9.95 Australian Personal Verific | Oron.com |
| 17/04/2011 | 11:12:53 | Recurring Payment Receiv | 118.99.75 USD | 9.95 Indonesian Personal Verif | Oron.com |
| 17/04/2011 | 11:11:55 | Recurring Payment Receiv | 82.238.15 USD | 9.95 French Premier Verified | Oron.com |
| 17/04/2011 | 11:10:49 | Recurring Payment Receiv | 175.145.1 USD | 9.95 Malaysian Personal Unver | Oron.com |
| 17/04/2011 | 11:06:14 | Recurring Payment Receiv | 81.203.48 USD | 9.95 Spanish Personal Verified | Oron.com |
| 17/04/2011 | 10:58:43 | Recurring Payment Receiv | 76.89.130 USD | 9.95 US Business Verified | Oron.com |
| 17/04/2011 | 10:58:00 | Recurring Payment Receiv | 85.4.2.66 USD | 9.95 Swiss Personal Verified | Oron.com |
| 17/04/2011 | 10:57:22 | Recurring Payment Receiv | 69.230.19 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 10:56:14 | Recurring Payment Receiv | 74.60.192 USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 10:50:13 | Recurring Payment Receiv | 71.93.197 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 10:34:32 | Recurring Payment Receiv | 189.107.2 USD | 9.95 Brazilian Personal Unverif | Oron.com |
| 17/04/2011 | 10:34:05 | Recurring Payment Receiv | 77.195.13 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 10:30:42 | Recurring Payment Receiv | 82.112.15 USD | 9.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 10:30:18 | Recurring Payment Receiv | 70.89.150 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 10:30:15 | Recurring Payment Receiv | 68.193.30 USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 10:25:28 | Recurring Payment Receiv | 76.169.22 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 10:22:16 | Recurring Payment Receiv | 86.24.50.: USD | 9.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 10:21:23 | Recurring Payment Receiv | 96.23.156 USD | 9.95 Canadian Premier Verifiec | Oron.com |
| 17/04/2011 | 10:20:39 | Recurring Payment Receiv | 116.65.21 USD | 9.95 Japanese Premier Verified | Oron.com |
| 17/04/2011 | 10:20:11 | Recurring Payment Receiv | 180.216.9 USD | 9.95 Australian Personal Verific | Oron.com |
| 17/04/2011 | 10:15:22 | Recurring Payment Receiv | 204.19.19 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 10:08:55 | Recurring Payment Receiv | 115.134.2 USD | 9.95 Malaysian Personal Verifi | Oron.com |
| 17/04/2011 | 10:08:50 | Recurring Payment Receiv | 68.174.16 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 10:07:16 | Recurring Payment Receiv | 67.240.19 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 10:05:44 | Recurring Payment Receiv | 87.194.15 USD | 9.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 10:05:33 | Recurring Payment Receiv | 178.116.1 USD | 9.95 Belgian Premier Verified | Oron.com |
| 17/04/2011 | 10:01:27 | Recurring Payment Receiv | 81.99.50.: USD | 9.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 10:00:59 | Recurring Payment Receiv | 68.98.23.: USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 10:00:45 | Recurring Payment Receiv | 85.168.88 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 10:00:20 | Recurring Payment Receiv | 76.173.24 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 9:59:37 | Recurring Payment Receiv | 121.213.1 USD | 9.95 Australian Personal Verifi | Oron.com |
| 17/04/2011 | 9:57:15 | Recurring Payment Receiv | 174.22.14 USD | 9.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 9:52:39 | Recurring Payment Receiv | 76.16.184 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 9:52:36 | Recurring Payment Receiv | 83.183.24 USD | 9.95 Swedish Personal Verified | Oron.com |
| 17/04/2011 | 9:52:16 | Recurring Payment Receiv | 79.246.25 USD | 9.95 German Premier Verified | Oron.com |
| 17/04/2011 | 9:49:16 | Recurring Payment Receiv | 71.237.12 USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 9:47:42 | Recurring Payment Receiv | 93.135.69 USD | 9.95 German Premier Verified | Oron.com |
| 17/04/2011 | 9:45:58 | Recurring Payment Receiv | 82.224.13 USD | 9.95 French Personal Verified | Oron.com |
| 17/04/2011 | 9:44:55 | Recurring Payment Receiv | 71.10.226 USD | 9.95 US Premier Verified | Oron.com |
| 17/04/2011 | 9:44:54 | Recurring Payment Receiv | 66.44.30.: USD | 9.95 US Personal Verified | Oron.com |
| 17/04/2011 | 9:43:15 | Recurring Payment Receiv | 218.227.3 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 9:42:48 | Recurring Payment Receiv | 84.208.77 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 9:37:14 | Recurring Payment Receiv | 70.83.79.: USD | 9.95 Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 9:36:00 | Recurring Payment Receiv | 90.185.59 USD | 9.95 Danish Premier Verified | Oron.com |
| 17/04/2011 | 9:35:51 | Recurring Payment Receiv | 94.192.57 USD | 9.95 UK Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 9:35:18 | Recurring Payment Recei | 68.151.99 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 9:34:20 | Recurring Payment Recei | 70.15.36. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 9:31:27 | Recurring Payment Recei | 69.143.12 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 9:30:04 | Recurring Payment Recei | 173.44.73 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 9:29:30 | Recurring Payment Recei | 222.155.1 USD | 9.95 | New Zealand Premier Ver | Oron.com |
| 17/04/2011 | 9:26:49 | Recurring Payment Recei | 124.43.54 USD | 9.95 | Sri Lankan Personal Verifi | Oron.com |
| 17/04/2011 | 9:23:28 | Recurring Payment Recei | 90.227.2. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 9:18:24 | Recurring Payment Recei | 72.222.20 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 9:17:07 | Recurring Payment Recei | 88.84.170 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 9:16:08 | Recurring Payment Recei | 77.179.46 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 9:13:42 | Recurring Payment Recei | 95.118.14 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 9:13:29 | Recurring Payment Recei | 186.84.10 USD | 9.95 | Colombian Personal Unve | Oron.com |
| 17/04/2011 | 9:12:19 | Recurring Payment Recei | 92.99.85. USD | 9.95 | Emirati Premier Verified | Oron.com |
| 17/04/2011 | 9:11:49 | Recurring Payment Recei | 59.143.18 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 9:10:47 | Recurring Payment Recei | 71.160.86 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 9:07:39 | Recurring Payment Recei | 200.117.9 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 17/04/2011 | 9:01:02 | Recurring Payment Recei | 98.24.28. USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 8:57:34 | Recurring Payment Recei | 71.63.151 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 8:56:40 | Recurring Payment Recei | 157.157.1 USD | 9.95 | Icelandic Personal Verifie | Oron.com |
| 17/04/2011 | 8:56:26 | Recurring Payment Recei | 213.37.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 8:56:24 | Recurring Payment Recei | 60.226.68 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 8:54:05 | Recurring Payment Recei | 83.132.21 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 17/04/2011 | 8:53:17 | Recurring Payment Recei | 190.179.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 8:51:04 | Recurring Payment Recei | 91.193.11 USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 17/04/2011 | 8:50:17 | Recurring Payment Recei | 72.64.83. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 8:49:18 | Recurring Payment Recei | 115.64.17 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 8:47:12 | Recurring Payment Recei | 90.193.94 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 8:44:58 | Recurring Payment Recei | 90.41.203 USD | 9.95 | French Personal Unverifie | Oron.com |
| 17/04/2011 | 8:38:54 | Recurring Payment Recei | 2.5.169.1 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 8:38:22 | Recurring Payment Recei | 210.20.17 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 8:33:57 | Recurring Payment Recei | 77.101.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 8:29:24 | Recurring Payment Recei | 98.22.68. USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 8:28:35 | Recurring Payment Recei | 93.222.18 USD | 9.95 | German Business Verified | Oron.com |
| 17/04/2011 | 8:25:25 | Recurring Payment Recei | 70.140.57 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 8:24:21 | Recurring Payment Recei | 99.195.59 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 8:22:59 | Recurring Payment Recei | 66.75.85. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 8:21:41 | Recurring Payment Recei | 91.107.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 8:20:42 | Recurring Payment Recei | 180.194.5 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 17/04/2011 | 8:19:52 | Recurring Payment Recei | 82.8.229. USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 8:19:42 | Recurring Payment Recei | 78.72.93. USD | 9.95 | Swedish Premier Verified | Oron.com |
| 17/04/2011 | 8:19:31 | Recurring Payment Recei | 83.250.0. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 8:18:40 | Recurring Payment Recei | 98.154.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 8:18:24 | Recurring Payment Recei | 213.249.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 8:18:02 | Recurring Payment Recei | 99.23.149 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 8:16:16 | Recurring Payment Recei | 85.229.95 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 8:12:30 | Recurring Payment Recei | 99.32.19. USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 8:09:34 | Recurring Payment Recei | 96.244.56 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 8:08:59 | Recurring Payment Recei | 70.71.166 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 17/04/2011 | 8:08:50 | Recurring Payment Recei | 67.188.22 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 8:08:25 | Recurring Payment Recei | 173.67.59 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 8:07:36 | Recurring Payment Recei | 213.107.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 8:05:03 | Recurring Payment Recei | 84.209.94 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 8:04:34 | Recurring Payment Recei | 91.180.20 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 17/04/2011 | 8:04:25 | Recurring Payment Recei | 173.179.3 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 8:02:18 | Recurring Payment Recei | 90.1.42.1 USD | 9.95 | French Personal Unverifie | Oron.com |
| 17/04/2011 | 7:59:52 | Recurring Payment Recei | 65.96.248 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 7:59:29 | Recurring Payment Recei | 58.101.31 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 7:59:11 | Recurring Payment Recei | 87.205.17 USD | 9.95 | Polish Premier Verified | Oron.com |
| 17/04/2011 | 7:57:43 | Recurring Payment Recei | 173.19.14 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 7:57:37 | Recurring Payment Recei | 80.60.54. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 7:54:14 | Recurring Payment Recei | 98.246.16 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 7:52:57 | Recurring Payment Recei | 88.241.10 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 7:52:04 | Recurring Payment Recei | 88.3.85.2 USD | 9.95 | Spanish Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 7:49:19 | Recurring Payment Receiv | 121.118.1 USD | 9.95 | Japanese Personal Unveri Oron.com |
| 17/04/2011 | 7:48:08 | Recurring Payment Receiv | 68.199.89 USD | 9.95 | US Personal Verified      Oron.com |
| 17/04/2011 | 7:47:08 | Recurring Payment Receiv | 81.220.86 USD | 9.95 | French Premier Verified   Oron.com |
| 17/04/2011 | 7:45:47 | Recurring Payment Receiv | 124.214.2 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 7:45:17 | Recurring Payment Receiv | 94.70.38. USD | 9.95 | Greek Personal Verified   Oron.com |
| 17/04/2011 | 7:45:10 | Recurring Payment Receiv | 174.7.95. USD | 9.95 | Canadian Personal Unveri Oron.com |
| 17/04/2011 | 7:43:47 | Recurring Payment Receiv | 91.60.180 USD | 9.95 | German Premier Verified   Oron.com |
| 17/04/2011 | 7:41:21 | Recurring Payment Receiv | 64.173.17 USD | 9.95 | US Personal Unverified    Oron.com |
| 17/04/2011 | 7:38:59 | Recurring Payment Receiv | 98.71.88. USD | 9.95 | US Personal Verified      Oron.com |
| 17/04/2011 | 7:34:46 | Recurring Payment Receiv | 2.27.20.1 USD | 9.95 | UK Personal Unverified    Oron.com |
| 17/04/2011 | 7:32:05 | Recurring Payment Receiv | 190.247.1 USD | 9.95 | Argentinian Premier Unve Oron.com |
| 17/04/2011 | 7:31:30 | Recurring Payment Receiv | 206.188.6 USD | 9.95 | Canadian Premier Verifie Oron.com |
| 17/04/2011 | 7:30:49 | Recurring Payment Receiv | 76.209.62 USD | 9.95 | US Premier Verified       Oron.com |
| 17/04/2011 | 7:29:50 | Recurring Payment Receiv | 84.176.15 USD | 9.95 | German Premier Verified   Oron.com |
| 17/04/2011 | 7:28:02 | Recurring Payment Receiv | 85.229.12 USD | 9.95 | Swedish Personal Verified Oron.com |
| 17/04/2011 | 7:27:42 | Recurring Payment Receiv | 76.102.13 USD | 9.95 | US Personal Verified      Oron.com |
| 17/04/2011 | 7:27:37 | Recurring Payment Receiv | 93.240.19 USD | 9.95 | German Premier Verified   Oron.com |
| 17/04/2011 | 7:26:45 | Recurring Payment Receiv | 98.210.22 USD | 9.95 | US Personal Verified      Oron.com |
| 17/04/2011 | 7:25:18 | Recurring Payment Receiv | 46.107.18 USD | 9.95 | Hungarian Personal Unver Oron.com |
| 17/04/2011 | 7:24:57 | Recurring Payment Receiv | 81.129.16 USD | 9.95 | Norwegian Personal Verifi Oron.com |
| 17/04/2011 | 7:24:42 | Recurring Payment Receiv | 189.142.1 USD | 9.95 | Mexican Personal Unverif Oron.com |
| 17/04/2011 | 7:23:54 | Recurring Payment Receiv | 190.222.2 USD | 9.95 | Peruvian Personal Verifie Oron.com |
| 17/04/2011 | 7:22:52 | Recurring Payment Receiv | 91.117.12 USD | 9.95 | Spanish Personal Verified Oron.com |
| 17/04/2011 | 7:19:30 | Recurring Payment Receiv | 85.138.86 USD | 9.95 | Portuguese Personal Verif Oron.com |
| 17/04/2011 | 7:18:40 | Recurring Payment Receiv | 78.171.13 USD | 9.95 | Turkish Personal Verified Oron.com |
| 17/04/2011 | 7:17:20 | Recurring Payment Receiv | 94.197.2. USD | 9.95 | UK Premier Verified       Oron.com |
| 17/04/2011 | 7:16:08 | Recurring Payment Receiv | 75.73.184 USD | 9.95 | US Personal Unverified    Oron.com |
| 17/04/2011 | 7:15:30 | Recurring Payment Receiv | 76.94.245 USD | 9.95 | US Premier Verified       Oron.com |
| 17/04/2011 | 7:15:18 | Recurring Payment Receiv | 94.6.167. USD | 9.95 | UK Premier Verified       Oron.com |
| 17/04/2011 | 7:13:09 | Recurring Payment Receiv | 74.73.6.2 USD | 9.95 | Canadian Personal Verifie Oron.com |
| 17/04/2011 | 7:10:26 | Recurring Payment Receiv | 174.6.6.1 USD | 9.95 | Canadian Premier Verifie Oron.com |
| 17/04/2011 | 7:08:56 | Recurring Payment Receiv | 77.59.197 USD | 9.95 | Swiss Personal Verified   Oron.com |
| 17/04/2011 | 7:06:42 | Recurring Payment Receiv | 94.29.133 USD | 9.95 | Kuwaiti Premier Verified  Oron.com |
| 17/04/2011 | 7:05:33 | Recurring Payment Receiv | 116.91.11 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 7:05:08 | Recurring Payment Receiv | 90.211.25 USD | 9.95 | UK Premier Verified       Oron.com |
| 17/04/2011 | 7:04:46 | Recurring Payment Receiv | 66.214.16 USD | 9.95 | US Personal Verified      Oron.com |
| 17/04/2011 | 7:04:03 | Recurring Payment Receiv | 96.2.178. USD | 9.95 | US Personal Verified      Oron.com |
| 17/04/2011 | 7:01:36 | Recurring Payment Receiv | 188.114.1 USD | 9.95 | Danish Personal Verified  Oron.com |
| 17/04/2011 | 7:01:24 | Recurring Payment Receiv | 90.44.102 USD | 9.95 | French Personal Unverifie Oron.com |
| 17/04/2011 | 6:58:46 | Recurring Payment Receiv | 71.187.56 USD | 9.95 | US Premier Verified       Oron.com |
| 17/04/2011 | 6:58:23 | Recurring Payment Receiv | 93.209.17 USD | 9.95 | German Premier Verified   Oron.com |
| 17/04/2011 | 6:56:36 | Recurring Payment Receiv | 80.171.21 USD | 9.95 | German Premier Verified   Oron.com |
| 17/04/2011 | 6:55:40 | Recurring Payment Receiv | 217.251.2 USD | 9.95 | German Premier Verified   Oron.com |
| 17/04/2011 | 6:53:38 | Recurring Payment Receiv | 110.165.1 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 6:52:28 | Recurring Payment Receiv | 88.236.19 USD | 9.95 | Turkish Premier Verified  Oron.com |
| 17/04/2011 | 6:52:06 | Recurring Payment Receiv | 98.228.13 USD | 9.95 | US Personal Unverified    Oron.com |
| 17/04/2011 | 6:51:23 | Recurring Payment Receiv | 189.203.1 USD | 9.95 | Mexican Personal Verified Oron.com |
| 17/04/2011 | 6:50:28 | Recurring Payment Receiv | 91.88.197 USD | 9.95 | French Personal Verified  Oron.com |
| 17/04/2011 | 6:50:06 | Recurring Payment Receiv | 76.126.22 USD | 9.95 | US Premier Verified       Oron.com |
| 17/04/2011 | 6:48:38 | Recurring Payment Receiv | 115.64.16 USD | 9.95 | Australian Personal Verifi Oron.com |
| 17/04/2011 | 6:48:24 | Recurring Payment Receiv | 125.194.1 USD | 9.95 | Japanese Personal Unveri Oron.com |
| 17/04/2011 | 6:47:10 | Recurring Payment Receiv | 212.95.7.( USD | 9.95 | Austrian Personal Verified Oron.com |
| 17/04/2011 | 6:46:40 | Recurring Payment Receiv | 92.148.67 USD | 9.95 | French Personal Verified  Oron.com |
| 17/04/2011 | 6:46:26 | Recurring Payment Receiv | 86.161.89 USD | 9.95 | UK Personal Verified      Oron.com |
| 17/04/2011 | 6:40:42 | Recurring Payment Receiv | 87.4.155. USD | 9.95 | Italian Premier Verified  Oron.com |
| 17/04/2011 | 6:40:33 | Recurring Payment Receiv | 66.108.23 USD | 9.95 | US Personal Verified      Oron.com |
| 17/04/2011 | 6:39:03 | Recurring Payment Receiv | 98.121.12 USD | 9.95 | US Premier Verified       Oron.com |
| 17/04/2011 | 6:38:19 | Recurring Payment Receiv | 83.39.203 USD | 9.95 | Spanish Personal Verified Oron.com |
| 17/04/2011 | 6:37:17 | Recurring Payment Receiv | 95.112.21 USD | 9.95 | German Premier Verified   Oron.com |
| 17/04/2011 | 6:37:09 | Recurring Payment Receiv | 93.23.194 USD | 9.95 | French Premier Verified   Oron.com |
| 17/04/2011 | 6:36:35 | Recurring Payment Receiv | 186.29.22 USD | 9.95 | US Personal Unverified    Oron.com |
| 17/04/2011 | 6:36:14 | Recurring Payment Receiv | 88.228.16 USD | 9.95 | Turkish Personal Verified Oron.com |
| 17/04/2011 | 6:36:13 | Recurring Payment Receiv | 91.7.192. USD | 9.95 | German Premier Verified   Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 6:32:25 | Recurring Payment Receiv | 69.254.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 6:31:08 | Recurring Payment Receiv | 88.134.2. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 6:30:02 | Recurring Payment Receiv | 92.32.223 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 6:29:21 | Recurring Payment Receiv | 94.121.21 USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 17/04/2011 | 6:28:55 | Recurring Payment Receiv | 84.74.158 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 6:28:54 | Recurring Payment Receiv | 188.174.8 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 6:27:47 | Recurring Payment Receiv | 69.235.20 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 6:26:17 | Recurring Payment Receiv | 90.219.32 USD | 9.95 | UK Business Verified | Oron.com |
| 17/04/2011 | 6:24:10 | Recurring Payment Receiv | 67.82.204 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 6:24:07 | Recurring Payment Receiv | 76.117.55 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 6:20:57 | Recurring Payment Receiv | 186.204.7 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 17/04/2011 | 6:20:33 | Recurring Payment Receiv | 85.102.52 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 6:18:27 | Recurring Payment Receiv | 213.66.20 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 6:17:51 | Recurring Payment Receiv | 95.7.239. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 6:17:09 | Recurring Payment Receiv | 75.4.225. USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 6:17:05 | Recurring Payment Receiv | 81.57.3.1! USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 6:16:13 | Recurring Payment Receiv | 117.18.19 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 6:15:16 | Recurring Payment Receiv | 212.183.5 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 17/04/2011 | 6:12:32 | Recurring Payment Receiv | 76.103.60 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 6:11:22 | Recurring Payment Receiv | 212.251.1 USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 6:08:06 | Recurring Payment Receiv | 90.39.238 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 6:07:39 | Recurring Payment Receiv | 74.129.22 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 6:06:53 | Recurring Payment Receiv | 88.104.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 6:06:03 | Recurring Payment Receiv | 81.10.194 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 17/04/2011 | 6:04:43 | Recurring Payment Receiv | 77.178.19 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 6:02:18 | Recurring Payment Receiv | 212.55.46 USD | 9.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 5:57:12 | Recurring Payment Receiv | 91.64.121 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:53:01 | Recurring Payment Receiv | 94.192.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 5:51:29 | Recurring Payment Receiv | 24.25.177 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 5:51:04 | Recurring Payment Receiv | 71.239.3. USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:48:57 | Recurring Payment Receiv | 123.2.75.! USD | 9.95 | Australian Personal Verific | Oron.com |
| 17/04/2011 | 5:47:22 | Recurring Payment Receiv | 68.40.82. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 5:45:42 | Recurring Payment Receiv | 75.75.27. USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:44:43 | Recurring Payment Receiv | 79.183.3. USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 5:44:07 | Recurring Payment Receiv | 94.122.11 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 5:43:57 | Recurring Payment Receiv | 216.80.21 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 17/04/2011 | 5:42:21 | Recurring Payment Receiv | 217.157.2 USD | 9.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 5:42:12 | Recurring Payment Receiv | 201.137.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 17/04/2011 | 5:41:42 | Recurring Payment Receiv | 62.178.14 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 17/04/2011 | 5:41:02 | Recurring Payment Receiv | 90.207.41 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 5:39:23 | Recurring Payment Receiv | 95.8.193.( USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 17/04/2011 | 5:37:58 | Recurring Payment Receiv | 81.60.191 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 5:37:54 | Recurring Payment Receiv | 95.222.85 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:37:49 | Recurring Payment Receiv | 94.226.14 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 5:36:55 | Recurring Payment Receiv | 109.224.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 5:36:54 | Recurring Payment Receiv | 96.32.82. USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:35:22 | Recurring Payment Receiv | 68.8.151.! USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 5:35:14 | Recurring Payment Receiv | 81.129.10 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 5:34:12 | Recurring Payment Receiv | 216.15.40 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:32:49 | Recurring Payment Receiv | 188.101.1 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:31:52 | Recurring Payment Receiv | 209.30.13 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:31:44 | Recurring Payment Receiv | 83.135.11 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:31:31 | Recurring Payment Receiv | 92.105.35 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 5:30:12 | Recurring Payment Receiv | 90.192.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 5:30:12 | Recurring Payment Receiv | 71.84.42.! USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:29:55 | Recurring Payment Receiv | 178.203.1 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:29:06 | Recurring Payment Receiv | 90.217.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 5:27:24 | Recurring Payment Receiv | 76.4.130. USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:27:15 | Recurring Payment Receiv | 98.216.36 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 5:26:08 | Recurring Payment Receiv | 188.87.45 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 5:25:20 | Recurring Payment Receiv | 194.239.2 USD | 9.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 5:24:02 | Recurring Payment Receiv | 81.170.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 5:23:50 | Recurring Payment Receiv | 109.204.1 USD | 9.95 | Finnish Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17/04/2011 | 5:23:08 | Recurring Payment Receiv | 81.32.109 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 5:21:48 | Recurring Payment Receiv | 24.209.57 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:21:29 | Recurring Payment Receiv | 121.7.43. | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 5:21:24 | Recurring Payment Receiv | 93.129.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:20:48 | Recurring Payment Receiv | 24.191.9. | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:19:37 | Recurring Payment Receiv | 78.148.62 | USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 5:18:37 | Recurring Payment Receiv | 84.127.14 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 5:18:33 | Recurring Payment Receiv | 88.76.50. | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:15:36 | Recurring Payment Receiv | 99.165.45 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 5:14:00 | Recurring Payment Receiv | 91.152.19 | USD | 9.95 | Finnish Personal Unverifie | Oron.com |
| 17/04/2011 | 5:13:27 | Recurring Payment Receiv | 86.17.214 | USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 5:13:25 | Recurring Payment Receiv | 66.25.140 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 5:12:48 | Recurring Payment Receiv | 82.58.199 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 5:12:36 | Recurring Payment Receiv | 213.155.2 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 5:11:28 | Recurring Payment Receiv | 95.237.18 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 5:08:40 | Recurring Payment Receiv | 68.172.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:08:06 | Recurring Payment Receiv | 24.190.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:08:04 | Recurring Payment Receiv | 24.13.232 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 5:05:29 | Recurring Payment Receiv | 134.102.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:04:44 | Recurring Payment Receiv | 184.152.4 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 5:03:04 | Recurring Payment Receiv | 90.199.36 | USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 5:02:14 | Recurring Payment Receiv | 80.95.248 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 5:01:55 | Recurring Payment Receiv | 87.211.63 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 4:59:23 | Recurring Payment Receiv | 87.179.22 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:58:24 | Recurring Payment Receiv | 82.67.220 | USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 4:57:39 | Recurring Payment Receiv | 182.21.15 | USD | 9.95 | Japanese Personal Verified | Oron.com |
| 17/04/2011 | 4:57:34 | Recurring Payment Receiv | 98.150.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 4:56:45 | Recurring Payment Receiv | 24.26.27. | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 4:55:53 | Recurring Payment Receiv | 75.39.130 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 4:55:41 | Recurring Payment Receiv | 81.51.41. | USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 4:53:26 | Recurring Payment Receiv | 189.46.95 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 17/04/2011 | 4:53:15 | Recurring Payment Receiv | 216.49.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 4:48:00 | Recurring Payment Receiv | 67.235.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 4:47:04 | Recurring Payment Receiv | 114.146.1 | USD | 9.95 | Japanese Personal Verified | Oron.com |
| 17/04/2011 | 4:43:25 | Recurring Payment Receiv | 67.233.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 4:42:57 | Recurring Payment Receiv | 86.74.73. | USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 4:40:35 | Recurring Payment Receiv | 84.192.11 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 4:40:29 | Recurring Payment Receiv | 93.219.19 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:39:44 | Recurring Payment Receiv | 85.100.37 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 17/04/2011 | 4:39:19 | Recurring Payment Receiv | 205.250.8 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 17/04/2011 | 4:35:41 | Recurring Payment Receiv | 74.72.98.! | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 4:35:35 | Recurring Payment Receiv | 71.145.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 4:31:55 | Recurring Payment Receiv | 208.120.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 4:31:36 | Recurring Payment Receiv | 91.127.57 | USD | 9.95 | Slovak Premier Verified | Oron.com |
| 17/04/2011 | 4:31:06 | Recurring Payment Receiv | 212.242.1 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 17/04/2011 | 4:29:20 | Recurring Payment Receiv | 67.172.42 | USD | 9.95 | US Premier Unverified | Oron.com |
| 17/04/2011 | 4:28:05 | Recurring Payment Receiv | 72.129.94 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 4:26:26 | Recurring Payment Receiv | 67.250.80 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 4:25:28 | Recurring Payment Receiv | 91.47.200 | USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:23:35 | Recurring Payment Receiv | 117.193.1 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 4:23:00 | Recurring Payment Receiv | 72.209.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 4:21:25 | Recurring Payment Receiv | 83.219.10 | USD | 9.95 | Swiss Business Verified | Oron.com |
| 17/04/2011 | 4:19:35 | Recurring Payment Receiv | 94.21.250 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 17/04/2011 | 4:18:56 | Recurring Payment Receiv | 78.179.12 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 4:18:04 | Recurring Payment Receiv | 96.233.23 | USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 4:17:21 | Recurring Payment Receiv | 94.96.159 | USD | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 17/04/2011 | 4:15:21 | Recurring Payment Receiv | 208.123.1 | USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 4:14:44 | Recurring Payment Receiv | 217.164.1 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 17/04/2011 | 4:11:31 | Recurring Payment Receiv | 189.214.1 | USD | 9.95 | Mexican Premier Verified | Oron.com |
| 17/04/2011 | 4:11:25 | Recurring Payment Receiv | 71.59.82. | USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 4:11:12 | Recurring Payment Receiv | 87.218.19 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 4:10:20 | Recurring Payment Receiv | 93.96.170 | USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 4:09:27 | Recurring Payment Receiv | 94.68.253 | USD | 9.95 | Greek Premier Verified | Oron.com |

| 17/04/2011 | 4:09:21 | Recurring Payment Receiv | 76.125.87 USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 17/04/2011 | 4:08:51 | Recurring Payment Receiv | 92.62.227 USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 4:07:28 | Recurring Payment Receiv | 190.189.3 USD | 9.95 | Argentinian Premier Unve | Oron.com |
| 17/04/2011 | 4:07:25 | Recurring Payment Receiv | 76.167.13 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 4:07:05 | Recurring Payment Receiv | 95.118.15 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:06:46 | Recurring Payment Receiv | 69.95.194 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 4:06:11 | Recurring Payment Receiv | 82.73.144 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 17/04/2011 | 4:05:55 | Recurring Payment Receiv | 118.6.168 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 4:05:22 | Recurring Payment Receiv | 64.134.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 4:04:58 | Recurring Payment Receiv | 99.8.27.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 4:04:23 | Recurring Payment Receiv | 83.67.9.4 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 4:03:45 | Recurring Payment Receiv | 93.233.29 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:02:24 | Recurring Payment Receiv | 178.198.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 4:00:04 | Recurring Payment Receiv | 86.128.76 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 3:58:43 | Recurring Payment Receiv | 178.152.6 USD | 9.95 | Qatari Personal Verified | Oron.com |
| 17/04/2011 | 3:58:31 | Recurring Payment Receiv | 83.86.233 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 3:57:48 | Recurring Payment Receiv | 84.146.49 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:57:48 | Recurring Payment Receiv | 91.85.167 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 3:55:09 | Recurring Payment Receiv | 68.52.211 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:54:04 | Recurring Payment Receiv | 86.220.3. USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 3:53:34 | Recurring Payment Receiv | 41.132.24 USD | 9.95 | South African Personal Ve | Oron.com |
| 17/04/2011 | 3:53:18 | Recurring Payment Receiv | 109.157.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 3:50:46 | Recurring Payment Receiv | 82.54.157 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 3:50:37 | Recurring Payment Receiv | 67.170.55 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 3:49:50 | Recurring Payment Receiv | 89.159.56 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 3:49:32 | Recurring Payment Receiv | 86.131.57 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 3:48:54 | Recurring Payment Receiv | 66.66.151 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:44:51 | Recurring Payment Receiv | 94.190.19 USD | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 17/04/2011 | 3:44:50 | Recurring Payment Receiv | 96.244.17 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 3:44:41 | Recurring Payment Receiv | 98.207.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:43:14 | Recurring Payment Receiv | 66.229.21 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 3:40:59 | Recurring Payment Receiv | 88.165.21 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 3:40:27 | Recurring Payment Receiv | 88.66.158 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:40:16 | Recurring Payment Receiv | 93.46.221 USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 3:36:44 | Recurring Payment Receiv | 69.254.40 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:36:24 | Recurring Payment Receiv | 173.31.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:36:14 | Recurring Payment Receiv | 88.104.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 3:33:52 | Recurring Payment Receiv | 58.106.15 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 17/04/2011 | 3:33:45 | Recurring Payment Receiv | 94.168.68 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 3:32:35 | Recurring Payment Receiv | 85.75.73. USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 3:32:33 | Recurring Payment Receiv | 74.50.181 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 17/04/2011 | 3:31:09 | Recurring Payment Receiv | 98.254.12 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 3:31:07 | Recurring Payment Receiv | 83.84.111 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 3:30:45 | Recurring Payment Receiv | 91.38.128 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:29:57 | Recurring Payment Receiv | 173.169.1 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 3:29:32 | Recurring Payment Receiv | 95.249.14 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 3:29:23 | Recurring Payment Receiv | 109.242.1 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 17/04/2011 | 3:29:06 | Recurring Payment Receiv | 86.212.21 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 3:27:57 | Recurring Payment Receiv | 78.72.93. USD | 9.95 | Swedish Premier Verified | Oron.com |
| 17/04/2011 | 3:26:01 | Recurring Payment Receiv | 98.157.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:25:58 | Recurring Payment Receiv | 91.39.44. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:25:06 | Recurring Payment Receiv | 24.58.53. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:24:26 | Recurring Payment Receiv | 90.196.36 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 3:23:32 | Recurring Payment Receiv | 115.184.1 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 3:23:00 | Recurring Payment Receiv | 88.255.50 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 3:22:50 | Recurring Payment Receiv | 82.250.20 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 3:22:19 | Recurring Payment Receiv | 72.75.124 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:21:59 | Recurring Payment Receiv | 74.67.200 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 3:21:49 | Recurring Payment Receiv | 124.148.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 3:19:55 | Recurring Payment Receiv | 178.116.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 3:15:16 | Recurring Payment Receiv | 201.29.22 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 17/04/2011 | 3:15:15 | Recurring Payment Receiv | 76.169.13 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 3:14:14 | Recurring Payment Receiv | 80.142.58 USD | 9.95 | German Premier Verified | Oron.com |

| 17/04/2011 | 3:13:59 | Recurring Payment Receiv | 109.155.9 USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 17/04/2011 | 3:13:42 | Recurring Payment Receiv | 86.31.174 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 3:12:18 | Recurring Payment Receiv | 24.61.190 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:11:41 | Recurring Payment Receiv | 83.175.18 USD | 9.95 | Polish Premier Verified | Oron.com |
| 17/04/2011 | 3:07:37 | Recurring Payment Receiv | 84.247.74 USD | 9.95 | Romanian Personal Unver | Oron.com |
| 17/04/2011 | 3:02:52 | Recurring Payment Receiv | 79.223.19 USD | 9.95 | German Premier Unverifie | Oron.com |
| 17/04/2011 | 3:02:24 | Recurring Payment Receiv | 78.150.77 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 3:00:51 | Recurring Payment Receiv | 217.12.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 2:59:53 | Recurring Payment Receiv | 89.100.10 USD | 9.95 | Irish Personal Verified | Oron.com |
| 17/04/2011 | 2:58:59 | Recurring Payment Receiv | 95.138.13 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 2:58:50 | Recurring Payment Receiv | 84.245.75 USD | 9.95 | Slovak Business Verified | Oron.com |
| 17/04/2011 | 2:58:42 | Recurring Payment Receiv | 173.88.62 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:58:39 | Recurring Payment Receiv | 71.239.78 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:58:14 | Recurring Payment Receiv | 208.120.2 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 2:57:03 | Recurring Payment Receiv | 62.195.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 2:53:20 | Recurring Payment Receiv | 74.215.39 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:51:12 | Recurring Payment Receiv | 94.66.71. USD | 9.95 | Greek Personal Unverified | Oron.com |
| 17/04/2011 | 2:49:10 | Recurring Payment Receiv | 116.15.11 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 2:47:50 | Recurring Payment Receiv | 78.117.15 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 2:47:48 | Recurring Payment Receiv | 118.95.15 USD | 9.95 | Indian Personal Verified | Oron.com |
| 17/04/2011 | 2:47:33 | Recurring Payment Receiv | 82.227.62 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 2:47:26 | Recurring Payment Receiv | 86.61.32. USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 17/04/2011 | 2:46:55 | Recurring Payment Receiv | 193.90.78 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 2:45:26 | Recurring Payment Receiv | 99.170.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 2:45:00 | Recurring Payment Receiv | 58.182.49 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 2:44:14 | Recurring Payment Receiv | 71.254.72 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 2:44:02 | Recurring Payment Receiv | 86.170.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 2:42:25 | Recurring Payment Receiv | 68.230.14 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:41:53 | Recurring Payment Receiv | 59.184.5. USD | 9.95 | Indian Premier Verified | Oron.com |
| 17/04/2011 | 2:38:56 | Recurring Payment Receiv | 213.151.2 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 2:36:54 | Recurring Payment Receiv | 94.195.95 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 2:36:34 | Recurring Payment Receiv | 83.70.238 USD | 9.95 | Irish Premier Verified | Oron.com |
| 17/04/2011 | 2:35:26 | Recurring Payment Receiv | 78.86.70. USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 2:34:52 | Recurring Payment Receiv | 72.222.22 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:34:22 | Recurring Payment Receiv | 91.67.1.1. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 2:33:33 | Recurring Payment Receiv | 87.78.138 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 2:32:38 | Recurring Payment Receiv | 150.101.1 USD | 9.95 | Australian Premier Unveri | Oron.com |
| 17/04/2011 | 2:31:56 | Recurring Payment Receiv | 58.182.20 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 2:30:36 | Recurring Payment Receiv | 65.9.38.1. USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 2:29:41 | Recurring Payment Receiv | 202.91.59 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 2:28:18 | Recurring Payment Receiv | 86.112.95 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 2:28:13 | Recurring Payment Receiv | 88.65.139 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 2:27:46 | Recurring Payment Receiv | 109.224.2 USD | 9.95 | Kuwaiti Premier Unverifie | Oron.com |
| 17/04/2011 | 2:27:03 | Recurring Payment Receiv | 178.190.2 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 17/04/2011 | 2:26:40 | Recurring Payment Receiv | 206.174.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 2:25:30 | Recurring Payment Receiv | 201.93.13 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 17/04/2011 | 2:25:25 | Recurring Payment Receiv | 109.186.5 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 17/04/2011 | 2:24:18 | Recurring Payment Receiv | 68.164.3. USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 2:22:25 | Recurring Payment Receiv | 82.126.95 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 2:20:36 | Recurring Payment Receiv | 92.76.25. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 2:19:11 | Recurring Payment Receiv | 85.155.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 2:18:37 | Recurring Payment Receiv | 12.187.14 USD | 9.95 | Peruvian Personal Verifie | Oron.com |
| 17/04/2011 | 2:17:11 | Recurring Payment Receiv | 178.191.2 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 17/04/2011 | 2:16:44 | Recurring Payment Receiv | 213.37.13 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 2:13:39 | Recurring Payment Receiv | 71.104.20 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:13:36 | Recurring Payment Receiv | 108.35.13 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 2:12:08 | Recurring Payment Receiv | 85.179.35 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 2:11:14 | Recurring Payment Receiv | 75.85.192 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:09:42 | Recurring Payment Receiv | 69.104.18 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:07:31 | Recurring Payment Receiv | 174.20.22 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:04:31 | Recurring Payment Receiv | 209.162.4 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:04:13 | Recurring Payment Receiv | 95.40.155 USD | 9.95 | Polish Personal Verified | Oron.com |
| 17/04/2011 | 2:03:29 | Recurring Payment Receiv | 24.61.53. USD | 9.95 | US Personal Unverified | Oron.com |

| 17/04/2011 | 2:01:41 | Recurring Payment Receiv 212.6.116 USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|
| 17/04/2011 | 1:59:02 | Recurring Payment Receiv 62.56.122 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 1:58:36 | Recurring Payment Receiv 213.118.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 1:57:54 | Recurring Payment Receiv 92.61.59. USD | 9.95 | Austrian Personal Verified | Oron.com |
| 17/04/2011 | 1:56:36 | Recurring Payment Receiv 118.223.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 1:56:01 | Recurring Payment Receiv 210.159.2 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 1:55:54 | Recurring Payment Receiv 86.155.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 1:55:42 | Recurring Payment Receiv 162.83.15 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 1:54:23 | Recurring Payment Receiv 50.40.193 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:53:57 | Recurring Payment Receiv 76.102.19 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:52:58 | Recurring Payment Receiv 92.32.36. USD | 9.95 | Swedish Personal Verified Oron.com |
| 17/04/2011 | 1:52:04 | Recurring Payment Receiv 199.255.2 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 17/04/2011 | 1:49:14 | Recurring Payment Receiv 123.3.112 USD | 9.95 | Australian Premier Verifie Oron.com |
| 17/04/2011 | 1:48:53 | Recurring Payment Receiv 87.10.159 USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 1:47:41 | Recurring Payment Receiv 67.176.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 1:47:29 | Recurring Payment Receiv 67.243.16 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 1:47:20 | Recurring Payment Receiv 24.72.29. USD | 9.95 | Canadian Premier Verifiec Oron.com |
| 17/04/2011 | 1:45:50 | Recurring Payment Receiv 118.173.1 USD | 9.95 | Thai Personal Verified | Oron.com |
| 17/04/2011 | 1:45:45 | Recurring Payment Receiv 24.183.19 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:43:06 | Recurring Payment Receiv 72.46.202 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 1:42:57 | Recurring Payment Receiv 94.34.171 USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 1:42:05 | Recurring Payment Receiv 77.164.87 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 17/04/2011 | 1:40:13 | Recurring Payment Receiv 87.148.20 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:36:52 | Recurring Payment Receiv 98.93.11. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 1:35:51 | Recurring Payment Receiv 173.74.52 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:34:35 | Recurring Payment Receiv 94.0.110. USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 1:34:01 | Recurring Payment Receiv 95.120.16 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 1:31:34 | Recurring Payment Receiv 93.206.15 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:29:04 | Recurring Payment Receiv 173.174.8 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 1:28:44 | Recurring Payment Receiv 95.232.15 USD | 9.95 | Italian Personal Unverifiec Oron.com |
| 17/04/2011 | 1:27:33 | Recurring Payment Receiv 84.191.16 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:26:06 | Recurring Payment Receiv 194.208.1 USD | 9.95 | Austrian Personal Verified Oron.com |
| 17/04/2011 | 1:25:48 | Recurring Payment Receiv 82.238.15 USD | 9.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 1:24:57 | Recurring Payment Receiv 121.128.9 USD | 9.95 | South Korean Premier Un Oron.com |
| 17/04/2011 | 1:23:33 | Recurring Payment Receiv 2.89.8.21 USD | 9.95 | Saudi Arabian Personal Ve Oron.com |
| 17/04/2011 | 1:23:23 | Recurring Payment Receiv 94.0.35.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 1:22:41 | Recurring Payment Receiv 92.73.255 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:20:24 | Recurring Payment Receiv 71.249.18 USD | 9.95 | Canadian Premier Verifiec Oron.com |
| 17/04/2011 | 1:19:45 | Recurring Payment Receiv 85.86.120 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 1:19:30 | Recurring Payment Receiv 193.92.23 USD | 9.95 | Greek Personal Verified | Oron.com |
| 17/04/2011 | 1:18:48 | Recurring Payment Receiv 75.83.0.9 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 1:18:44 | Recurring Payment Receiv 92.132.24 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 1:17:03 | Recurring Payment Receiv 99.10.121 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:15:32 | Recurring Payment Receiv 2.82.86.2 USD | 9.95 | Portuguese Personal Unve Oron.com |
| 17/04/2011 | 1:15:23 | Recurring Payment Receiv 86.161.55 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 1:14:55 | Recurring Payment Receiv 77.20.57. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:13:14 | Recurring Payment Receiv 85.230.33 USD | 9.95 | Swedish Personal Verified Oron.com |
| 17/04/2011 | 1:13:07 | Recurring Payment Receiv 99.101.96 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:12:58 | Recurring Payment Receiv 67.83.174 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 1:12:51 | Recurring Payment Receiv 119.152.8 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 1:09:35 | Recurring Payment Receiv 94.132.1. USD | 9.95 | Portuguese Premier Verif Oron.com |
| 17/04/2011 | 1:08:17 | Recurring Payment Receiv 188.48.42 USD | 9.95 | Saudi Arabian Premier Ve Oron.com |
| 17/04/2011 | 1:06:01 | Recurring Payment Receiv 99.230.14 USD | 9.95 | Canadian Personal Verifie Oron.com |
| 17/04/2011 | 1:05:26 | Recurring Payment Receiv 180.234.5 USD | 9.95 | Canadian Personal Verifie Oron.com |
| 17/04/2011 | 1:05:06 | Recurring Payment Receiv 76.24.78. USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 1:04:37 | Recurring Payment Receiv 90.190.19 USD | 9.95 | Estonian Personal Verifiec Oron.com |
| 17/04/2011 | 1:04:36 | Recurring Payment Receiv 67.174.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 1:03:35 | Recurring Payment Receiv 93.204.11 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:02:44 | Recurring Payment Receiv 68.107.13 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:02:18 | Recurring Payment Receiv 91.91.250 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 1:02:16 | Recurring Payment Receiv 178.25.12 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:01:47 | Recurring Payment Receiv 201.255.2 USD | 9.95 | Argentinian Personal Unv Oron.com |
| 17/04/2011 | 1:00:26 | Recurring Payment Receiv 92.20.220 USD | 9.95 | UK Premier Verified | Oron.com |

| 17/04/2011 | 1:00:08 | Recurring Payment Receiv | 74.250.16 USD | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 17/04/2011 | 1:00:01 | Recurring Payment Receiv | 76.73.114 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 0:59:32 | Recurring Payment Receiv | 76.89.160 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 0:57:06 | Recurring Payment Receiv | 92.20.220 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 0:56:03 | Recurring Payment Receiv | 178.24.66 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:54:02 | Recurring Payment Receiv | 175.156.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 0:53:37 | Recurring Payment Receiv | 95.89.245 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:53:27 | Recurring Payment Receiv | 24.22.167 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 0:51:28 | Recurring Payment Receiv | 190.17.24 USD | 9.95 | Argentinian Personal Verif | Oron.com |
| 17/04/2011 | 0:50:56 | Recurring Payment Receiv | 91.11.188 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:49:35 | Recurring Payment Receiv | 80.230.33 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 17/04/2011 | 0:49:08 | Recurring Payment Receiv | 90.18.205 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 0:47:22 | Recurring Payment Receiv | 84.145.13 USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:46:13 | Recurring Payment Receiv | 95.21.140 USD | 9.95 | Spanish Personal Unverifie | Oron.com |
| 17/04/2011 | 0:43:18 | Recurring Payment Receiv | 85.26.114 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 17/04/2011 | 0:42:38 | Recurring Payment Receiv | 76.29.169 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:42:18 | Recurring Payment Receiv | 108.83.16 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 0:37:03 | Recurring Payment Receiv | 87.197.12 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 17/04/2011 | 0:36:22 | Recurring Payment Receiv | 58.188.22 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 17/04/2011 | 0:35:33 | Recurring Payment Receiv | 67.49.80. USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:35:21 | Recurring Payment Receiv | 72.152.94 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:34:37 | Recurring Payment Receiv | 24.21.251 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 0:34:24 | Recurring Payment Receiv | 86.135.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 0:33:53 | Recurring Payment Receiv | 83.165.13 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 0:32:42 | Recurring Payment Receiv | 173.217.4 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 0:32:31 | Recurring Payment Receiv | 89.101.10 USD | 9.95 | Irish Premier Verified | Oron.com |
| 17/04/2011 | 0:30:29 | Recurring Payment Receiv | 77.21.56. USD | 9.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:29:06 | Recurring Payment Receiv | 188.175.1 USD | 9.95 | Czech Personal Verified | Oron.com |
| 17/04/2011 | 0:27:43 | Recurring Payment Receiv | 76.122.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 0:26:10 | Recurring Payment Receiv | 67.250.11 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 0:25:30 | Recurring Payment Receiv | 188.62.17 USD | 9.95 | Swiss Business Verified | Oron.com |
| 17/04/2011 | 0:25:24 | Recurring Payment Receiv | 89.156.14 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 0:24:15 | Recurring Payment Receiv | 201.215.2 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 17/04/2011 | 0:23:42 | Recurring Payment Receiv | 201.43.20 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 17/04/2011 | 0:23:13 | Recurring Payment Receiv | 93.46.214 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 0:21:34 | Recurring Payment Receiv | 79.159.23 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 0:21:27 | Recurring Payment Receiv | 173.18.34 USD | 9.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 0:19:08 | Recurring Payment Receiv | 70.71.255 USD | 9.95 | Canadian Premier Unverifi | Oron.com |
| 17/04/2011 | 0:18:44 | Recurring Payment Receiv | 82.32.229 USD | 9.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 0:17:28 | Recurring Payment Receiv | 80.33.126 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 0:17:18 | Recurring Payment Receiv | 81.161.19 USD | 9.95 | Danish Premier Verified | Oron.com |
| 17/04/2011 | 0:15:47 | Recurring Payment Receiv | 90.50.229 USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 0:14:42 | Recurring Payment Receiv | 76.89.130 USD | 9.95 | US Business Verified | Oron.com |
| 17/04/2011 | 0:14:35 | Recurring Payment Receiv | 91.64.195 USD | 9.95 | German Premier Unverifie | Oron.com |
| 17/04/2011 | 0:13:20 | Recurring Payment Receiv | 87.16.16. USD | 9.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 0:11:42 | Recurring Payment Receiv | 184.57.16 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:11:29 | Recurring Payment Receiv | 82.66.1.1: USD | 9.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 0:08:07 | Recurring Payment Receiv | 67.87.94.: USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:06:54 | Recurring Payment Receiv | 84.223.12 USD | 9.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 0:05:39 | Recurring Payment Receiv | 89.32.12. USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 17/04/2011 | 0:04:02 | Recurring Payment Receiv | 61.19.67.: USD | 9.95 | Thai Personal Verified | Oron.com |
| 17/04/2011 | 0:03:24 | Recurring Payment Receiv | 71.93.13.: USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:02:15 | Recurring Payment Receiv | 87.219.16 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 0:00:33 | Recurring Payment Receiv | 24.130.14 USD | 9.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:00:12 | Recurring Payment Receiv | 90.192.10 USD | 9.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 0:00:00 | Recurring Payment Receiv | 79.26.230 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 23:59:42 | Recurring Payment Receiv | 41.132.39 USD | 9.95 | South African Personal Ve | Oron.com |
| 16/04/2011 | 23:58:51 | Recurring Payment Receiv | 87.152.22 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:58:01 | Recurring Payment Receiv | 98.198.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 23:57:47 | Recurring Payment Receiv | 68.52.168 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 23:56:20 | Recurring Payment Receiv | 217.248.1 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:55:43 | Recurring Payment Receiv | 143.90.18 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 16/04/2011 | 23:54:49 | Recurring Payment Receiv | 92.229.52 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 23:53:03 | Recurring Payment Receiv | 88.183.92 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 23:49:19 | Recurring Payment Receiv | 96.35.172 USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 23:48:57 | Recurring Payment Receiv | 79.239.86 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:48:19 | Recurring Payment Receiv | 190.244.1 USD | 9.95 | Argentinian Personal Unve | Oron.com |
| 16/04/2011 | 23:47:13 | Recurring Payment Receiv | 85.84.37. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 23:45:51 | Recurring Payment Receiv | 82.237.14 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 23:44:51 | Recurring Payment Receiv | 69.141.21 USD | 9.95 | US Premier Verified | |
| 16/04/2011 | 23:44:35 | Recurring Payment Receiv | 85.106.16 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 16/04/2011 | 23:42:19 | Recurring Payment Receiv | 75.51.197 USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 23:41:41 | Recurring Payment Receiv | 174.134.2 USD | 9.95 | US Personal Verified | |
| 16/04/2011 | 23:41:12 | Recurring Payment Receiv | 77.23.122 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:40:38 | Recurring Payment Receiv | 90.49.226 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 23:39:58 | Recurring Payment Receiv | 68.9.251. USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 23:39:39 | Recurring Payment Receiv | 218.41.27 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 23:39:31 | Recurring Payment Receiv | 79.108.22 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 23:38:56 | Recurring Payment Receiv | 92.226.90 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:38:34 | Recurring Payment Receiv | 91.100.43 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 16/04/2011 | 23:38:15 | Recurring Payment Receiv | 95.116.21 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:36:28 | Recurring Payment Receiv | 95.96.234 USD | 9.95 | Dutch Personal Unverified | Oron.com |
| 16/04/2011 | 23:36:23 | Recurring Payment Receiv | 74.110.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 23:35:49 | Recurring Payment Receiv | 116.82.95 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 23:34:56 | Recurring Payment Receiv | 98.176.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 23:34:09 | Recurring Payment Receiv | 62.178.16 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 16/04/2011 | 23:32:54 | Recurring Payment Receiv | 212.139.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 23:30:02 | Recurring Payment Receiv | 79.234.7. USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:26:44 | Recurring Payment Receiv | 62.143.11 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:26:10 | Recurring Payment Receiv | 125.161.1 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 16/04/2011 | 23:25:41 | Recurring Payment Receiv | 24.105.19 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 23:24:54 | Recurring Payment Receiv | 150.203.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 23:24:02 | Recurring Payment Receiv | 79.44.236 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 23:23:36 | Recurring Payment Receiv | 98.251.21 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 23:23:35 | Recurring Payment Receiv | 213.112.2 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 23:23:17 | Recurring Payment Receiv | 82.35.67. USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 23:22:07 | Recurring Payment Receiv | 178.27.13 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:20:21 | Recurring Payment Receiv | 94.0.74.1! USD | 9.95 | UK Premier Unverified | Oron.com |
| 16/04/2011 | 23:19:57 | Recurring Payment Receiv | 119.242.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 23:19:49 | Recurring Payment Receiv | 80.4.74.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 23:19:34 | Recurring Payment Receiv | 92.239.28 USD | 9.95 | UK Business Verified | Oron.com |
| 16/04/2011 | 23:19:04 | Recurring Payment Receiv | 81.109.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 23:18:14 | Recurring Payment Receiv | 82.181.17 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 16/04/2011 | 23:17:58 | Recurring Payment Receiv | 87.64.19. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 23:16:53 | Recurring Payment Receiv | 208.120.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 23:16:15 | Recurring Payment Receiv | 2.98.233. USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 23:16:13 | Recurring Payment Receiv | 62.143.18 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:14:48 | Recurring Payment Receiv | 99.255.20 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 16/04/2011 | 23:14:41 | Recurring Payment Receiv | 81.151.13 USD | 9.95 | UK Business Verified | Oron.com |
| 16/04/2011 | 23:14:14 | Recurring Payment Receiv | 87.153.19 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:14:03 | Recurring Payment Receiv | 62.31.56. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 23:13:19 | Recurring Payment Receiv | 94.172.47 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 23:12:52 | Recurring Payment Receiv | 93.174.95 USD | 9.95 | Qatari Business Verified | Oron.com |
| 16/04/2011 | 23:12:01 | Recurring Payment Receiv | 83.200.69 USD | 9.95 | French Premier Unverified | Oron.com |
| 16/04/2011 | 23:11:27 | Recurring Payment Receiv | 79.158.14 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 23:10:22 | Recurring Payment Receiv | 108.64.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 23:09:03 | Recurring Payment Receiv | 87.201.96 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 23:08:25 | Recurring Payment Receiv | 79.103.25 USD | 9.95 | Greek Premier Verified | Oron.com |
| 16/04/2011 | 23:08:19 | Recurring Payment Receiv | 203.202.2 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 16/04/2011 | 23:08:09 | Recurring Payment Receiv | 24.21.239 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 23:07:48 | Recurring Payment Receiv | 116.49.84 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 16/04/2011 | 23:07:03 | Recurring Payment Receiv | 99.241.17 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 16/04/2011 | 23:06:09 | Recurring Payment Receiv | 203.202.2 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 16/04/2011 | 23:05:51 | Recurring Payment Receiv | 90.209.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 23:05:27 | Recurring Payment Receiv | 83.202.13 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 23:05:09 | Recurring Payment Receiv | 84.60.210 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 23:03:42 | Recurring Payment Receiv | 115.163.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 23:03:05 | Recurring Payment Receiv | 24.132.21 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 23:02:56 | Recurring Payment Receiv | 88.249.12 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 23:02:14 | Recurring Payment Receiv | 1.64.127. USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 23:00:31 | Recurring Payment Receiv | 188.204.9 USD | 9.95 | Polish Premier Verified | Oron.com |
| 16/04/2011 | 22:58:51 | Recurring Payment Receiv | 93.104.60 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:57:03 | Recurring Payment Receiv | 88.173.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 16/04/2011 | 22:56:58 | Recurring Payment Receiv | 92.5.159. USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 22:56:33 | Recurring Payment Receiv | 81.190.18 USD | 9.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 22:56:26 | Recurring Payment Receiv | 92.24.199 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 22:56:24 | Recurring Payment Receiv | 68.45.181 USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 22:55:10 | Recurring Payment Receiv | 93.231.15 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:54:19 | Recurring Payment Receiv | 72.28.174 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 22:54:10 | Recurring Payment Receiv | 79.40.21. USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 22:53:38 | Recurring Payment Receiv | 124.108.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 22:52:42 | Recurring Payment Receiv | 78.105.69 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 22:51:19 | Recurring Payment Receiv | 62.57.177 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 22:50:31 | Recurring Payment Receiv | 84.177.61 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:50:31 | Recurring Payment Receiv | 68.32.65. USD | 9.95 | US Business Verified | Oron.com |
| 16/04/2011 | 22:50:06 | Recurring Payment Receiv | 79.108.21 USD | 9.95 | Spanish Business Verified | Oron.com |
| 16/04/2011 | 22:49:54 | Recurring Payment Receiv | 93.108.14 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 16/04/2011 | 22:47:49 | Recurring Payment Receiv | 151.62.1. USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 22:47:47 | Recurring Payment Receiv | 84.74.18. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 22:47:29 | Recurring Payment Receiv | 213.35.16 USD | 9.95 | Estonian Business Verified | Oron.com |
| 16/04/2011 | 22:47:05 | Recurring Payment Receiv | 76.126.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 22:46:46 | Recurring Payment Receiv | 85.178.18 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:46:23 | Recurring Payment Receiv | 174.88.3. USD | 9.95 | Canadian Business Verifie | Oron.com |
| 16/04/2011 | 22:44:33 | Recurring Payment Receiv | 86.210.73 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 22:44:31 | Recurring Payment Receiv | 90.61.82. USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 22:43:34 | Recurring Payment Receiv | 93.247.15 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:41:27 | Recurring Payment Receiv | 123.125.2 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 16/04/2011 | 22:40:50 | Recurring Payment Receiv | 218.51.13 USD | 9.95 | South Korean Personal Ve | Oron.com |
| 16/04/2011 | 22:38:25 | Recurring Payment Receiv | 86.152.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 22:38:21 | Recurring Payment Receiv | 83.134.75 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 22:38:03 | Recurring Payment Receiv | 189.100.2 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 16/04/2011 | 22:36:59 | Recurring Payment Receiv | 189.54.18 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 16/04/2011 | 22:36:54 | Recurring Payment Receiv | 95.250.24 USD | 9.95 | Italian Premier Verified | Oron.com |
| 16/04/2011 | 22:35:53 | Recurring Payment Receiv | 188.61.12 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 22:35:48 | Recurring Payment Receiv | 89.130.64 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 22:32:48 | Recurring Payment Receiv | 74.72.27. USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 22:32:29 | Recurring Payment Receiv | 77.48.45. USD | 9.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 22:31:14 | Recurring Payment Receiv | 82.235.20 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 22:30:52 | Recurring Payment Receiv | 93.150.83 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 22:30:32 | Recurring Payment Receiv | 86.190.1. USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 22:30:08 | Recurring Payment Receiv | 71.203.11 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 22:28:50 | Recurring Payment Receiv | 88.104.14 USD | 9.95 | UK Premier Unverified | Oron.com |
| 16/04/2011 | 22:28:10 | Recurring Payment Receiv | 98.28.83. USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 22:27:26 | Recurring Payment Receiv | 64.129.18 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 22:25:22 | Recurring Payment Receiv | 83.67.80. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 22:24:07 | Recurring Payment Receiv | 83.67.80. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 22:23:37 | Recurring Payment Receiv | 110.132.9 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 22:23:05 | Recurring Payment Receiv | 109.211.6 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 22:23:01 | Recurring Payment Receiv | 83.67.80. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 22:21:15 | Recurring Payment Receiv | 80.39.76. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 22:21:14 | Recurring Payment Receiv | 83.67.80. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 22:21:08 | Recurring Payment Receiv | 118.108.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 22:20:58 | Recurring Payment Receiv | 75.90.138 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 22:19:19 | Recurring Payment Receiv | 184.160.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 22:17:10 | Recurring Payment Receiv | 99.20.134 USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 22:16:12 | Recurring Payment Receiv | 86.182.18 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 22:16:09 | Recurring Payment Receiv | 69.118.10 USD | 9.95 | US US Premier Verified | Oron.com |
| 16/04/2011 | 22:15:02 | Recurring Payment Receiv | 79.185.24 USD | 9.95 | Polish Business Verified | Oron.com |
| 16/04/2011 | 22:14:57 | Recurring Payment Receiv | 62.147.17 USD | 9.95 | French Premier Unverified | Oron.com |

| 16/04/2011 | 22:14:56 | Recurring Payment Receiv | 80.171.12 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:13:53 | Recurring Payment Receiv | 78.69.215 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 22:13:37 | Recurring Payment Receiv | 109.255.2 USD | 9.95 | Irish Personal Unverified | Oron.com |
| 16/04/2011 | 22:11:55 | Recurring Payment Receiv | 68.173.20 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 22:10:39 | Recurring Payment Receiv | 67.160.25 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 22:10:14 | Recurring Payment Receiv | 93.220.15 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:09:54 | Recurring Payment Receiv | 90.60.126 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 22:08:45 | Recurring Payment Receiv | 88.230.20 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 16/04/2011 | 22:07:55 | Recurring Payment Receiv | 97.95.67.. USD | 9.95 | US Business Verified | Oron.com |
| 16/04/2011 | 22:07:54 | Recurring Payment Receiv | 70.49.181 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 22:06:57 | Recurring Payment Receiv | 78.176.30 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 16/04/2011 | 22:05:59 | Recurring Payment Receiv | 82.100.21 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:05:24 | Recurring Payment Receiv | 88.103.25 USD | 9.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 22:03:24 | Recurring Payment Receiv | 150.203.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 22:03:05 | Recurring Payment Receiv | 83.161.20 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 22:02:56 | Recurring Payment Receiv | 83.158.12 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 22:02:34 | Recurring Payment Receiv | 184.99.12 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 22:01:45 | Recurring Payment Receiv | 86.150.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 22:01:30 | Recurring Payment Receiv | 85.93.236 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 21:59:20 | Recurring Payment Receiv | 77.229.83 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 21:59:18 | Recurring Payment Receiv | 96.21.26.. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 21:58:56 | Recurring Payment Receiv | 70.76.67.. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 21:55:58 | Recurring Payment Receiv | 93.80.89.. USD | 9.95 | Russian Personal Verified | Oron.com |
| 16/04/2011 | 21:55:34 | Recurring Payment Receiv | 84.13.202 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 21:55:31 | Recurring Payment Receiv | 113.190.1 USD | 9.95 | Vietnamese Personal Veri | Oron.com |
| 16/04/2011 | 21:54:03 | Recurring Payment Receiv | 85.127.15 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 16/04/2011 | 21:53:43 | Recurring Payment Receiv | 88.247.22 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 16/04/2011 | 21:51:37 | Recurring Payment Receiv | 151.61.10 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 21:49:17 | Recurring Payment Receiv | 88.64.88.. USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:48:24 | Recurring Payment Receiv | 91.104.13 USD | 9.95 | UK Premier Unverified | Oron.com |
| 16/04/2011 | 21:47:33 | Recurring Payment Receiv | 62.107.14 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 16/04/2011 | 21:45:35 | Recurring Payment Receiv | 195.0.252 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 21:44:51 | Recurring Payment Receiv | 94.65.57.. USD | 9.95 | Greek Premier Verified | Oron.com |
| 16/04/2011 | 21:44:19 | Recurring Payment Receiv | 86.173.0.. USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 21:42:25 | Recurring Payment Receiv | 77.98.197 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 21:41:51 | Recurring Payment Receiv | 122.109.3 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 21:41:40 | Recurring Payment Receiv | 83.192.22 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 21:41:31 | Recurring Payment Receiv | 80.69.223 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 21:41:26 | Recurring Payment Receiv | 88.64.95.. USD | 9.95 | German Premier Unverifie | Oron.com |
| 16/04/2011 | 21:41:18 | Recurring Payment Receiv | 82.25.182 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 21:40:01 | Recurring Payment Receiv | 93.44.209 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 21:39:13 | Recurring Payment Receiv | 88.81.146 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 21:38:31 | Recurring Payment Receiv | 86.101.17 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 16/04/2011 | 21:34:56 | Recurring Payment Receiv | 84.52.220 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 21:33:03 | Recurring Payment Receiv | 90.198.40 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 21:31:59 | Recurring Payment Receiv | 87.170.55 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:31:20 | Recurring Payment Receiv | 84.160.13 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:29:28 | Recurring Payment Receiv | 184.96.24 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 21:29:26 | Recurring Payment Receiv | 80.181.72 USD | 9.95 | Italian Premier Verified | Oron.com |
| 16/04/2011 | 21:29:01 | Recurring Payment Receiv | 81.48.57.. USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 21:28:38 | Recurring Payment Receiv | 203.206.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 21:28:37 | Recurring Payment Receiv | 78.163.10 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 21:28:01 | Recurring Payment Receiv | 88.253.84 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 21:27:06 | Recurring Payment Receiv | 58.175.13 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 21:26:24 | Recurring Payment Receiv | 211.127.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 21:24:08 | Recurring Payment Receiv | 92.235.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 21:23:35 | Recurring Payment Receiv | 111.217.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 21:23:28 | Recurring Payment Receiv | 82.35.34.. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 21:22:11 | Recurring Payment Receiv | 93.132.19 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:22:07 | Recurring Payment Receiv | 78.72.93.. USD | 9.95 | Swedish Premier Verified | Oron.com |
| 16/04/2011 | 21:18:57 | Recurring Payment Receiv | 84.166.49 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:18:49 | Recurring Payment Receiv | 79.158.91 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 21:18:13 | Recurring Payment Receiv | 67.165.17 USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 21:16:43 | Recurring Payment Receiv | 173.79.22 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 21:16:39 | Recurring Payment Receiv | 87.202.17 USD | 9.95 Greek Personal Verified | Oron.com |
| 16/04/2011 | 21:16:14 | Recurring Payment Receiv | 95.102.85 USD | 9.95 Slovak Personal Verified | Oron.com |
| 16/04/2011 | 21:16:05 | Recurring Payment Receiv | 122.108.1 USD | 9.95 Australian Business Verifie | Oron.com |
| 16/04/2011 | 21:13:08 | Recurring Payment Receiv | 174.117.1 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 21:09:47 | Recurring Payment Receiv | 89.159.24 USD | 9.95 French Premier Verified | Oron.com |
| 16/04/2011 | 21:06:29 | Recurring Payment Receiv | 93.196.12 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 21:06:08 | Recurring Payment Receiv | 87.211.21 USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 21:05:28 | Recurring Payment Receiv | 82.171.20 USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 21:01:53 | Recurring Payment Receiv | 72.191.63 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 20:58:34 | Recurring Payment Receiv | 82.239.20 USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 20:58:29 | Recurring Payment Receiv | 87.245.73 USD | 9.95 Swiss Premier Verified | Oron.com |
| 16/04/2011 | 20:56:23 | Recurring Payment Receiv | 87.231.5. USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 20:55:51 | Recurring Payment Receiv | 90.199.18 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 20:55:23 | Recurring Payment Receiv | 71.193.15 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 20:53:19 | Recurring Payment Receiv | 188.110.1 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 20:51:17 | Recurring Payment Receiv | 84.245.75 USD | 9.95 Slovak Business Verified | Oron.com |
| 16/04/2011 | 20:49:59 | Recurring Payment Receiv | 86.154.21 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 20:49:37 | Recurring Payment Receiv | 89.183.20 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 20:49:26 | Recurring Payment Receiv | 78.167.13 USD | 9.95 Turkish Premier Unverifie | Oron.com |
| 16/04/2011 | 20:48:51 | Recurring Payment Receiv | 85.127.60 USD | 9.95 Austrian Personal Verified | Oron.com |
| 16/04/2011 | 20:48:17 | Recurring Payment Receiv | 81.51.221 USD | 9.95 French Premier Verified | Oron.com |
| 16/04/2011 | 20:47:53 | Recurring Payment Receiv | 196.215.1 USD | 9.95 South African Personal Ve | Oron.com |
| 16/04/2011 | 20:47:03 | Recurring Payment Receiv | 87.122.12 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 20:46:44 | Recurring Payment Receiv | 81.152.98 USD | 9.95 UK Personal Unverified | Oron.com |
| 16/04/2011 | 20:45:03 | Recurring Payment Receiv | 138.246.2 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 20:44:39 | Recurring Payment Receiv | 109.90.19 USD | 9.95 German Personal Verified | Oron.com |
| 16/04/2011 | 20:44:05 | Recurring Payment Receiv | 91.62.255 USD | 9.95 German Personal Verified | Oron.com |
| 16/04/2011 | 20:43:16 | Recurring Payment Receiv | 87.5.154.! USD | 9.95 Italian Personal Unverifie | Oron.com |
| 16/04/2011 | 20:42:39 | Recurring Payment Receiv | 213.250.1 USD | 9.95 Spanish Personal Verified | Oron.com |
| 16/04/2011 | 20:42:08 | Recurring Payment Receiv | 78.184.14 USD | 9.95 Turkish Personal Verified | Oron.com |
| 16/04/2011 | 20:42:05 | Recurring Payment Receiv | 87.142.24 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 20:41:38 | Recurring Payment Receiv | 125.30.63 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 20:41:07 | Recurring Payment Receiv | 2.99.108. USD | 9.95 UK Premier Unverified | Oron.com |
| 16/04/2011 | 20:40:49 | Recurring Payment Receiv | 83.101.55 USD | 9.95 Belgian Premier Verified | Oron.com |
| 16/04/2011 | 20:40:44 | Recurring Payment Receiv | 194.46.12 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 20:39:23 | Recurring Payment Receiv | 46.59.153 USD | 9.95 German Personal Verified | Oron.com |
| 16/04/2011 | 20:37:32 | Recurring Payment Receiv | 91.156.11 USD | 9.95 Finnish Personal Verified | Oron.com |
| 16/04/2011 | 20:35:24 | Recurring Payment Receiv | 71.10.250 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 20:34:49 | Recurring Payment Receiv | 62.178.15 USD | 9.95 Austrian Premier Verified | Oron.com |
| 16/04/2011 | 20:32:39 | Recurring Payment Receiv | 219.168.1 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 20:30:59 | Recurring Payment Receiv | 84.13.210 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 20:26:59 | Recurring Payment Receiv | 90.198.11 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 20:26:49 | Recurring Payment Receiv | 189.103.2 USD | 9.95 Brazilian Personal Verifie | Oron.com |
| 16/04/2011 | 20:26:11 | Recurring Payment Receiv | 217.131.8 USD | 9.95 Turkish Personal Verified | Oron.com |
| 16/04/2011 | 20:24:01 | Recurring Payment Receiv | 86.16.68. USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 20:23:21 | Recurring Payment Receiv | 87.231.10 USD | 9.95 French Personal Unverifie | Oron.com |
| 16/04/2011 | 20:21:49 | Recurring Payment Receiv | 116.94.16 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 16/04/2011 | 20:20:28 | Recurring Payment Receiv | 80.9.87.2( USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 20:18:00 | Recurring Payment Receiv | 184.36.15 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 20:17:54 | Recurring Payment Receiv | 85.226.26 USD | 9.95 Swedish Personal Verified | Oron.com |
| 16/04/2011 | 20:14:43 | Recurring Payment Receiv | 99.171.13 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 20:11:05 | Recurring Payment Receiv | 62.47.242 USD | 9.95 Austrian Personal Verified | Oron.com |
| 16/04/2011 | 20:10:15 | Recurring Payment Receiv | 93.43.137 USD | 9.95 Italian Personal Unverifie | Oron.com |
| 16/04/2011 | 20:09:06 | Recurring Payment Receiv | 90.46.117 USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 20:08:44 | Recurring Payment Receiv | 218.186.8 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 16/04/2011 | 20:08:01 | Recurring Payment Receiv | 92.105.21 USD | 9.95 Swiss Personal Verified | Oron.com |
| 16/04/2011 | 20:04:27 | Recurring Payment Receiv | 84.191.16 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 20:04:13 | Recurring Payment Receiv | 188.233.6 USD | 9.95 Russian Personal Verified | Oron.com |
| 16/04/2011 | 19:59:47 | Recurring Payment Receiv | 95.86.24. USD | 9.95 Italian Premier Verified | Oron.com |
| 16/04/2011 | 19:59:39 | Recurring Payment Receiv | 82.212.24 USD | 9.95 German Personal Verified | Oron.com |
| 16/04/2011 | 19:59:06 | Recurring Payment Receiv | 74.70.152 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 19:57:22 | Recurring Payment Receiv | 79.25.212 USD | 9.95 Italian Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 19:56:31 | Recurring Payment Receiv | 188.36.10 USD | 9.95 | Hungarian Personal Verifi Oron.com |
| 16/04/2011 | 19:56:07 | Recurring Payment Receiv | 95.92.27. USD | 9.95 | Portuguese Personal Verif Oron.com |
| 16/04/2011 | 19:55:50 | Recurring Payment Receiv | 41.228.23 USD | 9.95 | German Premier Unverifie Oron.com |
| 16/04/2011 | 19:55:33 | Recurring Payment Receiv | 61.116.18 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 16/04/2011 | 19:54:33 | Recurring Payment Receiv | 60.44.152 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 16/04/2011 | 19:53:42 | Recurring Payment Receiv | 89.132.10 USD | 9.95 | Hungarian Personal Unve Oron.com |
| 16/04/2011 | 19:49:50 | Recurring Payment Receiv | 82.229.67 USD | 9.95 | French Personal Unverifie Oron.com |
| 16/04/2011 | 19:49:30 | Recurring Payment Receiv | 78.105.51 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 19:47:26 | Recurring Payment Receiv | 84.29.108 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 19:47:25 | Recurring Payment Receiv | 190.253.1 USD | 9.95 | Colombian Premier Verific Oron.com |
| 16/04/2011 | 19:46:52 | Recurring Payment Receiv | 79.250.11 USD | 9.95 | German Premier Unverific Oron.com |
| 16/04/2011 | 19:46:33 | Recurring Payment Receiv | 84.227.20 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 19:45:33 | Recurring Payment Receiv | 88.218.16 USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 19:45:20 | Recurring Payment Receiv | 93.210.72 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:45:08 | Recurring Payment Receiv | 93.217.25 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:44:54 | Recurring Payment Receiv | 90.35.30. USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 19:43:58 | Recurring Payment Receiv | 86.68.182 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 19:43:54 | Recurring Payment Receiv | 109.152.9 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 19:43:15 | Recurring Payment Receiv | 79.25.212 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 19:42:19 | Recurring Payment Receiv | 79.176.24 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 16/04/2011 | 19:40:34 | Recurring Payment Receiv | 24.253.12 USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 19:39:02 | Recurring Payment Receiv | 82.169.12 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 19:38:46 | Recurring Payment Receiv | 81.62.30. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 19:37:47 | Recurring Payment Receiv | 88.18.118 USD | 9.95 | Spanish Personal Verified Oron.com |
| 16/04/2011 | 19:36:33 | Recurring Payment Receiv | 46.190.0. USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 19:36:01 | Recurring Payment Receiv | 188.192.2 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:35:36 | Recurring Payment Receiv | 84.163.13 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:31:02 | Recurring Payment Receiv | 41.213.14 USD | 9.95 | Reunionese Personal Veri Oron.com |
| 16/04/2011 | 19:28:42 | Recurring Payment Receiv | 84.175.30 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:28:42 | Recurring Payment Receiv | 98.116.48 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 19:26:22 | Recurring Payment Receiv | 188.103.1 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:23:27 | Recurring Payment Receiv | 122.151.2 USD | 9.95 | Australian Premier Verifie Oron.com |
| 16/04/2011 | 19:22:35 | Recurring Payment Receiv | 88.181.16 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 19:22:19 | Recurring Payment Receiv | 122.161.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 16/04/2011 | 19:21:00 | Recurring Payment Receiv | 83.202.30 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 19:19:59 | Recurring Payment Receiv | 79.142.25 USD | 9.95 | Irish Premier Verified | Oron.com |
| 16/04/2011 | 19:19:10 | Recurring Payment Receiv | 84.58.158 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:18:06 | Recurring Payment Receiv | 94.170.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 19:16:25 | Recurring Payment Receiv | 82.140.53 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:14:58 | Recurring Payment Receiv | 79.103.19 USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 19:14:49 | Recurring Payment Receiv | 78.3.35.1 USD | 9.95 | Croatian Personal Verifiec Oron.com |
| 16/04/2011 | 19:14:25 | Recurring Payment Receiv | 88.250.86 USD | 9.95 | Turkish Personal Verified Oron.com |
| 16/04/2011 | 19:12:23 | Recurring Payment Receiv | 67.183.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 19:12:20 | Recurring Payment Receiv | 173.17.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 19:12:09 | Recurring Payment Receiv | 81.152.52 USD | 9.95 | Spanish Personal Verified Oron.com |
| 16/04/2011 | 19:08:57 | Recurring Payment Receiv | 217.117.2 USD | 9.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 19:08:52 | Recurring Payment Receiv | 86.88.18. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 16/04/2011 | 19:08:34 | Recurring Payment Receiv | 110.159.1 USD | 9.95 | Malaysian Personal Verifi Oron.com |
| 16/04/2011 | 19:07:44 | Recurring Payment Receiv | 85.164.79 USD | 9.95 | Norwegian Personal Unve Oron.com |
| 16/04/2011 | 19:07:22 | Recurring Payment Receiv | 124.108.2 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 16/04/2011 | 19:07:19 | Recurring Payment Receiv | 74.109.57 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 19:07:07 | Recurring Payment Receiv | 82.12.72. USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 19:05:26 | Recurring Payment Receiv | 84.209.85 USD | 9.95 | Norwegian Personal Verifi Oron.com |
| 16/04/2011 | 19:04:50 | Recurring Payment Receiv | 213.196.2 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:04:27 | Recurring Payment Receiv | 81.155.14 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 19:04:23 | Recurring Payment Receiv | 1.152.166 USD | 9.95 | Australian Premier Verifie Oron.com |
| 16/04/2011 | 19:02:02 | Recurring Payment Receiv | 79.166.16 USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 19:01:49 | Recurring Payment Receiv | 92.9.125. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 19:00:37 | Recurring Payment Receiv | 86.74.115 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 18:58:45 | Recurring Payment Receiv | 84.79.4.2 USD | 9.95 | Spanish Personal Verified Oron.com |
| 16/04/2011 | 18:58:34 | Recurring Payment Receiv | 82.240.23 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 18:58:16 | Recurring Payment Receiv | 94.211.10 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 16/04/2011 | 18:54:45 | Recurring Payment Receiv | 93.233.84 USD | 9.95 | German Premier Verified | Oron.com |

| 16/04/2011 | 18:53:26 Recurring Payment Recei 95.121.18 USD | 9.95 Spanish Personal Verified Oron.com |
|---|---|---|
| 16/04/2011 | 18:53:09 Recurring Payment Recei 66.87.5.2 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 18:50:40 Recurring Payment Recei 84.112.6. USD | 9.95 Turkish Personal Unverifie Oron.com |
| 16/04/2011 | 18:49:35 Recurring Payment Recei 94.212.3. USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 18:48:34 Recurring Payment Recei 188.221.1 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 18:47:38 Recurring Payment Recei 2.126.23. USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 18:44:52 Recurring Payment Recei 89.78.73. USD | 9.95 Polish Personal Verified | Oron.com |
| 16/04/2011 | 18:41:19 Recurring Payment Recei 94.3.7.49 USD | 9.95 Thai Premier Unverified | Oron.com |
| 16/04/2011 | 18:40:38 Recurring Payment Recei 119.247.6 USD | 9.95 Hong Kong Personal Verifi Oron.com |
| 16/04/2011 | 18:40:34 Recurring Payment Recei 91.140.10 USD | 9.95 Greek Personal Verified | Oron.com |
| 16/04/2011 | 18:39:54 Recurring Payment Recei 82.16.233 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 18:38:36 Recurring Payment Recei 86.15.33. USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 18:38:26 Recurring Payment Recei 90.202.15 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 18:36:31 Recurring Payment Recei 46.9.3.19( USD | 9.95 Swedish Personal Verified Oron.com |
| 16/04/2011 | 18:36:14 Recurring Payment Recei 61.19.67. USD | 9.95 Thai Personal Verified | Oron.com |
| 16/04/2011 | 18:35:55 Recurring Payment Recei 84.234.24 USD | 9.95 Norwegian Premier Verific Oron.com |
| 16/04/2011 | 18:35:36 Recurring Payment Recei 125.206.1 USD | 9.95 Japanese Personal Verifie Oron.com |
| 16/04/2011 | 18:35:01 Recurring Payment Recei 92.12.26. USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 18:34:53 Recurring Payment Recei 58.160.24 USD | 9.95 Australian Personal Verifie Oron.com |
| 16/04/2011 | 18:34:52 Recurring Payment Recei 83.86.6.2( USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 18:34:26 Recurring Payment Recei 213.93.72 USD | 9.95 Dutch Premier Verified | Oron.com |
| 16/04/2011 | 18:34:02 Recurring Payment Recei 95.102.72 USD | 9.95 Slovak Personal Verified | Oron.com |
| 16/04/2011 | 18:33:01 Recurring Payment Recei 78.186.19 USD | 9.95 Turkish Personal Verified | Oron.com |
| 16/04/2011 | 18:31:26 Recurring Payment Recei 77.225.82 USD | 9.95 Spanish Personal Verified Oron.com |
| 16/04/2011 | 18:31:15 Recurring Payment Recei 88.166.22 USD | 9.95 French Premier Verified | Oron.com |
| 16/04/2011 | 18:28:01 Recurring Payment Recei 91.64.59. USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:26:37 Recurring Payment Recei 80.98.33. USD | 9.95 Hungarian Personal Verifi Oron.com |
| 16/04/2011 | 18:25:13 Recurring Payment Recei 183.90.20 USD | 9.95 Singaporean Personal Ver Oron.com |
| 16/04/2011 | 18:25:13 Recurring Payment Recei 82.240.22 USD | 9.95 French Premier Verified | Oron.com |
| 16/04/2011 | 18:23:16 Recurring Payment Recei 76.169.18 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 18:19:12 Recurring Payment Recei 92.25.52. USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 18:17:56 Recurring Payment Recei 110.137.8 USD | 9.95 Indonesian Personal Verif Oron.com |
| 16/04/2011 | 18:13:29 Recurring Payment Recei 81.245.10 USD | 9.95 Belgian Premier Verified | Oron.com |
| 16/04/2011 | 18:13:10 Recurring Payment Recei 85.131.12 USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 18:12:32 Recurring Payment Recei 92.19.132 USD | 9.95 UK Personal Unverified | Oron.com |
| 16/04/2011 | 18:12:11 Recurring Payment Recei 60.234.25 USD | 9.95 South African Personal Ve Oron.com |
| 16/04/2011 | 18:10:21 Recurring Payment Recei 93.129.15 USD | 9.95 German Personal Verified Oron.com |
| 16/04/2011 | 18:09:41 Recurring Payment Recei 82.19.218 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 18:08:32 Recurring Payment Recei 93.39.202 USD | 9.95 Italian Personal Verified | Oron.com |
| 16/04/2011 | 18:07:59 Recurring Payment Recei 1.144.145 USD | 9.95 Australian Premier Verifie Oron.com |
| 16/04/2011 | 18:07:08 Recurring Payment Recei 76.87.91. USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 18:06:56 Recurring Payment Recei 213.192.5 USD | 9.95 Czech Premier Verified | Oron.com |
| 16/04/2011 | 18:03:01 Recurring Payment Recei 108.69.89 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 17:58:34 Recurring Payment Recei 188.99.23 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 17:58:32 Recurring Payment Recei 166.87.25 USD | 9.95 Saudi Arabian Personal Ve Oron.com |
| 16/04/2011 | 17:57:38 Recurring Payment Recei 82.53.177 USD | 9.95 Italian Personal Verified | Oron.com |
| 16/04/2011 | 17:57:14 Recurring Payment Recei 81.104.39 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 17:56:53 Recurring Payment Recei 80.101.35 USD | 9.95 Dutch Business Verified | Oron.com |
| 16/04/2011 | 17:56:06 Recurring Payment Recei 90.42.105 USD | 9.95 Swiss Premier Verified | Oron.com |
| 16/04/2011 | 17:52:49 Recurring Payment Recei 178.198.2 USD | 9.95 Swiss Personal Verified | Oron.com |
| 16/04/2011 | 17:52:48 Recurring Payment Recei 84.124.12 USD | 9.95 Spanish Personal Verified Oron.com |
| 16/04/2011 | 17:51:36 Recurring Payment Recei 89.102.34 USD | 9.95 Czech Personal Verified | Oron.com |
| 16/04/2011 | 17:50:27 Recurring Payment Recei 86.133.39 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 17:50:26 Recurring Payment Recei 88.68.20. USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 17:49:38 Recurring Payment Recei 84.222.18 USD | 9.95 Italian Premier Verified | Oron.com |
| 16/04/2011 | 17:48:09 Recurring Payment Recei 88.175.74 USD | 9.95 French Premier Verified | Oron.com |
| 16/04/2011 | 17:46:18 Recurring Payment Recei 99.236.19 USD | 9.95 Canadian Premier Verifiec Oron.com |
| 16/04/2011 | 17:44:32 Recurring Payment Recei 85.27.121 USD | 9.95 Belgian Premier Verified | Oron.com |
| 16/04/2011 | 17:41:22 Recurring Payment Recei 82.27.43. USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 17:39:46 Recurring Payment Recei 188.223.2 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 17:39:46 Recurring Payment Recei 84.113.46 USD | 9.95 Austrian Premier Verified Oron.com |
| 16/04/2011 | 17:39:37 Recurring Payment Recei 80.109.24 USD | 9.95 Austrian Premier Verified Oron.com |
| 16/04/2011 | 17:37:05 Recurring Payment Recei 59.167.15 USD | 9.95 Australian Personal Verifi Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 17:35:53 | Recurring Payment Recei | 88.151.25 USD | 9.95 | Russian Personal Verified | Oron.com |
| 16/04/2011 | 17:33:32 | Recurring Payment Recei | 99.243.24 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 17:30:29 | Recurring Payment Recei | 92.10.39.: USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 17:30:01 | Recurring Payment Recei | 92.86.134 USD | 9.95 | Romanian Premier Unveri | Oron.com |
| 16/04/2011 | 17:28:19 | Recurring Payment Recei | 110.159.1 USD | 9.95 | Malaysian Personal Unver | Oron.com |
| 16/04/2011 | 17:27:58 | Recurring Payment Recei | 82.27.90.: USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 17:27:34 | Recurring Payment Recei | 94.69.173 USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 17:25:37 | Recurring Payment Recei | 217.131.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 17:25:33 | Recurring Payment Recei | 69.181.56 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 17:24:26 | Recurring Payment Recei | 86.50.36.: USD | 9.95 | Finnish Personal Verified | Oron.com |
| 16/04/2011 | 17:24:20 | Recurring Payment Recei | 201.37.17 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 16/04/2011 | 17:23:48 | Recurring Payment Recei | 79.254.13 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:23:41 | Recurring Payment Recei | 166.205.1 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 17:23:07 | Recurring Payment Recei | 97.85.153 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 17:22:30 | Recurring Payment Recei | 220.253.1 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 16/04/2011 | 17:22:21 | Recurring Payment Recei | 72.64.126 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 17:21:24 | Recurring Payment Recei | 138.199.7 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 17:20:17 | Recurring Payment Recei | 173.26.19 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 17:18:40 | Recurring Payment Recei | 84.149.22 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:16:42 | Recurring Payment Recei | 72.218.23 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 17:16:32 | Recurring Payment Recei | 94.134.56 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:15:45 | Recurring Payment Recei | 188.220.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 17:14:39 | Recurring Payment Recei | 91.10.33.: USD | 9.95 | German Premier Unverified | Oron.com |
| 16/04/2011 | 17:13:54 | Recurring Payment Recei | 87.202.15 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 16/04/2011 | 17:13:50 | Recurring Payment Recei | 188.220.7 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 17:12:26 | Recurring Payment Recei | 84.171.25 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:12:10 | Recurring Payment Recei | 79.255.18 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:10:31 | Recurring Payment Recei | 99.177.94 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 17:10:01 | Recurring Payment Recei | 87.171.10 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:10:00 | Recurring Payment Recei | 76.237.18 USD | 9.95 | US Business Verified | Oron.com |
| 16/04/2011 | 17:08:15 | Recurring Payment Recei | 78.121.23 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 17:07:40 | Recurring Payment Recei | 99.1.55.2! USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 17:07:16 | Recurring Payment Recei | 83.24.18.: USD | 9.95 | Polish Premier Verified | Oron.com |
| 16/04/2011 | 17:05:34 | Recurring Payment Recei | 84.42.138 USD | 9.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 17:03:42 | Recurring Payment Recei | 88.104.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 17:03:35 | Recurring Payment Recei | 80.216.25 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 17:02:38 | Recurring Payment Recei | 72.204.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 17:02:14 | Recurring Payment Recei | 217.247.2 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:02:08 | Recurring Payment Recei | 80.179.22 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 16/04/2011 | 17:01:52 | Recurring Payment Recei | 88.166.82 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 17:01:44 | Recurring Payment Recei | 46.5.49.1( USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:01:35 | Recurring Payment Recei | 93.37.194 USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 16/04/2011 | 17:01:25 | Recurring Payment Recei | 77.106.15 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 16:58:47 | Recurring Payment Recei | 94.65.63.: USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 16:58:37 | Recurring Payment Recei | 83.84.124 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 16/04/2011 | 16:58:25 | Recurring Payment Recei | 87.139.10 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 16:57:48 | Recurring Payment Recei | 77.189.11 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 16:54:29 | Recurring Payment Recei | 82.32.4.1: USD | 9.95 | UK Business Verified | Oron.com |
| 16/04/2011 | 16:52:31 | Recurring Payment Recei | 27.33.26.! USD | 9.95 | Australian Premier Verifie | Oron.com |
| 16/04/2011 | 16:52:26 | Recurring Payment Recei | 84.75.47.: USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 16:50:06 | Recurring Payment Recei | 188.87.20 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 16:49:34 | Recurring Payment Recei | 212.37.12 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 16:49:20 | Recurring Payment Recei | 94.195.95 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 16:49:05 | Recurring Payment Recei | 83.46.227 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 16:48:46 | Recurring Payment Recei | 2.25.119.: USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 16:47:13 | Recurring Payment Recei | 99.172.44 USD | 9.95 | US Business Verified | Oron.com |
| 16/04/2011 | 16:44:24 | Recurring Payment Recei | 87.62.205 USD | 9.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 16:43:47 | Recurring Payment Recei | 220.233.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 16:43:43 | Recurring Payment Recei | 27.32.37.: USD | 9.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 16:43:05 | Recurring Payment Recei | 78.129.53 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 16:41:42 | Recurring Payment Recei | 85.176.86 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 16:40:11 | Recurring Payment Recei | 81.100.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 16:37:25 | Recurring Payment Recei | 79.7.61.1: USD | 9.95 | Italian Personal Verified | Oron.com |

| 16/04/2011 | 16:36:30 Recurring Payment Recei 79.50.117 USD | 9.95 Italian Premier Verified | Oron.com |
|---|---|---|---|
| 16/04/2011 | 16:35:22 Recurring Payment Recei 92.232.12 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 16:34:28 Recurring Payment Recei 77.49.90. USD | 9.95 Greek Personal Unverifie | Oron.com |
| 16/04/2011 | 16:34:14 Recurring Payment Recei 87.210.15 USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 16:33:19 Recurring Payment Recei 196.210.2 USD | 9.95 South African Business Ve | Oron.com |
| 16/04/2011 | 16:32:07 Recurring Payment Recei 89.78.27. USD | 9.95 Polish Personal Verified | Oron.com |
| 16/04/2011 | 16:31:05 Recurring Payment Recei 78.101.22 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 16:28:41 Recurring Payment Recei 81.102.14 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 16:26:13 Recurring Payment Recei 78.234.22 USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 16:24:57 Recurring Payment Recei 94.113.22 USD | 9.95 Czech Personal Verified | Oron.com |
| 16/04/2011 | 16:24:50 Recurring Payment Recei 173.88.4. USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 16:23:18 Recurring Payment Recei 95.115.15 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 16:23:09 Recurring Payment Recei 81.241.12 USD | 9.95 Belgian Personal Verified | Oron.com |
| 16/04/2011 | 16:22:50 Recurring Payment Recei 70.170.50 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 16:20:48 Recurring Payment Recei 158.161.1 USD | 9.95 Bruneian Premier Verified | Oron.com |
| 16/04/2011 | 16:20:22 Recurring Payment Recei 84.212.39 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 16:16:34 Recurring Payment Recei 93.38.63. USD | 9.95 Italian Personal Verified | Oron.com |
| 16/04/2011 | 16:16:04 Recurring Payment Recei 67.142.51 USD | 9.95 US Premier Unverified | Oron.com |
| 16/04/2011 | 16:13:49 Recurring Payment Recei 24.85.91. USD | 9.95 New Zealand Personal Ver | Oron.com |
| 16/04/2011 | 16:12:04 Recurring Payment Recei 77.189.11 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 16:11:49 Recurring Payment Recei 70.137.14 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 16:11:22 Recurring Payment Recei 75.170.17 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 16:08:20 Recurring Payment Recei 86.75.22. USD | 9.95 French Premier Verified | Oron.com |
| 16/04/2011 | 16:08:00 Recurring Payment Recei 216.198.1 USD | 9.95 Canadian Business Verifie | Oron.com |
| 16/04/2011 | 16:07:13 Recurring Payment Recei 124.148.1 USD | 9.95 Australian Personal Verifi | Oron.com |
| 16/04/2011 | 16:05:37 Recurring Payment Recei 217.234.1 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 16:03:26 Recurring Payment Recei 90.198.20 USD | 9.95 UK Personal Unverified | Oron.com |
| 16/04/2011 | 16:00:33 Recurring Payment Recei 188.220.2 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 16:00:29 Recurring Payment Recei 202.162.1 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 15:53:43 Recurring Payment Recei 94.11.73. USD | 9.95 UK Personal Unverified | Oron.com |
| 16/04/2011 | 15:53:42 Recurring Payment Recei 131.191.6 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 15:53:03 Recurring Payment Recei 188.194.1 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 15:52:59 Recurring Payment Recei 92.5.6.15 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 15:52:20 Recurring Payment Recei 114.167.1 USD | 9.95 Japanese Premier Verified | Oron.com |
| 16/04/2011 | 15:51:12 Recurring Payment Recei 85.4.151. USD | 9.95 Swiss Personal Verified | Oron.com |
| 16/04/2011 | 15:47:27 Recurring Payment Recei 68.12.101 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 15:45:30 Recurring Payment Recei 83.83.153 USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 15:43:33 Recurring Payment Recei 93.125.25 USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 15:39:59 Recurring Payment Recei 68.60.178 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 15:37:18 Recurring Payment Recei 122.172.2 USD | 9.95 Indian Personal Verified | Oron.com |
| 16/04/2011 | 15:36:14 Recurring Payment Recei 92.233.68 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 15:36:09 Recurring Payment Recei 84.46.60. USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 15:35:05 Recurring Payment Recei 77.185.19 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 15:34:55 Recurring Payment Recei 87.216.10 USD | 9.95 Spanish Personal Unverifi | Oron.com |
| 16/04/2011 | 15:32:34 Recurring Payment Recei 71.141.88 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 15:30:22 Recurring Payment Recei 202.67.12 USD | 9.95 Australian Personal Verifi | Oron.com |
| 16/04/2011 | 15:30:10 Recurring Payment Recei 83.201.30 USD | 9.95 French Premier Verified | Oron.com |
| 16/04/2011 | 15:14:49 Recurring Payment Recei 99.238.15 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 15:13:52 Recurring Payment Recei 78.43.168 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 15:12:56 Recurring Payment Recei 65.0.214. USD | 9.95 US Business Verified | Oron.com |
| 16/04/2011 | 15:12:15 Recurring Payment Recei 24.118.21 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 15:09:42 Recurring Payment Recei 67.249.18 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 15:07:55 Recurring Payment Recei 62.227.22 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 15:06:41 Recurring Payment Recei 89.148.86 USD | 9.95 Hungarian Personal Verifi | Oron.com |
| 16/04/2011 | 15:05:44 Recurring Payment Recei 77.48.209 USD | 9.95 Czech Personal Verified | Oron.com |
| 16/04/2011 | 15:04:49 Recurring Payment Recei 93.8.201. USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 15:02:13 Recurring Payment Recei 218.82.16 USD | 9.95 Chinese Personal Unverifi | Oron.com |
| 16/04/2011 | 15:01:57 Recurring Payment Recei 217.81.28 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 14:58:09 Recurring Payment Recei 90.197.60 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 14:58:08 Recurring Payment Recei 79.136.11 USD | 9.95 Swedish Personal Verified | Oron.com |
| 16/04/2011 | 14:57:24 Recurring Payment Recei 24.22.244 USD | 9.95 US Business Verified | Oron.com |
| 16/04/2011 | 14:56:43 Recurring Payment Recei 93.228.18 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 14:54:58 Recurring Payment Recei 86.136.93 USD | 9.95 UK Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 14:54:04 | Recurring Payment Recei | 77.23.225 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 14:53:31 | Recurring Payment Recei | 210.20.71 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 16/04/2011 | 14:52:02 | Recurring Payment Recei | 76.90.1.2 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 14:50:50 | Recurring Payment Recei | 83.142.20 USD | 9.95 Polish Personal Verified | Oron.com |
| 16/04/2011 | 14:50:33 | Recurring Payment Recei | 92.225.11 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 14:48:34 | Recurring Payment Recei | 212.49.47 USD | 9.95 Polish Personal Verified | Oron.com |
| 16/04/2011 | 14:47:46 | Recurring Payment Recei | 124.54.14 USD | 9.95 South Korean Premier Un | Oron.com |
| 16/04/2011 | 14:42:12 | Recurring Payment Recei | 77.20.79. USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 14:41:26 | Recurring Payment Recei | 91.153.20 USD | 9.95 Finnish Personal Verified | Oron.com |
| 16/04/2011 | 14:41:22 | Recurring Payment Recei | 94.171.59 USD | 9.95 UK Personal Unverified | Oron.com |
| 16/04/2011 | 14:40:10 | Recurring Payment Recei | 71.187.21 USD | 9.95 US Premier Unverified | Oron.com |
| 16/04/2011 | 14:38:52 | Recurring Payment Recei | 117.206.5 USD | 9.95 Indian Premier Verified | Oron.com |
| 16/04/2011 | 14:38:12 | Recurring Payment Recei | 84.55.71. USD | 9.95 Swedish Personal Verified | Oron.com |
| 16/04/2011 | 14:36:34 | Recurring Payment Recei | 83.80.231 USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 14:35:27 | Recurring Payment Recei | 76.212.19 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 14:34:30 | Recurring Payment Recei | 59.167.13 USD | 9.95 Australian Premier Verifie | Oron.com |
| 16/04/2011 | 14:34:11 | Recurring Payment Recei | 93.109.13 USD | 9.95 Cypriot Personal Verified | Oron.com |
| 16/04/2011 | 14:33:35 | Recurring Payment Recei | 178.30.24 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 16/04/2011 | 14:32:12 | Recurring Payment Recei | 188.226.1 USD | 9.95 Russian Premier Verified | Oron.com |
| 16/04/2011 | 14:31:56 | Recurring Payment Recei | 91.114.21 USD | 9.95 Austrian Personal Verified | Oron.com |
| 16/04/2011 | 14:31:17 | Recurring Payment Recei | 212.187.1 USD | 9.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 14:30:50 | Recurring Payment Recei | 84.193.10 USD | 9.95 Belgian Personal Verified | Oron.com |
| 16/04/2011 | 14:28:42 | Recurring Payment Recei | 95.91.161 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 14:25:50 | Recurring Payment Recei | 86.166.68 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 14:25:47 | Recurring Payment Recei | 83.81.6.1 USD | 9.95 Dutch Premier Verified | Oron.com |
| 16/04/2011 | 14:25:47 | Recurring Payment Recei | 31.63.173 USD | 9.95 Polish Personal Verified | Oron.com |
| 16/04/2011 | 14:25:28 | Recurring Payment Recei | 82.65.60. USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 14:24:12 | Recurring Payment Recei | 217.85.18 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 14:23:54 | Recurring Payment Recei | 99.19.116 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 14:23:36 | Recurring Payment Recei | 203.184.3 USD | 9.95 New Zealand Premier Ver | Oron.com |
| 16/04/2011 | 14:20:11 | Recurring Payment Recei | 137.131.9 USD | 9.95 French Personal Unverifie | Oron.com |
| 16/04/2011 | 14:17:04 | Recurring Payment Recei | 81.57.200 USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 14:16:49 | Recurring Payment Recei | 94.195.13 USD | 9.95 UK Personal Unverified | Oron.com |
| 16/04/2011 | 14:16:26 | Recurring Payment Recei | 113.159.1 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 14:15:26 | Recurring Payment Recei | 50.80.32. USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 14:15:16 | Recurring Payment Recei | 71.75.34. USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 14:10:48 | Recurring Payment Recei | 211.27.67 USD | 9.95 Australian Personal Unver | Oron.com |
| 16/04/2011 | 14:10:25 | Recurring Payment Recei | 81.99.154 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 14:07:46 | Recurring Payment Recei | 180.216.4 USD | 9.95 Australian Premier Verifie | Oron.com |
| 16/04/2011 | 14:04:55 | Recurring Payment Recei | 217.150.2 USD | 9.95 Swiss Personal Verified | Oron.com |
| 16/04/2011 | 14:01:31 | Recurring Payment Recei | 82.233.19 USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 14:00:45 | Recurring Payment Recei | 81.158.22 USD | 9.95 UK Personal Unverified | Oron.com |
| 16/04/2011 | 14:00:27 | Recurring Payment Recei | 202.67.77 USD | 9.95 Australian Personal Verifie | Oron.com |
| 16/04/2011 | 13:59:24 | Recurring Payment Recei | 64.20.42. USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 13:59:14 | Recurring Payment Recei | 65.27.107 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 13:59:02 | Recurring Payment Recei | 110.159.1 USD | 9.95 Malaysian Personal Verifie | Oron.com |
| 16/04/2011 | 13:58:39 | Recurring Payment Recei | 68.190.41 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 13:58:19 | Recurring Payment Recei | 178.83.13 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 13:51:48 | Recurring Payment Recei | 92.5.239. USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 13:50:20 | Recurring Payment Recei | 213.219.1 USD | 9.95 Belgian Personal Verified | Oron.com |
| 16/04/2011 | 13:47:47 | Recurring Payment Recei | 99.50.130 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 13:45:44 | Recurring Payment Recei | 79.131.24 USD | 9.95 Greek Personal Verified | Oron.com |
| 16/04/2011 | 13:45:35 | Recurring Payment Recei | 24.145.24 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 13:43:20 | Recurring Payment Recei | 87.20.82. USD | 9.95 Italian Personal Verified | Oron.com |
| 16/04/2011 | 13:42:19 | Recurring Payment Recei | 113.37.72 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 16/04/2011 | 13:41:35 | Recurring Payment Recei | 98.213.19 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 13:38:59 | Recurring Payment Recei | 24.32.231 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 13:38:53 | Recurring Payment Recei | 78.155.15 USD | 9.95 Swiss Premier Verified | Oron.com |
| 16/04/2011 | 13:36:42 | Recurring Payment Recei | 66.74.134 USD | 9.95 US Business Verified | Oron.com |
| 16/04/2011 | 13:36:14 | Recurring Payment Recei | 71.61.202 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 13:35:05 | Recurring Payment Recei | 24.15.227 USD | 9.95 Indian Personal Verified | Oron.com |
| 16/04/2011 | 13:33:28 | Recurring Payment Recei | 178.247.5 USD | 9.95 Turkish Premier Verified | Oron.com |
| 16/04/2011 | 13:29:48 | Recurring Payment Recei | 64.18.122 USD | 9.95 US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 13:29:15 | Recurring Payment Receiv | 69.196.13 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 13:28:48 | Recurring Payment Receiv | 98.253.58 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 13:28:01 | Recurring Payment Receiv | 173.248.2 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 13:27:59 | Recurring Payment Receiv | 112.135.2 USD | 9.95 Sri Lankan Premier Verifie | Oron.com |
| 16/04/2011 | 13:26:32 | Recurring Payment Receiv | 60.240.17 USD | 9.95 Australian Personal Verific | Oron.com |
| 16/04/2011 | 13:24:27 | Recurring Payment Receiv | 98.251.11 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 13:21:18 | Recurring Payment Receiv | 188.141.9 USD | 9.95 Irish Personal Verified | Oron.com |
| 16/04/2011 | 13:21:03 | Recurring Payment Receiv | 124.185.1 USD | 9.95 Australian Personal Verific | Oron.com |
| 16/04/2011 | 13:20:33 | Recurring Payment Receiv | 70.177.18 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 13:20:09 | Recurring Payment Receiv | 89.184.11 USD | 9.95 Italian Personal Verified | Oron.com |
| 16/04/2011 | 13:14:37 | Recurring Payment Receiv | 78.20.168 USD | 9.95 Belgian Premier Verified | Oron.com |
| 16/04/2011 | 13:13:14 | Recurring Payment Receiv | 76.222.83 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 13:12:50 | Recurring Payment Receiv | 122.134.5 USD | 9.95 Japanese Premier Verified | Oron.com |
| 16/04/2011 | 13:12:43 | Recurring Payment Receiv | 87.207.3.9 USD | 9.95 Polish Personal Verified | Oron.com |
| 16/04/2011 | 13:10:33 | Recurring Payment Receiv | 220.253.2 USD | 9.95 Australian Personal Verific | Oron.com |
| 16/04/2011 | 13:07:32 | Recurring Payment Receiv | 83.130.12 USD | 9.95 Israeli Premier Verified | Oron.com |
| 16/04/2011 | 13:03:00 | Recurring Payment Receiv | 71.14.123 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 13:02:00 | Recurring Payment Receiv | 76.29.169 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 13:01:33 | Recurring Payment Receiv | 87.147.19 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 12:59:08 | Recurring Payment Receiv | 70.64.79.2 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 12:55:38 | Recurring Payment Receiv | 68.38.141 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:54:24 | Recurring Payment Receiv | 78.237.76 USD | 9.95 French Premier Verified | Oron.com |
| 16/04/2011 | 12:51:54 | Recurring Payment Receiv | 115.87.21 USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 12:50:05 | Recurring Payment Receiv | 98.230.15 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:48:10 | Recurring Payment Receiv | 24.255.18 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:47:41 | Recurring Payment Receiv | 121.45.17 USD | 9.95 Australian Personal Verific | Oron.com |
| 16/04/2011 | 12:47:11 | Recurring Payment Receiv | 78.105.18 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 12:45:02 | Recurring Payment Receiv | 78.87.77.2 USD | 9.95 Greek Personal Verified | Oron.com |
| 16/04/2011 | 12:43:15 | Recurring Payment Receiv | 174.63.10 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 12:42:41 | Recurring Payment Receiv | 78.134.22 USD | 9.95 Croatian Personal Verified | Oron.com |
| 16/04/2011 | 12:41:08 | Recurring Payment Receiv | 180.147.4 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 12:40:18 | Recurring Payment Receiv | 68.106.14 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:38:25 | Recurring Payment Receiv | 83.108.50 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 12:36:41 | Recurring Payment Receiv | 121.7.47.2 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 16/04/2011 | 12:36:34 | Recurring Payment Receiv | 68.84.52.2 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:36:20 | Recurring Payment Receiv | 116.94.24 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 12:36:05 | Recurring Payment Receiv | 110.175.1 USD | 9.95 Australian Personal Verific | Oron.com |
| 16/04/2011 | 12:35:20 | Recurring Payment Receiv | 82.245.12 USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 12:34:40 | Recurring Payment Receiv | 24.150.43 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 12:34:38 | Recurring Payment Receiv | 72.161.20 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 12:33:37 | Recurring Payment Receiv | 84.73.47.2 USD | 9.95 Swiss Personal Verified | Oron.com |
| 16/04/2011 | 12:33:26 | Recurring Payment Receiv | 24.189.22 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:30:33 | Recurring Payment Receiv | 67.78.105 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 12:30:27 | Recurring Payment Receiv | 174.255.2 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 12:29:18 | Recurring Payment Receiv | 99.66.108 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 12:25:19 | Recurring Payment Receiv | 166.205.1 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:20:59 | Recurring Payment Receiv | 76.105.21 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 12:20:20 | Recurring Payment Receiv | 71.136.23 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:19:08 | Recurring Payment Receiv | 71.196.21 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 12:18:36 | Recurring Payment Receiv | 99.116.24 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:18:23 | Recurring Payment Receiv | 124.168.3 USD | 9.95 Australian Personal Verific | Oron.com |
| 16/04/2011 | 12:17:39 | Recurring Payment Receiv | 120.19.25 USD | 9.95 Australian Premier Verifie | Oron.com |
| 16/04/2011 | 12:17:30 | Recurring Payment Receiv | 190.195.9 USD | 9.95 Spanish Personal Verified | Oron.com |
| 16/04/2011 | 12:16:55 | Recurring Payment Receiv | 76.14.202 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 12:15:08 | Subscription Payment Rec | 24.77.178 USD | 9.95 Canadian Premier Verified | |
| 16/04/2011 | 12:14:43 | Recurring Payment Receiv | 87.156.15 USD | 9.95 German Premier Verified | Oron.com |
| 16/04/2011 | 12:14:36 | Recurring Payment Receiv | 72.64.126 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 12:12:27 | Recurring Payment Receiv | 94.68.141 USD | 9.95 Greek Personal Verified | Oron.com |
| 16/04/2011 | 12:09:04 | Recurring Payment Receiv | 184.56.23 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 12:05:54 | Recurring Payment Receiv | 96.35.224 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 12:05:41 | Recurring Payment Receiv | 77.56.124 USD | 9.95 Swiss Personal Verified | Oron.com |
| 16/04/2011 | 12:05:21 | Recurring Payment Receiv | 220.253.8 USD | 9.95 Australian Personal Verific | Oron.com |
| 16/04/2011 | 12:05:16 | Recurring Payment Receiv | 67.185.73 USD | 9.95 US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 12:01:37 | Recurring Payment Recei | 174.102.1 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 12:01:14 | Recurring Payment Recei | 72.226.6. USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 11:58:41 | Recurring Payment Recei | 109.242.1 USD | 9.95 Greek Premier Verified | Oron.com |
| 16/04/2011 | 11:58:32 | Recurring Payment Recei | 209.98.13 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 11:52:15 | Recurring Payment Recei | 220.7.64. USD | 9.95 Japanese Personal Unveri | Oron.com |
| 16/04/2011 | 11:51:48 | Recurring Payment Recei | 59.167.20 USD | 9.95 Australian Personal Verifi | Oron.com |
| 16/04/2011 | 11:51:36 | Recurring Payment Recei | 71.178.16 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 11:50:48 | Recurring Payment Recei | 70.49.181 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 11:46:31 | Recurring Payment Recei | 91.75.164 USD | 9.95 Portuguese Personal Unve | Oron.com |
| 16/04/2011 | 11:45:53 | Recurring Payment Recei | 68.34.39. USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 11:39:13 | Recurring Payment Recei | 76.231.18 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 11:36:38 | Recurring Payment Recei | 76.29.160 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 11:33:42 | Recurring Payment Recei | 91.75.164 USD | 9.95 Portuguese Personal Unve | Oron.com |
| 16/04/2011 | 11:32:00 | Recurring Payment Recei | 68.103.14 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 11:30:36 | Recurring Payment Recei | 82.66.72. USD | 9.95 French Personal Verified | Oron.com |
| 16/04/2011 | 11:29:53 | Recurring Payment Recei | 68.38.27. USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 11:20:47 | Recurring Payment Recei | 86.19.96. USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 11:20:08 | Recurring Payment Recei | 85.56.23. USD | 9.95 Spanish Premier Verified | Oron.com |
| 16/04/2011 | 11:15:00 | Recurring Payment Recei | 99.186.11 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 11:14:51 | Recurring Payment Recei | 24.208.41 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 11:14:40 | Recurring Payment Recei | 77.103.14 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 11:11:31 | Recurring Payment Recei | 68.151.10 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 11:09:44 | Recurring Payment Recei | 89.100.13 USD | 9.95 Irish Personal Verified | Oron.com |
| 16/04/2011 | 11:09:33 | Recurring Payment Recei | 99.70.214 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 11:09:18 | Recurring Payment Recei | 108.21.53 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 11:08:46 | Recurring Payment Recei | 76.21.160 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 11:05:50 | Recurring Payment Recei | 97.96.51. USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 11:05:04 | Recurring Payment Recei | 74.108.17 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 11:05:04 | Recurring Payment Recei | 68.41.163 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 11:02:39 | Recurring Payment Recei | 76.227.60 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 11:00:20 | Recurring Payment Recei | 46.73.181 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 10:57:43 | Recurring Payment Recei | 202.239.1 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 10:57:33 | Recurring Payment Recei | 92.235.53 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 10:57:19 | Recurring Payment Recei | 98.192.53 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 10:57:13 | Recurring Payment Recei | 68.0.74.1 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 10:55:06 | Recurring Payment Recei | 211.181.1 USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 10:55:03 | Recurring Payment Recei | 200.56.11 USD | 9.95 Mexican Personal Verified | Oron.com |
| 16/04/2011 | 10:51:02 | Recurring Payment Recei | 89.31.118 USD | 9.95 Russian Personal Verified | Oron.com |
| 16/04/2011 | 10:50:12 | Recurring Payment Recei | 72.81.136 USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 10:48:09 | Recurring Payment Recei | 109.124.1 USD | 9.95 Swedish Premier Verified | Oron.com |
| 16/04/2011 | 10:43:02 | Recurring Payment Recei | 180.70.25 USD | 9.95 South Korean Personal Ur | Oron.com |
| 16/04/2011 | 10:32:10 | Recurring Payment Recei | 76.90.50. USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 10:31:38 | Recurring Payment Recei | 90.216.73 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 10:30:52 | Recurring Payment Recei | 83.108.50 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 10:28:26 | Recurring Payment Recei | 130.88.19 USD | 9.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 10:27:58 | Recurring Payment Recei | 125.207.8 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 16/04/2011 | 10:27:39 | Recurring Payment Recei | 121.221.2 USD | 9.95 Australian Personal Verifi | Oron.com |
| 16/04/2011 | 10:24:16 | Recurring Payment Recei | 112.118.1 USD | 9.95 Hong Kong Premier Unver | Oron.com |
| 16/04/2011 | 10:22:45 | Recurring Payment Recei | 75.72.63. USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 10:13:40 | Recurring Payment Recei | 98.233.17 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 10:07:15 | Recurring Payment Recei | 86.30.209 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 10:01:28 | Recurring Payment Recei | 24.17.227 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 9:55:37 | Recurring Payment Recei | 86.22.6.1 USD | 9.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 9:53:47 | Recurring Payment Recei | 75.18.52. USD | 9.95 US Premier Verified | Oron.com |
| 16/04/2011 | 9:52:34 | Recurring Payment Recei | 68.9.129. USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 9:52:08 | Recurring Payment Recei | 115.134.1 USD | 9.95 Malaysian Personal Verifie | Oron.com |
| 16/04/2011 | 9:50:39 | Recurring Payment Recei | 85.137.12 USD | 9.95 Spanish Business Verified | Oron.com |
| 16/04/2011 | 9:47:55 | Recurring Payment Recei | 85.66.176 USD | 9.95 Hungarian Personal Verifi | Oron.com |
| 16/04/2011 | 9:47:13 | Recurring Payment Recei | 80.42.187 USD | 9.95 UK Business Verified | Oron.com |
| 16/04/2011 | 9:45:15 | Recurring Payment Recei | 99.41.237 USD | 9.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 9:44:50 | Recurring Payment Recei | 110.2.194 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 9:41:04 | Recurring Payment Recei | 72.95.77. USD | 9.95 US Personal Verified | Oron.com |
| 16/04/2011 | 9:40:37 | Recurring Payment Recei | 82.27.14. USD | 9.95 UK Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 9:38:50 | Recurring Payment Receiv | 58.65.39.1 | USD | 9.95 | Japanese Personal Verifiec | Oron.com |
| 16/04/2011 | 9:37:44 | Recurring Payment Receiv | 99.235.32 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 9:37:28 | Recurring Payment Receiv | 83.255.12 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 9:36:58 | Recurring Payment Receiv | 76.119.18 | USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 9:31:51 | Recurring Payment Receiv | 92.236.12 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 9:27:47 | Recurring Payment Receiv | 70.179.31 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 9:27:02 | Recurring Payment Receiv | 124.171.2 | USD | 9.95 | Australian Personal Unver | Oron.com |
| 16/04/2011 | 9:26:13 | Recurring Payment Receiv | 188.28.49 | USD | 9.95 | Australian Personal Unver | Oron.com |
| 16/04/2011 | 9:24:40 | Recurring Payment Receiv | 133.205.1 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 16/04/2011 | 9:24:30 | Recurring Payment Receiv | 173.169.3 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 9:22:28 | Recurring Payment Receiv | 77.1.126.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 9:19:37 | Recurring Payment Receiv | 66.74.90.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 9:17:15 | Recurring Payment Receiv | 82.228.43 | USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 9:16:56 | Recurring Payment Receiv | 68.59.183 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 9:14:19 | Recurring Payment Receiv | 60.241.4.1 | USD | 9.95 | Australian Personal Verific | Oron.com |
| 16/04/2011 | 9:10:05 | Recurring Payment Receiv | 124.169.1 | USD | 9.95 | Australian Personal Verific | Oron.com |
| 16/04/2011 | 9:09:48 | Recurring Payment Receiv | 50.80.139 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 9:05:59 | Recurring Payment Receiv | 72.185.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 9:02:13 | Recurring Payment Receiv | 84.238.42 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 9:02:11 | Recurring Payment Receiv | 222.228.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 16/04/2011 | 9:00:11 | Recurring Payment Receiv | 144.82.20 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 16/04/2011 | 9:00:03 | Recurring Payment Receiv | 96.40.131 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 8:58:21 | Recurring Payment Receiv | 62.178.10 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 16/04/2011 | 8:58:11 | Recurring Payment Receiv | 189.4.211 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 16/04/2011 | 8:58:06 | Recurring Payment Receiv | 84.62.49.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 8:57:51 | Recurring Payment Receiv | 86.69.208 | USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 8:57:49 | Recurring Payment Receiv | 84.229.13 | USD | 9.95 | Israeli Premier Verified | Oron.com |
| 16/04/2011 | 8:57:16 | Recurring Payment Receiv | 24.234.77 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:56:20 | Recurring Payment Receiv | 166.249.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:56:11 | Recurring Payment Receiv | 187.59.11 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 16/04/2011 | 8:53:51 | Recurring Payment Receiv | 107.5.100 | USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 8:53:38 | Recurring Payment Receiv | 67.81.101 | USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 8:51:46 | Recurring Payment Receiv | 31.140.38 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 16/04/2011 | 8:51:11 | Recurring Payment Receiv | 216.121.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 8:45:46 | Recurring Payment Receiv | 77.2.150.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 8:44:19 | Recurring Payment Receiv | 70.26.232 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 16/04/2011 | 8:43:50 | Recurring Payment Receiv | 68.174.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:40:42 | Recurring Payment Receiv | 24.147.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 8:39:54 | Recurring Payment Receiv | 95.90.97.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 8:37:32 | Recurring Payment Receiv | 208.234.3 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:30:38 | Recurring Payment Receiv | 109.63.55 | USD | 9.95 | Bahraini Personal Verified | Oron.com |
| 16/04/2011 | 8:30:10 | Recurring Payment Receiv | 99.103.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:28:43 | Recurring Payment Receiv | 49.240.11 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 8:27:53 | Recurring Payment Receiv | 82.210.19 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 8:27:48 | Recurring Payment Receiv | 70.82.223 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 8:27:37 | Recurring Payment Receiv | 221.90.37 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 8:24:32 | Recurring Payment Receiv | 71.68.13.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:23:37 | Recurring Payment Receiv | 93.35.51.1 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 8:23:10 | Recurring Payment Receiv | 96.48.82.1 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 8:21:56 | Recurring Payment Receiv | 110.92.98 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 16/04/2011 | 8:19:58 | Recurring Payment Receiv | 85.5.76.2.1 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 8:19:03 | Recurring Payment Receiv | 76.189.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:14:34 | Recurring Payment Receiv | 188.223.2 | USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 8:13:42 | Recurring Payment Receiv | 184.163.9 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 8:13:15 | Recurring Payment Receiv | 85.99.199 | USD | 9.95 | Turkish Business Verified | Oron.com |
| 16/04/2011 | 8:11:38 | Recurring Payment Receiv | 67.204.20 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 8:11:19 | Recurring Payment Receiv | 77.102.16 | USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 8:09:16 | Recurring Payment Receiv | 71.92.157 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:04:57 | Recurring Payment Receiv | 88.26.179 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 7:57:34 | Recurring Payment Receiv | 24.35.164 | USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 7:56:13 | Recurring Payment Receiv | 84.223.12 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 16/04/2011 | 7:54:54 | Recurring Payment Receiv | 58.106.10 | USD | 9.95 | Australian Personal Verific | Oron.com |
| 16/04/2011 | 7:54:19 | Recurring Payment Receiv | 58.160.10 | USD | 9.95 | Australian Personal Unver | Oron.com |

| 16/04/2011 | 7:53:04 | Recurring Payment Receiv | 87.245.10 USD | 9.95 | Swiss Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 16/04/2011 | 7:52:51 | Recurring Payment Receiv | 79.168.13 USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 16/04/2011 | 7:49:42 | Recurring Payment Receiv | 69.124.31 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 7:48:42 | Recurring Payment Receiv | 70.112.90 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:46:50 | Recurring Payment Receiv | 71.94.73. USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 7:46:46 | Recurring Payment Receiv | 123.2.13. USD | 9.95 | Australian Premier Verifie | Oron.com |
| 16/04/2011 | 7:45:36 | Recurring Payment Receiv | 200.79.21 USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 16/04/2011 | 7:45:26 | Recurring Payment Receiv | 85.16.186 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 7:43:53 | Recurring Payment Receiv | 24.190.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 7:41:39 | Recurring Payment Receiv | 76.89.130 USD | 9.95 | US Business Verified | Oron.com |
| 16/04/2011 | 7:39:56 | Recurring Payment Receiv | 72.135.10 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:37:45 | Recurring Payment Receiv | 188.221.7 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 7:37:07 | Recurring Payment Receiv | 80.142.25 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 7:37:04 | Recurring Payment Receiv | 98.220.20 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 7:30:44 | Recurring Payment Receiv | 94.193.37 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 7:27:14 | Recurring Payment Receiv | 90.221.56 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 7:26:57 | Recurring Payment Receiv | 82.236.57 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 7:26:35 | Recurring Payment Receiv | 90.199.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 7:25:23 | Recurring Payment Receiv | 24.148.53 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:24:25 | Recurring Payment Receiv | 76.252.21 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:23:04 | Recurring Payment Receiv | 71.71.38. USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:22:42 | Recurring Payment Receiv | 58.190.93 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 7:21:28 | Recurring Payment Receiv | 24.22.49. USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 7:20:29 | Recurring Payment Receiv | 92.25.207 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 7:19:48 | Recurring Payment Receiv | 71.163.21 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 7:15:06 | Recurring Payment Receiv | 93.219.15 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 7:13:52 | Recurring Payment Receiv | 67.43.241 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:12:39 | Recurring Payment Receiv | 60.240.44 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 16/04/2011 | 7:11:51 | Recurring Payment Receiv | 24.69.151 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 7:10:39 | Recurring Payment Receiv | 98.183.22 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 7:08:01 | Recurring Payment Receiv | 24.176.22 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 7:06:54 | Recurring Payment Receiv | 67.250.8. USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 7:06:45 | Recurring Payment Receiv | 188.24.30 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 16/04/2011 | 7:06:05 | Recurring Payment Receiv | 24.237.80 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 7:04:18 | Recurring Payment Receiv | 98.179.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 7:03:47 | Recurring Payment Receiv | 89.132.23 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 16/04/2011 | 7:01:12 | Recurring Payment Receiv | 84.167.10 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:58:30 | Recurring Payment Receiv | 95.17.58. USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 16/04/2011 | 6:57:17 | Recurring Payment Receiv | 99.62.71. USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 6:54:57 | Recurring Payment Receiv | 92.75.222 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:53:41 | Recurring Payment Receiv | 85.106.22 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 16/04/2011 | 6:51:44 | Recurring Payment Receiv | 178.73.22 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:50:40 | Recurring Payment Receiv | 124.180.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 16/04/2011 | 6:47:48 | Recurring Payment Receiv | 94.175.38 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 6:47:43 | Recurring Payment Receiv | 78.34.150 USD | 9.95 | German Business Verified | Oron.com |
| 16/04/2011 | 6:47:41 | Recurring Payment Receiv | 62.117.23 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:46:22 | Recurring Payment Receiv | 81.57.219 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 6:45:45 | Recurring Payment Receiv | 93.246.11 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:45:40 | Recurring Payment Receiv | 88.89.130 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 6:45:11 | Recurring Payment Receiv | 92.226.31 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:44:51 | Recurring Payment Receiv | 69.88.40. USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 6:44:20 | Recurring Payment Receiv | 68.160.18 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 6:41:11 | Recurring Payment Receiv | 81.68.135 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 16/04/2011 | 6:40:47 | Recurring Payment Receiv | 97.100.15 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 6:38:54 | Recurring Payment Receiv | 81.57.64. USD | 9.95 | French Personal Unverifie | Oron.com |
| 16/04/2011 | 6:38:31 | Recurring Payment Receiv | 84.46.12. USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:37:29 | Recurring Payment Receiv | 93.232.31 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:37:24 | Recurring Payment Receiv | 93.47.130 USD | 9.95 | Italian Premier Verified | Oron.com |
| 16/04/2011 | 6:37:00 | Recurring Payment Receiv | 24.127.15 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 6:33:13 | Recurring Payment Receiv | 213.65.12 USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 16/04/2011 | 6:32:28 | Recurring Payment Receiv | 188.179.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 6:31:48 | Recurring Payment Receiv | 81.61.43. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 6:30:51 | Recurring Payment Receiv | 82.161.16 USD | 9.95 | Dutch Personal Verified | Oron.com |

| 16/04/2011 | 6:30:50 | Recurring Payment Receiv 99.119.20 USD | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|
| 16/04/2011 | 6:29:04 | Recurring Payment Receiv 91.11.238 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:28:48 | Recurring Payment Receiv 188.221.2 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 6:28:21 | Recurring Payment Receiv 76.97.146 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 6:26:32 | Recurring Payment Receiv 118.209.2 USD | 9.95 | Australian Personal Verifie Oron.com |
| 16/04/2011 | 6:25:42 | Recurring Payment Receiv 87.146.61 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:25:36 | Recurring Payment Receiv 74.73.6.2 USD | 9.95 | Canadian Personal Verifie Oron.com |
| 16/04/2011 | 6:24:10 | Recurring Payment Receiv 87.100.14 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 16/04/2011 | 6:21:42 | Recurring Payment Receiv 90.208.47 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 6:16:11 | Recurring Payment Receiv 92.231.23 USD | 9.95 | German Premier Unverific Oron.com |
| 16/04/2011 | 6:14:38 | Recurring Payment Receiv 208.54.35 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 6:12:16 | Recurring Payment Receiv 61.125.87 USD | 9.95 | Japanese Personal Verified Oron.com |
| 16/04/2011 | 6:10:37 | Recurring Payment Receiv 71.53.174 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 6:10:32 | Recurring Payment Receiv 82.225.10 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 6:07:19 | Recurring Payment Receiv 90.193.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 6:05:58 | Recurring Payment Receiv 217.191.5 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:05:44 | Recurring Payment Receiv 94.227.59 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 6:05:08 | Recurring Payment Receiv 175.139.1 USD | 9.95 | Malaysian Personal Verific Oron.com |
| 16/04/2011 | 6:03:21 | Recurring Payment Receiv 85.211.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 6:02:23 | Recurring Payment Receiv 124.168.2 USD | 9.95 | Australian Personal Verifie Oron.com |
| 16/04/2011 | 6:02:18 | Recurring Payment Receiv 80.108.66 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 16/04/2011 | 6:01:44 | Recurring Payment Receiv 79.107.64 USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 6:00:08 | Recurring Payment Receiv 91.89.146 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:57:05 | Recurring Payment Receiv 68.251.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 5:56:54 | Recurring Payment Receiv 81.220.72 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 5:56:30 | Recurring Payment Receiv 110.159.1 USD | 9.95 | Malaysian Premier Verifie Oron.com |
| 16/04/2011 | 5:56:01 | Recurring Payment Receiv 98.216.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 5:54:58 | Recurring Payment Receiv 92.14.255 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 5:54:28 | Recurring Payment Receiv 79.108.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 5:53:29 | Recurring Payment Receiv 96.250.75 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 5:53:03 | Recurring Payment Receiv 87.218.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 5:52:32 | Recurring Payment Receiv 72.45.106 USD | 9.95 | Canadian Premier Verifiec Oron.com |
| 16/04/2011 | 5:51:01 | Recurring Payment Receiv 189.121.1 USD | 9.95 | Brazilian Personal Verifiec Oron.com |
| 16/04/2011 | 5:50:12 | Recurring Payment Receiv 84.211.12 USD | 9.95 | Norwegian Personal Unve Oron.com |
| 16/04/2011 | 5:49:56 | Recurring Payment Receiv 89.102.67 USD | 9.95 | Czech Premier Verified | Oron.com |
| 16/04/2011 | 5:47:00 | Recurring Payment Receiv 87.202.14 USD | 9.95 | Greek Personal Unverifiec Oron.com |
| 16/04/2011 | 5:44:54 | Recurring Payment Receiv 89.138.14 USD | 9.95 | Canadian Premier Verifiec Oron.com |
| 16/04/2011 | 5:42:30 | Recurring Payment Receiv 68.32.47.: USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 5:41:15 | Recurring Payment Receiv 99.141.22 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 5:41:14 | Recurring Payment Receiv 197.225.3 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 5:37:24 | Recurring Payment Receiv 85.222.57 USD | 9.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 5:34:58 | Recurring Payment Receiv 87.245.10 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 5:34:58 | Recurring Payment Receiv 213.89.24 USD | 9.95 | Swedish Personal Verified Oron.com |
| 16/04/2011 | 5:34:24 | Recurring Payment Receiv 94.65.101 USD | 9.95 | Greek Business Verified | Oron.com |
| 16/04/2011 | 5:33:44 | Recurring Payment Receiv 82.44.173 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 5:33:07 | Recurring Payment Receiv 92.224.37 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:32:46 | Recurring Payment Receiv 98.210.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 5:31:21 | Recurring Payment Receiv 78.146.62 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 5:31:05 | Recurring Payment Receiv 76.89.90.: USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 5:30:33 | Recurring Payment Receiv 80.109.19 USD | 9.95 | Austrian Personal Verified Oron.com |
| 16/04/2011 | 5:29:22 | Recurring Payment Receiv 92.73.139 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:29:15 | Recurring Payment Receiv 193.252.2 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 5:28:27 | Recurring Payment Receiv 68.150.26 USD | 9.95 | Canadian Personal Unveri Oron.com |
| 16/04/2011 | 5:27:40 | Recurring Payment Receiv 50.88.139 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 5:27:18 | Recurring Payment Receiv 69.159.23 USD | 9.95 | Canadian Personal Verifie Oron.com |
| 16/04/2011 | 5:26:10 | Recurring Payment Receiv 94.123.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 5:25:18 | Recurring Payment Receiv 217.211.1 USD | 9.95 | Swedish Personal Verified Oron.com |
| 16/04/2011 | 5:23:47 | Recurring Payment Receiv 75.27.61.: USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 5:22:39 | Recurring Payment Receiv 178.203.3 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:21:06 | Recurring Payment Receiv 85.228.17 USD | 9.95 | Swedish Personal Verified Oron.com |
| 16/04/2011 | 5:21:04 | Recurring Payment Receiv 78.49.68.: USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:17:57 | Recurring Payment Receiv 91.55.123 USD | 9.95 | German Business Verified Oron.com |
| 16/04/2011 | 5:14:40 | Recurring Payment Receiv 24.58.37.: USD | 9.95 | US Premier Verified | Oron.com |

| 16/04/2011 | 5:13:12 | Recurring Payment Receiv | 69.142.20 USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 16/04/2011 | 5:11:17 | Recurring Payment Receiv | 85.54.56.f USD | 9.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 5:09:55 | Recurring Payment Receiv | 24.99.54. USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 5:08:03 | Recurring Payment Receiv | 78.191.36 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 16/04/2011 | 5:06:20 | Recurring Payment Receiv | 88.156.25 USD | 9.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 5:05:58 | Recurring Payment Receiv | 98.121.12 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 5:02:27 | Recurring Payment Receiv | 68.45.55. USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 5:01:58 | Recurring Payment Receiv | 66.214.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 4:59:03 | Recurring Payment Receiv | 75.71.88. USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 4:56:40 | Recurring Payment Receiv | 92.152.17 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 4:56:09 | Recurring Payment Receiv | 79.130.50 USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 4:50:07 | Recurring Payment Receiv | 134.102.1 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:48:56 | Recurring Payment Receiv | 138.199.6 USD | 9.95 | UK Business Verified | Oron.com |
| 16/04/2011 | 4:48:55 | Recurring Payment Receiv | 95.14.6.2. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 4:48:08 | Recurring Payment Receiv | 77.103.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 4:46:43 | Recurring Payment Receiv | 24.118.49 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 4:46:09 | Recurring Payment Receiv | 117.198.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 16/04/2011 | 4:41:39 | Recurring Payment Receiv | 87.90.51. USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 4:40:42 | Recurring Payment Receiv | 151.41.17 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 4:38:58 | Recurring Payment Receiv | 212.242.2 USD | 9.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 4:36:41 | Recurring Payment Receiv | 78.149.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 4:35:15 | Recurring Payment Receiv | 93.25.196 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 4:34:53 | Recurring Payment Receiv | 173.78.75 USD | 9.95 | US Verified | Oron.com |
| 16/04/2011 | 4:33:52 | Recurring Payment Receiv | 93.211.25 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:33:00 | Recurring Payment Receiv | 93.56.232 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 4:32:57 | Recurring Payment Receiv | 62.39.227 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 4:32:45 | Recurring Payment Receiv | 68.6.238. USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 4:32:22 | Recurring Payment Receiv | 81.82.107 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 4:31:29 | Recurring Payment Receiv | 85.68.38. USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 4:29:25 | Recurring Payment Receiv | 90.4.44.2 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 4:28:44 | Recurring Payment Receiv | 82.137.60 USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 16/04/2011 | 4:28:19 | Recurring Payment Receiv | 86.73.1.8 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 4:27:49 | Recurring Payment Receiv | 72.38.12. USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 16/04/2011 | 4:26:29 | Recurring Payment Receiv | 41.56.196 USD | 9.95 | South African Personal Ve | Oron.com |
| 16/04/2011 | 4:24:01 | Recurring Payment Receiv | 83.108.50 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 4:23:03 | Recurring Payment Receiv | 174.31.77 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 4:22:13 | Recurring Payment Receiv | 75.6.233. USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 4:21:04 | Recurring Payment Receiv | 89.247.66 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:20:58 | Recurring Payment Receiv | 79.205.95 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:19:26 | Recurring Payment Receiv | 85.97.197 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 4:17:19 | Recurring Payment Receiv | 87.111.19 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 4:16:33 | Recurring Payment Receiv | 95.223.11 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:12:22 | Recurring Payment Receiv | 94.195.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 4:10:42 | Recurring Payment Receiv | 82.66.63. USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 4:06:54 | Recurring Payment Receiv | 87.4.100. USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 16/04/2011 | 4:06:37 | Recurring Payment Receiv | 87.6.203. USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 4:06:06 | Recurring Payment Receiv | 83.78.165 USD | 9.95 | Swiss Premier Unverified | Oron.com |
| 16/04/2011 | 4:05:37 | Recurring Payment Receiv | 84.198.33 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 4:05:16 | Recurring Payment Receiv | 87.69.164 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 16/04/2011 | 4:04:47 | Recurring Payment Receiv | 95.114.23 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:03:55 | Recurring Payment Receiv | 90.184.20 USD | 9.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 4:03:46 | Recurring Payment Receiv | 70.101.15 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 4:00:55 | Recurring Payment Receiv | 85.108.31 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 3:58:59 | Recurring Payment Receiv | 94.21.115 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 16/04/2011 | 3:57:37 | Recurring Payment Receiv | 109.154.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 3:54:09 | Recurring Payment Receiv | 2.225.62. USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 3:53:46 | Recurring Payment Receiv | 41.155.95 USD | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 16/04/2011 | 3:53:22 | Recurring Payment Receiv | 71.184.23 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 3:53:21 | Recurring Payment Receiv | 72.51.157 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 3:49:59 | Recurring Payment Receiv | 83.35.7.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 3:48:23 | Recurring Payment Receiv | 85.73.116 USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 3:48:08 | Recurring Payment Receiv | 81.56.106 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 3:45:31 | Recurring Payment Receiv | 78.20.34. USD | 9.95 | Belgian Personal Verified | Oron.com |

| 16/04/2011 | 3:43:43 | Recurring Payment Receiv 178.26.36 USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|
| 16/04/2011 | 3:42:49 | Recurring Payment Receiv 87.114.10 USD | 9.95 | UK Business Verified | Oron.com |
| 16/04/2011 | 3:39:45 | Recurring Payment Receiv 82.51.114 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 3:37:48 | Recurring Payment Receiv 95.154.8. USD | 9.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 3:37:42 | Recurring Payment Receiv 77.195.17 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 3:37:15 | Recurring Payment Receiv 86.179.91 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 3:35:51 | Recurring Payment Receiv 75.197.93 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 3:35:30 | Recurring Payment Receiv 94.7.108. USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 3:35:17 | Recurring Payment Receiv 95.103.5. USD | 9.95 | Slovak Personal Verified | Oron.com |
| 16/04/2011 | 3:33:51 | Recurring Payment Receiv 79.178.20 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 16/04/2011 | 3:31:47 | Recurring Payment Receiv 38.111.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 3:29:33 | Recurring Payment Receiv 69.86.33. USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 3:29:04 | Recurring Payment Receiv 77.249.71 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 3:27:02 | Recurring Payment Receiv 92.98.239 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 16/04/2011 | 3:26:38 | Recurring Payment Receiv 76.120.23 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 3:26:16 | Recurring Payment Receiv 62.75.216 USD | 9.95 | Omani Premier Verified | Oron.com |
| 16/04/2011 | 3:26:08 | Recurring Payment Receiv 80.216.0. USD | 9.95 | Latvian Personal Verified | Oron.com |
| 16/04/2011 | 3:25:31 | Recurring Payment Receiv 83.255.17 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 3:24:18 | Recurring Payment Receiv 85.65.49. USD | 9.95 | Israeli Premier Unverified | Oron.com |
| 16/04/2011 | 3:24:04 | Recurring Payment Receiv 80.224.11 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 3:23:44 | Recurring Payment Receiv 89.0.80.4! USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:22:08 | Recurring Payment Receiv 84.193.36 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 3:20:59 | Recurring Payment Receiv 109.154.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 3:20:07 | Recurring Payment Receiv 94.192.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 3:20:04 | Recurring Payment Receiv 93.43.211 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 3:19:37 | Recurring Payment Receiv 95.222.87 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:18:06 | Recurring Payment Receiv 79.71.109 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 3:15:55 | Recurring Payment Receiv 201.198.3 USD | 9.95 | Costa Rican Personal Unve | Oron.com |
| 16/04/2011 | 3:14:41 | Recurring Payment Receiv 89.247.5. USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:13:37 | Recurring Payment Receiv 84.123.70 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 3:13:06 | Recurring Payment Receiv 78.162.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 3:11:12 | Recurring Payment Receiv 188.23.91 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 16/04/2011 | 3:10:49 | Recurring Payment Receiv 89.103.89 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 16/04/2011 | 3:10:18 | Recurring Payment Receiv 178.128.5 USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 3:08:47 | Recurring Payment Receiv 91.66.192 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:08:23 | Recurring Payment Receiv 87.174.24 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:08:01 | Recurring Payment Receiv 93.233.64 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:07:59 | Recurring Payment Receiv 97.83.158 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 3:06:53 | Recurring Payment Receiv 90.205.94 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 3:06:43 | Recurring Payment Receiv 87.11.78. USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 3:05:54 | Recurring Payment Receiv 94.71.205 USD | 9.95 | Greek Business Verified | Oron.com |
| 16/04/2011 | 3:05:10 | Recurring Payment Receiv 91.23.50. USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:02:15 | Recurring Payment Receiv 90.194.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 3:01:34 | Recurring Payment Receiv 41.205.24 USD | 9.95 | French Business Verified | Oron.com |
| 16/04/2011 | 2:59:32 | Recurring Payment Receiv 84.107.21 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 16/04/2011 | 2:56:18 | Recurring Payment Receiv 76.23.77. USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 2:56:12 | Recurring Payment Receiv 194.46.17 USD | 9.95 | Irish Personal Verified | Oron.com |
| 16/04/2011 | 2:52:47 | Recurring Payment Receiv 98.232.14 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 2:49:34 | Recurring Payment Receiv 99.238.67 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 2:49:16 | Recurring Payment Receiv 46.117.7. USD | 9.95 | Israeli Personal Verified | Oron.com |
| 16/04/2011 | 2:48:23 | Recurring Payment Receiv 110.159.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 16/04/2011 | 2:45:40 | Recurring Payment Receiv 79.11.0.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 2:45:09 | Recurring Payment Receiv 88.152.14 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 2:44:23 | Recurring Payment Receiv 78.148.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 2:43:18 | Recurring Payment Receiv 99.30.245 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 2:42:38 | Recurring Payment Receiv 98.14.37.! USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 2:42:02 | Recurring Payment Receiv 62.153.17 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 2:38:37 | Recurring Payment Receiv 84.181.67 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 2:32:09 | Recurring Payment Receiv 79.160.14 USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 16/04/2011 | 2:31:20 | Recurring Payment Receiv 85.68.150 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 2:28:50 | Recurring Payment Receiv 82.26.14. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 2:27:46 | Recurring Payment Receiv 213.93.41 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 2:25:12 | Recurring Payment Receiv 87.245.10 USD | 9.95 | Swiss Personal Verified | Oron.com |

| 16/04/2011 | 2:24:32 | Recurring Payment Receiv | 76.242.14 | USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 16/04/2011 | 2:24:01 | Recurring Payment Receiv | 82.19.21.¦ | USD | 9.95 | UK Business Verified | Oron.com |
| 16/04/2011 | 2:23:30 | Recurring Payment Receiv | 83.164.35 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 16/04/2011 | 2:22:50 | Recurring Payment Receiv | 189.78.96 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 16/04/2011 | 2:21:58 | Recurring Payment Receiv | 87.218.21 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 2:20:50 | Recurring Payment Receiv | 217.43.22 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 2:20:37 | Recurring Payment Receiv | 87.122.31 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 2:20:15 | Recurring Payment Receiv | 95.238.52 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 2:20:00 | Recurring Payment Receiv | 190.161.8 | USD | 9.95 | Chilean Premier Verified | Oron.com |
| 16/04/2011 | 2:19:44 | Recurring Payment Receiv | 189.192.1 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 16/04/2011 | 2:16:03 | Recurring Payment Receiv | 89.167.45 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 2:15:30 | Recurring Payment Receiv | 83.86.6.2¦ | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 2:15:02 | Recurring Payment Receiv | 75.30.151 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 2:13:16 | Recurring Payment Receiv | 98.246.10 | USD | 9.95 | US Premier Unverified | Oron.com |
| 16/04/2011 | 2:13:00 | Recurring Payment Receiv | 88.111.13 | USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 2:12:35 | Recurring Payment Receiv | 24.132.63 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 2:10:56 | Recurring Payment Receiv | 94.192.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 2:10:32 | Recurring Payment Receiv | 67.167.25 | USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 2:08:03 | Recurring Payment Receiv | 107.26.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 2:07:32 | Recurring Payment Receiv | 67.181.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 2:06:17 | Recurring Payment Receiv | 84.42.132 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 2:05:37 | Recurring Payment Receiv | 24.210.60 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 2:02:46 | Recurring Payment Receiv | 84.208.14 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 2:01:42 | Recurring Payment Receiv | 95.223.13 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 2:00:49 | Recurring Payment Receiv | 78.0.216.: | USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 16/04/2011 | 2:00:07 | Recurring Payment Receiv | 78.54.2.4! | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:59:40 | Recurring Payment Receiv | 93.97.75.: | USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 1:58:03 | Recurring Payment Receiv | 80.83.46.: | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 1:57:15 | Recurring Payment Receiv | 87.167.25 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:56:14 | Subscription Payment Rec | 82.22.243 | USD | 9.95 | UK Premier Verified | |
| 16/04/2011 | 1:56:02 | Recurring Payment Receiv | 70.54.197 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 16/04/2011 | 1:54:58 | Recurring Payment Receiv | 82.25.30.: | USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 1:53:29 | Recurring Payment Receiv | 87.75.139 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 1:51:57 | Recurring Payment Receiv | 89.229.12 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 1:51:16 | Recurring Payment Receiv | 89.164.22 | USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 16/04/2011 | 1:50:47 | Recurring Payment Receiv | 80.218.27 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 1:49:39 | Recurring Payment Receiv | 86.5.10.1( | USD | 9.95 | UK Business Verified | Oron.com |
| 16/04/2011 | 1:48:36 | Recurring Payment Receiv | 80.126.72 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 1:47:46 | Recurring Payment Receiv | 69.171.10 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 1:46:04 | Recurring Payment Receiv | 85.216.23 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 16/04/2011 | 1:46:04 | Recurring Payment Receiv | 92.224.10 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 16/04/2011 | 1:45:36 | Recurring Payment Receiv | 95.90.61.: | USD | 9.95 | German Premier Verifie | Oron.com |
| 16/04/2011 | 1:45:07 | Recurring Payment Receiv | 82.66.151 | USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 1:44:21 | Recurring Payment Receiv | 87.194.14 | USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 1:42:41 | Recurring Payment Receiv | 82.8.79.1: | USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 1:38:28 | Recurring Payment Receiv | 82.131.23 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 16/04/2011 | 1:36:51 | Recurring Payment Receiv | 188.220.7 | USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 1:33:45 | Recurring Payment Receiv | 178.200.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:32:52 | Recurring Payment Receiv | 59.178.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 1:31:56 | Recurring Payment Receiv | 79.103.14 | USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 16/04/2011 | 1:31:24 | Recurring Payment Receiv | 82.53.71.: | USD | 9.95 | Italian Premier Verified | Oron.com |
| 16/04/2011 | 1:29:32 | Recurring Payment Receiv | 89.90.128 | USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 1:29:23 | Recurring Payment Receiv | 217.131.6 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 1:26:58 | Recurring Payment Receiv | 75.108.23 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 1:25:34 | Recurring Payment Receiv | 93.233.68 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:25:08 | Recurring Payment Receiv | 184.58.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 1:24:10 | Recurring Payment Receiv | 67.193.10 | USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 16/04/2011 | 1:23:51 | Recurring Payment Receiv | 95.102.61 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:21:35 | Recurring Payment Receiv | 72.220.10 | USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 1:20:02 | Recurring Payment Receiv | 86.213.15 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 16/04/2011 | 1:18:25 | Recurring Payment Receiv | 87.194.8.4 | USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 1:17:35 | Recurring Payment Receiv | 82.171.10 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 16/04/2011 | 1:17:35 | Recurring Payment Receiv | 81.64.60.: | USD | 9.95 | French Premier Verified | Oron.com |

| 16/04/2011 | 1:11:46 | Recurring Payment Receiv | 68.81.89. USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 16/04/2011 | 1:11:19 | Recurring Payment Receiv | 217.125.1 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 1:09:02 | Recurring Payment Receiv | 213.112.2 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 1:08:48 | Recurring Payment Receiv | 115.248.4 USD | 9.95 | Indian Premier Verified | Oron.com |
| 16/04/2011 | 1:08:30 | Recurring Payment Receiv | 89.245.23 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:08:02 | Recurring Payment Receiv | 77.99.178 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 1:02:42 | Recurring Payment Receiv | 189.105.1 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 16/04/2011 | 1:01:25 | Recurring Payment Receiv | 199.44.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 1:00:38 | Recurring Payment Receiv | 78.86.230 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 1:00:22 | Recurring Payment Receiv | 88.65.239 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:59:53 | Recurring Payment Receiv | 110.67.13 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 16/04/2011 | 0:58:17 | Recurring Payment Receiv | 151.47.33 USD | 9.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 0:57:29 | Recurring Payment Receiv | 24.201.24 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 0:56:58 | Recurring Payment Receiv | 222.165.5 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 16/04/2011 | 0:56:04 | Recurring Payment Receiv | 80.218.27 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 0:53:48 | Recurring Payment Receiv | 84.160.66 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:52:43 | Recurring Payment Receiv | 208.84.10 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 16/04/2011 | 0:52:07 | Recurring Payment Receiv | 217.234.1 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:51:46 | Recurring Payment Receiv | 93.219.16 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:51:32 | Recurring Payment Receiv | 69.127.24 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 0:51:17 | Recurring Payment Receiv | 98.121.12 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 0:50:48 | Recurring Payment Receiv | 109.255.1 USD | 9.95 | Irish Premier Verified | Oron.com |
| 16/04/2011 | 0:49:56 | Recurring Payment Receiv | 80.218.27 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 0:49:02 | Recurring Payment Receiv | 121.98.14 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 16/04/2011 | 0:47:11 | Recurring Payment Receiv | 84.119.64 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 16/04/2011 | 0:45:03 | Recurring Payment Receiv | 212.85.15 USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 0:44:53 | Recurring Payment Receiv | 96.10.237 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 0:44:19 | Recurring Payment Receiv | 82.246.11 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 0:41:59 | Recurring Payment Receiv | 94.169.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 0:41:39 | Recurring Payment Receiv | 87.150.92 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:40:44 | Recurring Payment Receiv | 75.142.20 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 0:38:52 | Recurring Payment Receiv | 81.111.6. USD | 9.95 | UK Premier Unverified | Oron.com |
| 16/04/2011 | 0:38:51 | Recurring Payment Receiv | 76.192.0. USD | 9.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 0:37:36 | Recurring Payment Receiv | 94.122.26 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 16/04/2011 | 0:37:01 | Recurring Payment Receiv | 78.145.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 0:34:55 | Recurring Payment Receiv | 24.158.79 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 0:34:42 | Recurring Payment Receiv | 69.247.95 USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 0:33:13 | Recurring Payment Receiv | 202.152.8 USD | 9.95 | Bruneian Personal Verifie | Oron.com |
| 16/04/2011 | 0:32:53 | Recurring Payment Receiv | 124.171.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 16/04/2011 | 0:32:51 | Recurring Payment Receiv | 82.234.11 USD | 9.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 0:32:13 | Recurring Payment Receiv | 92.19.33. USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 0:31:42 | Recurring Payment Receiv | 188.107.9 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:31:30 | Recurring Payment Receiv | 79.11.21. USD | 9.95 | Italian Premier Verified | Oron.com |
| 16/04/2011 | 0:29:14 | Recurring Payment Receiv | 82.158.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 0:27:55 | Recurring Payment Receiv | 94.195.95 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 0:27:04 | Recurring Payment Receiv | 80.218.27 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 0:23:01 | Recurring Payment Receiv | 188.61.13 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 16/04/2011 | 0:22:37 | Recurring Payment Receiv | 92.13.50. USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 0:22:30 | Recurring Payment Receiv | 93.156.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 0:20:37 | Recurring Payment Receiv | 94.69.41. USD | 9.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 0:20:18 | Recurring Payment Receiv | 213.106.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 0:18:39 | Recurring Payment Receiv | 178.78.86 USD | 9.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 0:17:14 | Recurring Payment Receiv | 91.4.186. USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:16:49 | Recurring Payment Receiv | 69.205.16 USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 0:16:29 | Recurring Payment Receiv | 58.92.175 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 16/04/2011 | 0:15:28 | Recurring Payment Receiv | 95.166.66 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 16/04/2011 | 0:14:50 | Recurring Payment Receiv | 109.90.15 USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:14:19 | Recurring Payment Receiv | 90.185.48 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 0:13:16 | Recurring Payment Receiv | 99.229.17 USD | 9.95 | Indian Personal Unverifie | Oron.com |
| 16/04/2011 | 0:13:08 | Recurring Payment Receiv | 90.193.94 USD | 9.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 0:12:30 | Recurring Payment Receiv | 77.164.20 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 0:11:41 | Recurring Payment Receiv | 94.215.13 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 0:11:23 | Recurring Payment Receiv | 206.225.1 USD | 9.95 | Chinese Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Account Type | Site |
|------|------|-------------|--------|--|--------------|------|
| 16/04/2011 | 0:10:50 | Recurring Payment Receiv | 85.68.150 | USD | 9.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 0:10:36 | Recurring Payment Receiv | 76.167.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 0:09:00 | Recurring Payment Receiv | 67.176.34 | USD | 9.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 0:08:48 | Recurring Payment Receiv | 219.77.94 | USD | 9.95 | Hong Kong Personal Unve | Oron.com |
| 16/04/2011 | 0:03:50 | Recurring Payment Receiv | 70.133.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 0:02:19 | Recurring Payment Receiv | 92.224.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:00:51 | Recurring Payment Receiv | 139.78.10 | USD | 9.95 | German Business Verified | Oron.com |
| 16/04/2011 | 0:00:07 | Recurring Payment Receiv | 109.77.69 | USD | 9.95 | Irish Premier Verified | Oron.com |
| 16/04/2011 | 0:00:05 | Recurring Payment Receiv | 83.39.206 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 23:57:53 | Recurring Payment Receiv | 77.103.16 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 23:57:33 | Recurring Payment Receiv | 78.167.17 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 15/04/2011 | 23:57:23 | Recurring Payment Receiv | 84.210.42 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 23:55:04 | Recurring Payment Receiv | 119.228.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 23:52:55 | Recurring Payment Receiv | 84.154.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:51:36 | Recurring Payment Receiv | 94.12.130 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 23:49:54 | Recurring Payment Receiv | 92.18.144 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 23:47:19 | Recurring Payment Receiv | 62.167.64 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 23:46:42 | Recurring Payment Receiv | 89.102.25 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 23:46:33 | Recurring Payment Receiv | 180.149.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 23:43:31 | Recurring Payment Receiv | 174.51.53 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 23:43:08 | Recurring Payment Receiv | 116.14.44 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 15/04/2011 | 23:42:05 | Recurring Payment Receiv | 195.174.2 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 23:41:48 | Recurring Payment Receiv | 109.88.66 | USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 15/04/2011 | 23:41:47 | Recurring Payment Receiv | 98.165.18 | USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 23:41:35 | Recurring Payment Receiv | 88.108.17 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 23:39:13 | Recurring Payment Receiv | 79.21.5.1 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 23:38:19 | Recurring Payment Receiv | 50.53.141 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 23:37:37 | Recurring Payment Receiv | 83.156.0. | USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 23:36:50 | Recurring Payment Receiv | 24.220.47 | USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 23:36:15 | Recurring Payment Receiv | 194.171.1 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 23:35:59 | Recurring Payment Receiv | 95.102.17 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 15/04/2011 | 23:35:56 | Recurring Payment Receiv | 211.1.219 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 15/04/2011 | 23:35:44 | Recurring Payment Receiv | 113.145.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 23:35:37 | Recurring Payment Receiv | 173.3.20. | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 23:34:57 | Recurring Payment Receiv | 180.30.15 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 23:34:21 | Recurring Payment Receiv | 62.243.11 | USD | 9.95 | Danish Premier Verified | Oron.com |
| 15/04/2011 | 23:30:50 | Recurring Payment Receiv | 114.159.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 23:30:27 | Recurring Payment Receiv | 202.215.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 15/04/2011 | 23:28:17 | Recurring Payment Receiv | 92.3.99.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 23:27:23 | Recurring Payment Receiv | 91.3.131. | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:26:46 | Recurring Payment Receiv | 62.56.64. | USD | 9.95 | UK Premier Unverified | Oron.com |
| 15/04/2011 | 23:25:04 | Recurring Payment Receiv | 86.14.161 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 23:24:20 | Recurring Payment Receiv | 27.32.232 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 23:22:32 | Recurring Payment Receiv | 77.192.10 | USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 23:21:56 | Recurring Payment Receiv | 213.65.21 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 23:19:59 | Recurring Payment Receiv | 99.250.17 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 15/04/2011 | 23:19:11 | Recurring Payment Receiv | 41.132.47 | USD | 9.95 | South African Personal Ur | Oron.com |
| 15/04/2011 | 23:17:49 | Recurring Payment Receiv | 178.2.92. | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:16:55 | Recurring Payment Receiv | 90.211.10 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 23:16:41 | Recurring Payment Receiv | 86.182.22 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 23:16:37 | Recurring Payment Receiv | 89.226.23 | USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 23:16:20 | Recurring Payment Receiv | 84.159.51 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:14:45 | Recurring Payment Receiv | 78.55.68. | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:13:32 | Recurring Payment Receiv | 81.108.15 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 23:13:29 | Recurring Payment Receiv | 107.10.19 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 23:12:40 | Recurring Payment Receiv | 83.252.11 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 23:12:27 | Recurring Payment Receiv | 80.218.22 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 23:11:45 | Recurring Payment Receiv | 80.14.167 | USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 23:11:14 | Recurring Payment Receiv | 77.21.56. | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:08:31 | Recurring Payment Receiv | 80.2.101. | USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 23:07:31 | Recurring Payment Receiv | 99.65.121 | USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 23:07:12 | Recurring Payment Receiv | 173.88.19 | USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 23:05:24 | Recurring Payment Receiv | 95.97.72. | USD | 9.95 | Dutch Business Verified | Oron.com |

| 15/04/2011 | 23:05:23 | Recurring Payment Receiv | 78.188.99 USD | 9.95 | Turkish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 15/04/2011 | 23:05:18 | Recurring Payment Receiv | 24.37.248 USD | 9.95 | Canadian Business Verifie | Oron.com |
| 15/04/2011 | 23:02:36 | Recurring Payment Receiv | 91.114.24 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 15/04/2011 | 23:01:48 | Recurring Payment Receiv | 93.209.22 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:00:25 | Recurring Payment Receiv | 77.183.7. USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 22:58:43 | Recurring Payment Receiv | 92.130.16 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 22:58:38 | Recurring Payment Receiv | 68.196.41 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 22:56:06 | Recurring Payment Receiv | 58.7.179. USD | 9.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 22:55:38 | Recurring Payment Receiv | 76.89.130 USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 22:52:13 | Recurring Payment Receiv | 61.45.42. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 22:48:33 | Recurring Payment Receiv | 24.9.38.2 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 22:46:37 | Recurring Payment Receiv | 212.147.2 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 22:44:21 | Recurring Payment Receiv | 95.89.67. USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 22:43:51 | Recurring Payment Receiv | 81.166.25 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 22:42:50 | Recurring Payment Receiv | 121.94.17 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 15/04/2011 | 22:42:06 | Recurring Payment Receiv | 88.67.190 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 22:41:14 | Recurring Payment Receiv | 178.203.3 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 22:40:45 | Recurring Payment Receiv | 94.230.15 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 22:38:25 | Recurring Payment Receiv | 92.32.56. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 22:38:06 | Recurring Payment Receiv | 83.63.167 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 22:36:59 | Recurring Payment Receiv | 217.122.2 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 22:30:59 | Recurring Payment Receiv | 91.207.43 USD | 9.95 | Russian Premier Verified | Oron.com |
| 15/04/2011 | 22:28:41 | Recurring Payment Receiv | 79.185.16 USD | 9.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 22:28:26 | Recurring Payment Receiv | 86.52.15. USD | 9.95 | Danish Personal Verified | Oron.com |
| 15/04/2011 | 22:26:39 | Recurring Payment Receiv | 72.179.56 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 22:26:34 | Recurring Payment Receiv | 78.94.211 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 22:24:00 | Recurring Payment Receiv | 109.118.2 USD | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 15/04/2011 | 22:23:48 | Recurring Payment Receiv | 84.112.12 USD | 9.95 | Austrian Personal Unverif | Oron.com |
| 15/04/2011 | 22:22:54 | Recurring Payment Receiv | 82.153.26 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 22:21:33 | Recurring Payment Receiv | 76.10.148 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 22:19:42 | Recurring Payment Receiv | 82.13.67. USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 22:19:07 | Recurring Payment Receiv | 72.196.23 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 22:18:02 | Recurring Payment Receiv | 98.212.13 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 22:17:42 | Recurring Payment Receiv | 184.162.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 22:17:21 | Recurring Payment Receiv | 114.158.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 22:16:08 | Recurring Payment Receiv | 89.103.61 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 22:13:33 | Recurring Payment Receiv | 62.56.120 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 22:13:06 | Recurring Payment Receiv | 84.44.243 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 22:12:34 | Recurring Payment Receiv | 210.170.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 22:09:05 | Recurring Payment Receiv | 82.236.21 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 22:08:01 | Recurring Payment Receiv | 24.3.60.2 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 22:06:33 | Recurring Payment Receiv | 24.250.11 USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 22:05:46 | Recurring Payment Receiv | 94.224.17 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 22:05:16 | Recurring Payment Receiv | 222.159.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 22:04:44 | Recurring Payment Receiv | 84.195.16 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 22:01:47 | Recurring Payment Receiv | 85.50.221 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 22:00:30 | Recurring Payment Receiv | 91.55.111 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:59:26 | Recurring Payment Receiv | 81.191.24 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 21:58:43 | Recurring Payment Receiv | 80.226.23 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:57:21 | Recurring Payment Receiv | 72.71.254 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 21:56:49 | Recurring Payment Receiv | 184.82.18 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 15/04/2011 | 21:55:52 | Recurring Payment Receiv | 188.174.1 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:55:25 | Recurring Payment Receiv | 84.59.56. USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:55:09 | Recurring Payment Receiv | 60.240.59 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 15/04/2011 | 21:54:02 | Recurring Payment Receiv | 217.122.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 21:53:29 | Recurring Payment Receiv | 95.33.224 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:52:57 | Recurring Payment Receiv | 70.44.104 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 21:52:43 | Recurring Payment Receiv | 94.209.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 21:49:21 | Recurring Payment Receiv | 81.84.61. USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 21:44:37 | Recurring Payment Receiv | 84.63.101 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:44:24 | Recurring Payment Receiv | 78.53.74. USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:43:52 | Recurring Payment Receiv | 86.154.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 21:43:04 | Recurring Payment Receiv | 85.93.99. USD | 9.95 | Czech Premier Verified | Oron.com |

| 15/04/2011 | 21:42:52 | Recurring Payment Recei | 92.237.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 21:41:50 | Recurring Payment Recei | 195.212.2 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:41:37 | Recurring Payment Recei | 88.77.210 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:41:17 | Recurring Payment Recei | 98.22.217 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 21:40:47 | Recurring Payment Recei | 58.172.69 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 15/04/2011 | 21:40:15 | Recurring Payment Recei | 84.210.42 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 21:37:53 | Recurring Payment Recei | 125.13.17 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 21:37:41 | Recurring Payment Recei | 82.158.50 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 21:37:28 | Recurring Payment Recei | 69.209.63 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 21:34:17 | Recurring Payment Recei | 98.65.197 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 21:33:02 | Recurring Payment Recei | 89.92.202 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 21:31:25 | Recurring Payment Recei | 85.154.16 USD | 9.95 | Omani Premier Verified | Oron.com |
| 15/04/2011 | 21:31:08 | Recurring Payment Recei | 217.37.96 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 21:30:09 | Recurring Payment Recei | 175.156.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 15/04/2011 | 21:27:59 | Recurring Payment Recei | 68.57.44. USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 21:27:48 | Recurring Payment Recei | 217.131.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 21:27:38 | Recurring Payment Recei | 78.240.96 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 21:27:06 | Recurring Payment Recei | 81.217.23 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 15/04/2011 | 21:25:39 | Recurring Payment Recei | 75.88.31. USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 21:24:22 | Recurring Payment Recei | 66.112.16 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 21:22:47 | Recurring Payment Recei | 85.137.50 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 21:22:29 | Recurring Payment Recei | 89.245.11 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:20:42 | Recurring Payment Recei | 217.88.58 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:17:53 | Recurring Payment Recei | 223.134.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 21:16:49 | Recurring Payment Recei | 96.37.159 USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 21:13:45 | Recurring Payment Recei | 35.8.163. USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 21:13:02 | Recurring Payment Recei | 99.113.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 21:11:23 | Recurring Payment Recei | 46.129.22 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 21:09:55 | Recurring Payment Recei | 218.212.1 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 15/04/2011 | 21:09:10 | Recurring Payment Recei | 88.111.40 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 21:08:49 | Recurring Payment Recei | 218.180.3 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 21:08:12 | Recurring Payment Recei | 84.13.230 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 21:04:20 | Recurring Payment Recei | 68.0.63.2( USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 21:03:40 | Recurring Payment Recei | 72.66.99. USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 21:01:03 | Recurring Payment Recei | 109.154.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 20:58:23 | Recurring Payment Recei | 126.117.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 20:57:45 | Recurring Payment Recei | 84.14.121 USD | 9.95 | French Personal Unverifie | Oron.com |
| 15/04/2011 | 20:56:40 | Recurring Payment Recei | 88.130.13 USD | 9.95 | German Personal Verified | Oron.com |
| 15/04/2011 | 20:53:43 | Recurring Payment Recei | 108.9.80.( USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 20:53:09 | Recurring Payment Recei | 95.237.11 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 20:52:59 | Recurring Payment Recei | 80.219.53 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 20:52:56 | Recurring Payment Recei | 109.154.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 20:52:30 | Recurring Payment Recei | 187.75.18 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 15/04/2011 | 20:50:29 | Recurring Payment Recei | 91.178.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 20:49:05 | Recurring Payment Recei | 182.239.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 20:47:43 | Recurring Payment Recei | 84.109.21 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 15/04/2011 | 20:46:08 | Recurring Payment Recei | 189.25.31 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 15/04/2011 | 20:43:00 | Recurring Payment Recei | 88.162.13 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 20:42:53 | Recurring Payment Recei | 80.152.20 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 20:40:35 | Recurring Payment Recei | 85.3.127. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 20:39:27 | Recurring Payment Recei | 220.239.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 20:37:47 | Recurring Payment Recei | 67.252.38 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 20:37:46 | Recurring Payment Recei | 84.109.81 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 15/04/2011 | 20:36:57 | Recurring Payment Recei | 85.64.68. USD | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 15/04/2011 | 20:35:34 | Recurring Payment Recei | 95.143.22 USD | 9.95 | Russian Personal Unverifi | Oron.com |
| 15/04/2011 | 20:34:42 | Recurring Payment Recei | 14.200.20 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 20:34:18 | Recurring Payment Recei | 66.167.24 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 20:33:29 | Recurring Payment Recei | 93.89.58. USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 20:32:35 | Recurring Payment Recei | 85.244.11 USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 15/04/2011 | 20:32:06 | Recurring Payment Recei | 86.97.51. USD | 9.95 | Emirati Premier Verified | Oron.com |
| 15/04/2011 | 20:29:43 | Recurring Payment Recei | 87.175.14 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 20:28:25 | Recurring Payment Recei | 86.30.207 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 20:28:09 | Recurring Payment Recei | 151.99.18 USD | 9.95 | Italian Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 20:28:09 | Recurring Payment Receiv | 109.148.1 USD | 9.95 UK Premier Verified | Oron.com |
| 15/04/2011 | 20:27:17 | Recurring Payment Receiv | 68.61.176 USD | 9.95 US Premier Verified | Oron.com |
| 15/04/2011 | 20:23:28 | Recurring Payment Receiv | 98.251.37 USD | 9.95 US Personal Unverified | Oron.com |
| 15/04/2011 | 20:19:37 | Recurring Payment Receiv | 84.26.126 USD | 9.95 Dutch Personal Verified | Oron.com |
| 15/04/2011 | 20:19:36 | Recurring Payment Receiv | 62.107.98 USD | 9.95 Danish Personal Verified | Oron.com |
| 15/04/2011 | 20:17:53 | Recurring Payment Receiv | 91.110.21 USD | 9.95 UK Premier Verified | Oron.com |
| 15/04/2011 | 20:12:58 | Recurring Payment Receiv | 84.210.42 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 20:12:14 | Recurring Payment Receiv | 82.143.24 USD | 9.95 Danish Personal Verified | Oron.com |
| 15/04/2011 | 20:12:03 | Recurring Payment Receiv | 79.249.63 USD | 9.95 German Premier Verified | Oron.com |
| 15/04/2011 | 20:12:00 | Recurring Payment Receiv | 203.100.1 USD | 9.95 Australian Premier Verifie | Oron.com |
| 15/04/2011 | 20:09:47 | Recurring Payment Receiv | 195.241.2 USD | 9.95 Dutch Personal Verified | Oron.com |
| 15/04/2011 | 20:09:20 | Recurring Payment Receiv | 90.46.30. USD | 9.95 French Personal Verified | Oron.com |
| 15/04/2011 | 20:09:20 | Recurring Payment Receiv | 74.67.167 USD | 9.95 US Premier Verified | Oron.com |
| 15/04/2011 | 20:09:16 | Recurring Payment Receiv | 98.204.29 USD | 9.95 US Personal Unverified | Oron.com |
| 15/04/2011 | 20:08:44 | Recurring Payment Receiv | 98.90.54. USD | 9.95 US Premier Verified | Oron.com |
| 15/04/2011 | 20:07:59 | Recurring Payment Receiv | 86.21.94.! USD | 9.95 UK Premier Verified | Oron.com |
| 15/04/2011 | 20:06:02 | Recurring Payment Receiv | 188.126.2 USD | 9.95 Norwegian Personal Unve | Oron.com |
| 15/04/2011 | 20:04:40 | Recurring Payment Receiv | 61.68.218 USD | 9.95 Australian Personal Verific | Oron.com |
| 15/04/2011 | 20:04:03 | Recurring Payment Receiv | 88.212.36 USD | 9.95 Slovak Personal Verified | Oron.com |
| 15/04/2011 | 20:03:41 | Recurring Payment Receiv | 96.245.9. USD | 9.95 US Premier Verified | Oron.com |
| 15/04/2011 | 20:02:55 | Recurring Payment Receiv | 60.230.17 USD | 9.95 Australian Personal Verific | Oron.com |
| 15/04/2011 | 20:02:43 | Recurring Payment Receiv | 92.10.50. USD | 9.95 US Personal Unverified | Oron.com |
| 15/04/2011 | 20:01:39 | Recurring Payment Receiv | 94.223.22 USD | 9.95 German Premier Verified | Oron.com |
| 15/04/2011 | 20:01:00 | Recurring Payment Receiv | 217.41.90 USD | 9.95 UK Premier Unverified | Oron.com |
| 15/04/2011 | 20:00:38 | Recurring Payment Receiv | 174.5.195 USD | 9.95 Canadian Premier Verifiec | Oron.com |
| 15/04/2011 | 20:00:35 | Recurring Payment Receiv | 96.23.218 USD | 9.95 Canadian Premier Verifiec | Oron.com |
| 15/04/2011 | 20:00:32 | Recurring Payment Receiv | 195.145.6 USD | 9.95 German Premier Verified | Oron.com |
| 15/04/2011 | 20:00:10 | Recurring Payment Receiv | 86.145.22 USD | 9.95 UK Personal Unverified | Oron.com |
| 15/04/2011 | 19:59:38 | Recurring Payment Receiv | 217.41.90 USD | 9.95 UK Premier Unverified | Oron.com |
| 15/04/2011 | 19:55:29 | Recurring Payment Receiv | 65.96.183 USD | 9.95 US Personal Verified | Oron.com |
| 15/04/2011 | 19:55:16 | Recurring Payment Receiv | 77.96.193 USD | 9.95 UK Personal Verified | Oron.com |
| 15/04/2011 | 19:54:05 | Recurring Payment Receiv | 71.75.199 USD | 9.95 US Personal Unverified | Oron.com |
| 15/04/2011 | 19:51:37 | Recurring Payment Receiv | 81.151.10 USD | 9.95 UK Premier Verified | Oron.com |
| 15/04/2011 | 19:50:37 | Recurring Payment Receiv | 124.168.2 USD | 9.95 Australian Premier Verifie | Oron.com |
| 15/04/2011 | 19:46:59 | Recurring Payment Receiv | 71.63.197 USD | 9.95 US Business Verified | Oron.com |
| 15/04/2011 | 19:46:55 | Recurring Payment Receiv | 79.178.21 USD | 9.95 Israeli Premier Verified | Oron.com |
| 15/04/2011 | 19:42:57 | Recurring Payment Receiv | 187.9.6.1 USD | 9.95 Brazilian Personal Unverif | Oron.com |
| 15/04/2011 | 19:41:12 | Recurring Payment Receiv | 95.21.109 USD | 9.95 Spanish Personal Verified | Oron.com |
| 15/04/2011 | 19:39:32 | Recurring Payment Receiv | 85.179.11 USD | 9.95 German Premier Unverifie | Oron.com |
| 15/04/2011 | 19:39:06 | Recurring Payment Receiv | 217.128.3 USD | 9.95 French Personal Verified | Oron.com |
| 15/04/2011 | 19:36:52 | Recurring Payment Receiv | 84.210.42 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 19:36:30 | Recurring Payment Receiv | 85.102.11 USD | 9.95 Turkish Premier Unverifie | Oron.com |
| 15/04/2011 | 19:36:09 | Recurring Payment Receiv | 60.241.10 USD | 9.95 Australian Personal Verific | Oron.com |
| 15/04/2011 | 19:34:52 | Recurring Payment Receiv | 77.23.205 USD | 9.95 German Premier Verified | Oron.com |
| 15/04/2011 | 19:34:45 | Recurring Payment Receiv | 85.82.200 USD | 9.95 Danish Premier Verified | Oron.com |
| 15/04/2011 | 19:34:13 | Recurring Payment Receiv | 210.169.1 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 19:27:41 | Recurring Payment Receiv | 212.17.92 USD | 9.95 Austrian Premier Verified | Oron.com |
| 15/04/2011 | 19:27:20 | Recurring Payment Receiv | 83.64.48. USD | 9.95 Austrian Personal Verified | Oron.com |
| 15/04/2011 | 19:26:35 | Recurring Payment Receiv | 92.45.177 USD | 9.95 Turkish Personal Verified | Oron.com |
| 15/04/2011 | 19:25:17 | Recurring Payment Receiv | 155.91.64 USD | 9.95 Turkish Personal Verified | Oron.com |
| 15/04/2011 | 19:24:45 | Recurring Payment Receiv | 81.89.53. USD | 9.95 Slovak Personal Verified | Oron.com |
| 15/04/2011 | 19:24:39 | Recurring Payment Receiv | 210.149.1 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 15/04/2011 | 19:24:29 | Recurring Payment Receiv | 78.56.251 USD | 9.95 UK Personal Verified | Oron.com |
| 15/04/2011 | 19:23:45 | Recurring Payment Receiv | 213.147.1 USD | 9.95 Croatian Personal Verifiec | Oron.com |
| 15/04/2011 | 19:22:45 | Recurring Payment Receiv | 217.229.2 USD | 9.95 German Premier Verified | Oron.com |
| 15/04/2011 | 19:22:35 | Recurring Payment Receiv | 195.202.2 USD | 9.95 Swiss Personal Verified | Oron.com |
| 15/04/2011 | 19:22:26 | Recurring Payment Receiv | 88.66.110 USD | 9.95 German Premier Verified | Oron.com |
| 15/04/2011 | 19:21:42 | Recurring Payment Receiv | 125.192.4 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 15/04/2011 | 19:21:29 | Recurring Payment Receiv | 83.100.25 USD | 9.95 UK Premier Verified | Oron.com |
| 15/04/2011 | 19:21:13 | Recurring Payment Receiv | 81.83.135 USD | 9.95 Belgian Personal Verified | Oron.com |
| 15/04/2011 | 19:19:32 | Recurring Payment Receiv | 76.125.22 USD | 9.95 US Premier Verified | Oron.com |
| 15/04/2011 | 19:16:03 | Recurring Payment Receiv | 86.133.55 USD | 9.95 UK Personal Unverified | Oron.com |
| 15/04/2011 | 19:14:22 | Recurring Payment Receiv | 108.18.14 USD | 9.95 US Personal Verified | Oron.com |

| 15/04/2011 | 19:13:20 | Recurring Payment Recei | 210.168.1 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 19:12:01 | Recurring Payment Recei | 86.16.147 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 19:08:57 | Recurring Payment Recei | 90.211.18 USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 19:04:55 | Recurring Payment Recei | 89.241.51 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 19:04:20 | Recurring Payment Recei | 82.6.36.1( USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 19:03:57 | Recurring Payment Recei | 98.101.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 19:01:49 | Recurring Payment Recei | 76.97.118 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 19:00:14 | Recurring Payment Recei | 91.67.237 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:58:58 | Recurring Payment Recei | 88.55.96.! USD | 9.95 | Italian Premier Verified | Oron.com |
| 15/04/2011 | 18:57:51 | Recurring Payment Recei | 67.86.81.: USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 18:56:35 | Recurring Payment Recei | 93.217.11 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:54:05 | Recurring Payment Recei | 98.252.19 USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 18:52:57 | Recurring Payment Recei | 81.191.25 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 18:52:18 | Recurring Payment Recei | 89.15.250 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:50:40 | Recurring Payment Recei | 124.149.5 USD | 9.95 | Australian Personal Verific | Oron.com |
| 15/04/2011 | 18:44:47 | Recurring Payment Recei | 81.149.18 USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 18:43:31 | Recurring Payment Recei | 90.205.11 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 18:41:05 | Recurring Payment Recei | 81.110.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 18:40:30 | Recurring Payment Recei | 89.189.19 USD | 9.95 | Russian Premier Unverifie | Oron.com |
| 15/04/2011 | 18:40:17 | Recurring Payment Recei | 77.237.19 USD | 9.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 18:40:00 | Recurring Payment Recei | 95.90.61.: USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:38:43 | Recurring Payment Recei | 84.210.42 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 18:38:35 | Recurring Payment Recei | 91.112.33 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 15/04/2011 | 18:38:18 | Recurring Payment Recei | 211.125.3 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 18:38:01 | Recurring Payment Recei | 150.244.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 18:36:31 | Recurring Payment Recei | 94.175.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 18:36:17 | Recurring Payment Recei | 173.58.3.! USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 18:36:12 | Recurring Payment Recei | 93.220.10 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:35:24 | Recurring Payment Recei | 95.166.66 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 15/04/2011 | 18:33:32 | Recurring Payment Recei | 212.139.9 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 18:32:17 | Recurring Payment Recei | 195.11.99 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 18:31:42 | Recurring Payment Recei | 217.249.3 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:28:46 | Recurring Payment Recei | 82.41.248 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 18:28:39 | Recurring Payment Recei | 79.166.16 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 15/04/2011 | 18:26:30 | Recurring Payment Recei | 89.228.24 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 15/04/2011 | 18:26:23 | Recurring Payment Recei | 80.99.177 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 15/04/2011 | 18:25:36 | Recurring Payment Recei | 92.226.26 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:24:12 | Recurring Payment Recei | 188.113.7 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 18:19:59 | Recurring Payment Recei | 178.128.7 USD | 9.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 18:18:12 | Recurring Payment Recei | 85.73.248 USD | 9.95 | Greek Premier Unverified | Oron.com |
| 15/04/2011 | 18:17:53 | Recurring Payment Recei | 84.13.10.: USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 18:17:50 | Recurring Payment Recei | 93.36.130 USD | 9.95 | Italian Premier Verified | Oron.com |
| 15/04/2011 | 18:13:45 | Recurring Payment Recei | 134.95.16 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:12:03 | Recurring Payment Recei | 80.98.233 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 15/04/2011 | 18:11:58 | Recurring Payment Recei | 86.31.82.: USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 18:10:12 | Recurring Payment Recei | 183.89.21 USD | 9.95 | Thai Personal Verified | Oron.com |
| 15/04/2011 | 18:08:44 | Recurring Payment Recei | 95.70.131 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 18:08:16 | Recurring Payment Recei | 14.194.19 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 18:08:10 | Recurring Payment Recei | 77.244.7.: USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 18:06:08 | Recurring Payment Recei | 175.138.1 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 15/04/2011 | 18:04:38 | Recurring Payment Recei | 27.32.63.: USD | 9.95 | Australian Personal Unver | Oron.com |
| 15/04/2011 | 18:03:41 | Recurring Payment Recei | 219.90.12 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 15/04/2011 | 18:02:31 | Recurring Payment Recei | 2.123.73.: USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 17:59:18 | Recurring Payment Recei | 129.31.74 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 17:55:11 | Recurring Payment Recei | 96.27.141 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 17:52:13 | Recurring Payment Recei | 66.227.19 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 17:49:56 | Recurring Payment Recei | 207.134.4 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 15/04/2011 | 17:49:40 | Recurring Payment Recei | 60.241.25 USD | 9.95 | Australian Personal Verific | Oron.com |
| 15/04/2011 | 17:49:02 | Recurring Payment Recei | 194.183.2 USD | 9.95 | Belgian Business Verified | Oron.com |
| 15/04/2011 | 17:47:54 | Recurring Payment Recei | 14.194.19 USD | 9.95 | Indian Personal Unverifiec | Oron.com |
| 15/04/2011 | 17:44:07 | Recurring Payment Recei | 88.187.24 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 17:43:00 | Recurring Payment Recei | 173.217.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 17:41:56 | Recurring Payment Recei | 94.193.81 USD | 9.95 | UK Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 17:37:01 | Recurring Payment Receiv | 81.83.135 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 17:36:51 | Recurring Payment Receiv | 81.149.19 USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 17:34:32 | Recurring Payment Receiv | 94.75.94.( USD | 9.95 | Polish Business Verified | Oron.com |
| 15/04/2011 | 17:32:01 | Recurring Payment Receiv | 62.194.21 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 15/04/2011 | 17:31:23 | Recurring Payment Receiv | 118.154.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 17:29:20 | Recurring Payment Receiv | 114.51.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 17:29:18 | Recurring Payment Receiv | 93.221.22 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 17:26:14 | Recurring Payment Receiv | 188.60.25 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 15/04/2011 | 17:26:03 | Recurring Payment Receiv | 68.101.99 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 17:23:45 | Recurring Payment Receiv | 66.8.132.: USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 17:22:35 | Recurring Payment Receiv | 79.7.85.9( USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 17:20:49 | Recurring Payment Receiv | 87.111.16 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 15/04/2011 | 17:19:51 | Recurring Payment Receiv | 84.30.42.: USD | 9.95 | Dutch Premier Verified | Oron.com |
| 15/04/2011 | 17:19:29 | Recurring Payment Receiv | 157.82.16 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 17:19:21 | Recurring Payment Receiv | 197.226.2 USD | 9.95 | Mauritian Premier Verifie | Oron.com |
| 15/04/2011 | 17:13:20 | Recurring Payment Receiv | 116.83.69 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 17:13:04 | Recurring Payment Receiv | 78.158.14 USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 15/04/2011 | 17:12:04 | Recurring Payment Receiv | 82.44.105 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 17:11:56 | Recurring Payment Receiv | 95.120.10 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 17:06:49 | Recurring Payment Receiv | 222.155.6 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 15/04/2011 | 17:04:31 | Recurring Payment Receiv | 86.151.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 17:02:48 | Recurring Payment Receiv | 88.149.13 USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 17:01:53 | Recurring Payment Receiv | 110.175.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 16:58:43 | Recurring Payment Receiv | 90.55.83.: USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 16:52:34 | Recurring Payment Receiv | 90.231.13 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 16:52:01 | Recurring Payment Receiv | 124.198.1 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 15/04/2011 | 16:51:57 | Recurring Payment Receiv | 93.240.21 USD | 9.95 | German Business Verified | Oron.com |
| 15/04/2011 | 16:50:06 | Recurring Payment Receiv | 180.180.6 USD | 9.95 | Thai Personal Verified | Oron.com |
| 15/04/2011 | 16:49:14 | Recurring Payment Receiv | 81.21.117 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 15/04/2011 | 16:48:15 | Recurring Payment Receiv | 78.129.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 16:44:32 | Recurring Payment Receiv | 123.228.6 USD | 9.95 | South Korean Personal Ve | Oron.com |
| 15/04/2011 | 16:44:30 | Recurring Payment Receiv | 84.198.87 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 16:43:23 | Recurring Payment Receiv | 76.24.5.3 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 16:41:42 | Recurring Payment Receiv | 178.190.1 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 15/04/2011 | 16:41:11 | Recurring Payment Receiv | 85.216.25 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 15/04/2011 | 16:37:45 | Recurring Payment Receiv | 90.219.55 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 16:37:40 | Recurring Payment Receiv | 216.6.185 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 16:36:31 | Recurring Payment Receiv | 91.140.11 USD | 9.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 16:34:50 | Recurring Payment Receiv | 92.237.25 USD | 9.95 | UK Premier Unverified | Oron.com |
| 15/04/2011 | 16:32:48 | Recurring Payment Receiv | 218.111.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 15/04/2011 | 16:31:23 | Recurring Payment Receiv | 92.4.228.: USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 16:30:10 | Recurring Payment Receiv | 72.28.180 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 16:28:49 | Recurring Payment Receiv | 84.234.24 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 16:28:34 | Recurring Payment Receiv | 88.195.99 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 15/04/2011 | 16:28:26 | Recurring Payment Receiv | 87.153.18 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 16:28:09 | Recurring Payment Receiv | 71.193.14 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 16:24:44 | Recurring Payment Receiv | 203.82.82 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 15/04/2011 | 16:23:00 | Recurring Payment Receiv | 72.196.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 16:21:18 | Recurring Payment Receiv | 88.212.40 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 15/04/2011 | 16:19:29 | Recurring Payment Receiv | 82.50.1.1: USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 16:18:40 | Recurring Payment Receiv | 83.84.138 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 16:18:07 | Recurring Payment Receiv | 94.96.39.: USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 15/04/2011 | 16:17:38 | Recurring Payment Receiv | 86.182.17 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 15/04/2011 | 16:14:04 | Recurring Payment Receiv | 217.94.10 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 16:12:51 | Recurring Payment Receiv | 77.22.150 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 16:07:34 | Recurring Payment Receiv | 92.105.16 USD | 9.95 | Swiss Business Verified | Oron.com |
| 15/04/2011 | 16:05:19 | Recurring Payment Receiv | 82.131.22 USD | 9.95 | Hungarian Personal Verifie | Oron.com |
| 15/04/2011 | 16:00:59 | Recurring Payment Receiv | 178.209.1 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 16:00:42 | Recurring Payment Receiv | 86.162.18 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 16:00:00 | Recurring Payment Receiv | 90.35.231 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 15:59:39 | Recurring Payment Receiv | 195.39.16 USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 15/04/2011 | 15:56:51 | Recurring Payment Receiv | 188.221.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 15:56:32 | Recurring Payment Receiv | 75.83.32.: USD | 9.95 | US Personal Verified | Oron.com |

| 15/04/2011 | 15:54:43 | Recurring Payment Receiv | 94.175.10 USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 15/04/2011 | 15:51:52 | Recurring Payment Receiv | 109.80.36 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 15:49:59 | Recurring Payment Receiv | 79.237.24 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 15:47:57 | Recurring Payment Receiv | 88.162.13 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 15:43:17 | Recurring Payment Receiv | 84.179.37 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 15:42:46 | Recurring Payment Receiv | 213.74.22 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 15:38:21 | Recurring Payment Receiv | 83.163.18 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 15:38:10 | Recurring Payment Receiv | 10.254.14 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 15:37:37 | Recurring Payment Receiv | 83.150.81 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 15/04/2011 | 15:37:25 | Recurring Payment Receiv | 78.94.222 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 15:34:24 | Recurring Payment Receiv | 108.20.34 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 15:34:19 | Recurring Payment Receiv | 174.61.14 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 15:32:53 | Recurring Payment Receiv | 96.55.40.: USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 15:28:06 | Recurring Payment Receiv | 72.70.7.1( USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 15:28:01 | Recurring Payment Receiv | 128.36.77 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 15:22:43 | Recurring Payment Receiv | 81.182.15 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 15/04/2011 | 15:22:38 | Recurring Payment Receiv | 202.161.2 USD | 9.95 | Australian Personal Verific | Oron.com |
| 15/04/2011 | 15:17:06 | Recurring Payment Receiv | 178.83.16 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 15/04/2011 | 15:11:41 | Recurring Payment Receiv | 157.82.16 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 15:11:27 | Recurring Payment Receiv | 74.184.21 USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 15:08:51 | Recurring Payment Receiv | 94.123.29 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 15:04:59 | Recurring Payment Receiv | 58.6.93.9' USD | 9.95 | Australian Personal Verific | Oron.com |
| 15/04/2011 | 15:02:32 | Recurring Payment Receiv | 88.16.150 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 15:02:18 | Recurring Payment Receiv | 81.62.1.2( USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 15:02:13 | Recurring Payment Receiv | 95.114.25 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 15:02:03 | Recurring Payment Receiv | 76.91.228 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 14:59:15 | Recurring Payment Receiv | 89.31.192 USD | 9.95 | Bahraini Personal Verified | Oron.com |
| 15/04/2011 | 14:57:15 | Recurring Payment Receiv | 121.245.2 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 14:54:45 | Recurring Payment Receiv | 83.115.14 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 14:53:20 | Recurring Payment Receiv | 98.208.11 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 14:50:01 | Recurring Payment Receiv | 84.215.77 USD | 9.95 | Norwegian Premier Verifi( | Oron.com |
| 15/04/2011 | 14:49:54 | Recurring Payment Receiv | 83.95.56.: USD | 9.95 | Danish Personal Verified | Oron.com |
| 15/04/2011 | 14:49:48 | Recurring Payment Receiv | 24.202.12 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 14:48:08 | Recurring Payment Receiv | 82.82.109 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 14:47:41 | Recurring Payment Receiv | 92.228.23 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 14:47:13 | Recurring Payment Receiv | 24.199.71 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 14:45:04 | Recurring Payment Receiv | 109.193.1 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 14:43:08 | Recurring Payment Receiv | 83.112.25 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 14:41:51 | Recurring Payment Receiv | 122.147.1 USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 15/04/2011 | 14:35:09 | Recurring Payment Receiv | 66.74.165 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 14:34:34 | Recurring Payment Receiv | 2.85.28.2: USD | 9.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 14:31:52 | Recurring Payment Receiv | 60.240.18 USD | 9.95 | Australian Personal Verific | Oron.com |
| 15/04/2011 | 14:31:20 | Recurring Payment Receiv | 93.231.13 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 14:31:14 | Recurring Payment Receiv | 72.89.152 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 14:27:58 | Recurring Payment Receiv | 75.72.38.: USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 14:24:28 | Recurring Payment Receiv | 82.225.20 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 14:22:12 | Recurring Payment Receiv | 67.173.17 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 14:21:53 | Recurring Payment Receiv | 94.66.3.3: USD | 9.95 | Greek Premier Verified | Oron.com |
| 15/04/2011 | 14:20:11 | Recurring Payment Receiv | 175.45.56 USD | 9.95 | Hong Kong Premier Verifi | Oron.com |
| 15/04/2011 | 14:20:10 | Recurring Payment Receiv | 24.21.81.: USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 14:20:04 | Recurring Payment Receiv | 110.159.2 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 15/04/2011 | 14:17:56 | Recurring Payment Receiv | 46.109.72 USD | 9.95 | Latvian Premier Verified | Oron.com |
| 15/04/2011 | 14:16:31 | Recurring Payment Receiv | 66.215.15 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 14:14:52 | Recurring Payment Receiv | 76.25.36.: USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 14:09:15 | Recurring Payment Receiv | 92.4.136.: USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 14:03:20 | Recurring Payment Receiv | 67.170.99 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 13:57:22 | Recurring Payment Receiv | 82.228.20 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 13:56:29 | Recurring Payment Receiv | 96.250.75 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 13:56:01 | Recurring Payment Receiv | 76.91.122 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 13:55:07 | Recurring Payment Receiv | 76.28.227 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 13:53:59 | Recurring Payment Receiv | 174.6.6.1' USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 15/04/2011 | 13:53:27 | Recurring Payment Receiv | 180.144.1 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 15/04/2011 | 13:51:52 | Recurring Payment Receiv | 217.110.6 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 13:47:14 | Recurring Payment Receiv 98.248.16 USD | 9.95 | US Business Unverified | Oron.com |
| 15/04/2011 | 13:46:24 | Recurring Payment Receiv 71.238.87 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 13:46:05 | Recurring Payment Receiv 219.85.21 USD | 9.95 | Taiwanese Personal Unve | Oron.com |
| 15/04/2011 | 13:43:42 | Recurring Payment Receiv 93.109.21 USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 15/04/2011 | 13:43:12 | Recurring Payment Receiv 78.143.74 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 15/04/2011 | 13:42:21 | Recurring Payment Receiv 67.160.93 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 13:39:56 | Recurring Payment Receiv 24.2.43.1( USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 13:34:41 | Recurring Payment Receiv 110.174.1 USD | 9.95 | Australian Business Verifie | Oron.com |
| 15/04/2011 | 13:28:59 | Recurring Payment Receiv 78.148.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 13:27:52 | Recurring Payment Receiv 89.92.250 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 13:27:44 | Recurring Payment Receiv 70.173.23 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 13:27:28 | Recurring Payment Receiv 75.142.21 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 13:24:30 | Recurring Payment Receiv 79.113.42 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 15/04/2011 | 13:20:36 | Recurring Payment Receiv 69.204.24 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 13:20:08 | Recurring Payment Receiv 93.204.15 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 13:19:32 | Recurring Payment Receiv 86.96.97.: USD | 9.95 | Australian Personal Unver | Oron.com |
| 15/04/2011 | 13:15:16 | Recurring Payment Receiv 24.85.74.! USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 13:14:49 | Recurring Payment Receiv 71.110.19 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 13:06:46 | Recurring Payment Receiv 98.148.12 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 13:05:28 | Recurring Payment Receiv 189.82.2.4 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 15/04/2011 | 12:56:57 | Recurring Payment Receiv 122.165.2 USD | 9.95 | Indian Personal Verified | Oron.com |
| 15/04/2011 | 12:53:27 | Recurring Payment Receiv 75.22.136 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 12:45:29 | Recurring Payment Receiv 174.54.14 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 12:43:44 | Recurring Payment Receiv 138.199.6 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 12:43:25 | Recurring Payment Receiv 89.181.56 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 15/04/2011 | 12:41:26 | Recurring Payment Receiv 65.36.73.: USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 12:41:08 | Recurring Payment Receiv 76.2.219.: USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 12:38:44 | Recurring Payment Receiv 93.104.8.: USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 12:37:40 | Recurring Payment Receiv 78.105.14 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 12:33:55 | Recurring Payment Receiv 24.136.35 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 12:23:08 | Recurring Payment Receiv 93.43.229 USD | 9.95 | Italian Premier Verified | Oron.com |
| 15/04/2011 | 12:17:43 | Recurring Payment Receiv 82.242.14 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 12:06:44 | Recurring Payment Receiv 68.106.44 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 12:03:28 | Recurring Payment Receiv 67.167.35 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 12:03:11 | Recurring Payment Receiv 201.253.1 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 15/04/2011 | 12:01:48 | Recurring Payment Receiv 24.209.18 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 12:01:00 | Recurring Payment Receiv 68.34.224 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:58:52 | Recurring Payment Receiv 114.184.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 11:57:39 | Recurring Payment Receiv 76.102.14 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:56:17 | Recurring Payment Receiv 108.10.23 USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 11:54:31 | Recurring Payment Receiv 99.41.246 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 11:53:48 | Recurring Payment Receiv 74.100.22 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:52:31 | Recurring Payment Receiv 122.108.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 11:51:35 | Recurring Payment Receiv 60.56.33.: USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 11:50:35 | Recurring Payment Receiv 82.181.10 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 15/04/2011 | 11:44:46 | Recurring Payment Receiv 99.190.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 11:40:09 | Recurring Payment Receiv 68.58.218 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:37:18 | Recurring Payment Receiv 98.218.24 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 11:36:40 | Recurring Payment Receiv 70.82.220 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 11:35:45 | Recurring Payment Receiv 76.6.94.1( USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 11:34:10 | Recurring Payment Receiv 70.185.24 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 11:32:38 | Recurring Payment Receiv 190.229.7 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 15/04/2011 | 11:31:56 | Recurring Payment Receiv 141.150.1 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:31:03 | Recurring Payment Receiv 76.65.23.: USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 11:28:18 | Recurring Payment Receiv 24.13.199 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 11:28:16 | Recurring Payment Receiv 71.197.15 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:24:47 | Recurring Payment Receiv 202.229.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 11:24:22 | Recurring Payment Receiv 76.167.13 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 11:20:04 | Recurring Payment Receiv 72.235.12 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 11:13:14 | Recurring Payment Receiv 188.4.203 USD | 9.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 11:12:15 | Recurring Payment Receiv 24.5.81.1( USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 11:10:16 | Recurring Payment Receiv 69.109.22 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:08:47 | Recurring Payment Receiv 65.15.152 USD | 9.95 | US Business Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15/04/2011 | 11:07:48 | Recurring Payment Receiv | 12.191.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 11:07:08 | Recurring Payment Receiv | 69.118.25 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:05:34 | Recurring Payment Receiv | 94.253.14 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 15/04/2011 | 11:04:02 | Recurring Payment Receiv | 97.92.28. USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 11:01:30 | Recurring Payment Receiv | 58.9.222. USD | 9.95 | Thai Personal Verified | Oron.com |
| 15/04/2011 | 10:58:00 | Recurring Payment Receiv | 201.92.17 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 15/04/2011 | 10:54:07 | Recurring Payment Receiv | 76.119.17 USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 10:50:16 | Recurring Payment Receiv | 203.206.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 15/04/2011 | 10:47:40 | Recurring Payment Receiv | 91.197.11 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 10:45:32 | Recurring Payment Receiv | 108.41.84 USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 10:44:12 | Recurring Payment Receiv | 186.9.129 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 15/04/2011 | 10:42:20 | Recurring Payment Receiv | 58.172.36 USD | 9.95 | Australian Personal Unver | Oron.com |
| 15/04/2011 | 10:41:45 | Recurring Payment Receiv | 208.120.2 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 10:37:24 | Recurring Payment Receiv | 82.49.194 USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 10:35:42 | Recurring Payment Receiv | 173.78.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 10:35:14 | Recurring Payment Receiv | 99.61.135 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 10:30:20 | Recurring Payment Receiv | 80.229.90 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 10:28:26 | Recurring Payment Receiv | 75.17.157 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 10:22:08 | Recurring Payment Receiv | 87.64.195 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 15/04/2011 | 10:18:46 | Recurring Payment Receiv | 98.212.41 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 10:17:27 | Recurring Payment Receiv | 24.148.8. USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 10:17:19 | Recurring Payment Receiv | 68.10.80. USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 10:15:16 | Recurring Payment Receiv | 65.80.239 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 10:15:08 | Recurring Payment Receiv | 113.197.1 USD | 9.95 | Japanese Business Verifiec | Oron.com |
| 15/04/2011 | 10:13:31 | Recurring Payment Receiv | 67.189.70 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 10:13:04 | Recurring Payment Receiv | 86.40.94. USD | 9.95 | Irish Personal Verified | Oron.com |
| 15/04/2011 | 10:11:18 | Recurring Payment Receiv | 64.141.35 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 10:11:14 | Recurring Payment Receiv | 123.211.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 15/04/2011 | 10:09:24 | Recurring Payment Receiv | 88.159.68 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 15/04/2011 | 9:58:56 | Recurring Payment Receiv | 75.64.252 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 9:51:22 | Recurring Payment Receiv | 68.197.17 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 9:47:54 | Recurring Payment Receiv | 83.94.214 USD | 9.95 | Danish Premier Verified | Oron.com |
| 15/04/2011 | 9:46:42 | Recurring Payment Receiv | 87.208.16 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 9:41:50 | Recurring Payment Receiv | 71.8.82.1 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 9:40:05 | Recurring Payment Receiv | 91.54.127 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 9:38:55 | Recurring Payment Receiv | 94.192.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 9:38:30 | Recurring Payment Receiv | 92.238.89 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 9:38:03 | Recurring Payment Receiv | 173.173.1 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 9:37:30 | Recurring Payment Receiv | 95.75.62. USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 15/04/2011 | 9:35:10 | Recurring Payment Receiv | 184.4.135 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 9:32:56 | Recurring Payment Receiv | 70.79.227 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 9:32:18 | Recurring Payment Receiv | 93.43.210 USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 9:30:57 | Recurring Payment Receiv | 74.216.48 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 9:30:06 | Recurring Payment Receiv | 78.45.63. USD | 9.95 | Czech Premier Verified | Oron.com |
| 15/04/2011 | 9:28:32 | Recurring Payment Receiv | 66.190.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 9:28:16 | Recurring Payment Receiv | 69.108.15 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 9:23:36 | Recurring Payment Receiv | 124.182.3 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 15/04/2011 | 9:23:14 | Recurring Payment Receiv | 94.170.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 9:19:28 | Recurring Payment Receiv | 24.215.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 9:16:28 | Recurring Payment Receiv | 71.190.14 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 9:14:00 | Recurring Payment Receiv | 124.178.4 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 15/04/2011 | 9:12:25 | Recurring Payment Receiv | 187.15.18 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 15/04/2011 | 9:10:39 | Recurring Payment Receiv | 24.36.245 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 9:07:51 | Recurring Payment Receiv | 92.7.175. USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 9:04:21 | Recurring Payment Receiv | 173.55.19 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 9:03:02 | Recurring Payment Receiv | 115.70.11 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 8:55:23 | Recurring Payment Receiv | 188.126.8 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 8:55:21 | Recurring Payment Receiv | 99.165.61 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 8:54:59 | Recurring Payment Receiv | 89.148.4. USD | 9.95 | Bahraini Premier Verified | Oron.com |
| 15/04/2011 | 8:51:29 | Recurring Payment Receiv | 71.230.73 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 8:50:48 | Recurring Payment Receiv | 174.52.11 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 8:49:32 | Recurring Payment Receiv | 110.175.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 15/04/2011 | 8:46:49 | Recurring Payment Receiv | 108.6.252 USD | 9.95 | US Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Source |
|------|------|-------------|--------|---|-----|--------------|--------|
| 15/04/2011 | 8:41:29 | Recurring Payment Receiv | 90.148.47 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 15/04/2011 | 8:30:19 | Recurring Payment Receiv | 81.109.18 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 8:26:43 | Recurring Payment Receiv | 78.236.79 | USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 8:25:41 | Recurring Payment Receiv | 89.217.12 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 8:24:21 | Recurring Payment Receiv | 86.24.104 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 8:24:08 | Recurring Payment Receiv | 72.83.136 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 8:23:25 | Recurring Payment Receiv | 204.130.2 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 8:21:36 | Recurring Payment Receiv | 84.61.127 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 8:20:45 | Recurring Payment Receiv | 206.248.1 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 8:16:33 | Recurring Payment Receiv | 64.238.18 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 8:07:08 | Recurring Payment Receiv | 188.112.7 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 8:06:50 | Recurring Payment Receiv | 69.144.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 8:05:31 | Recurring Payment Receiv | 82.224.22 | USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 8:04:35 | Recurring Payment Receiv | 69.90.52. | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 8:04:07 | Recurring Payment Receiv | 124.188.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 8:02:14 | Recurring Payment Receiv | 77.234.23 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 15/04/2011 | 8:02:13 | Recurring Payment Receiv | 84.107.87 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 8:01:47 | Recurring Payment Receiv | 84.168.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 7:59:58 | Recurring Payment Receiv | 220.254.1 | USD | 9.95 | Bulgarian Personal Verified | Oron.com |
| 15/04/2011 | 7:55:57 | Recurring Payment Receiv | 190.164.9 | USD | 9.95 | Chilean Personal Verified | Oron.com |
| 15/04/2011 | 7:55:46 | Recurring Payment Receiv | 85.127.57 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 15/04/2011 | 7:49:14 | Recurring Payment Receiv | 189.69.22 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 15/04/2011 | 7:47:08 | Recurring Payment Receiv | 108.35.41 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 7:46:37 | Recurring Payment Receiv | 86.138.25 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 7:46:25 | Recurring Payment Receiv | 94.132.24 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 15/04/2011 | 7:44:08 | Recurring Payment Receiv | 71.229.75 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 7:40:45 | Recurring Payment Receiv | 62.120.16 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 15/04/2011 | 7:35:07 | Recurring Payment Receiv | 78.160.4. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 7:30:26 | Recurring Payment Receiv | 92.99.75. | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 15/04/2011 | 7:28:25 | Recurring Payment Receiv | 85.99.24. | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 15/04/2011 | 7:27:51 | Recurring Payment Receiv | 82.158.12 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 7:27:47 | Recurring Payment Receiv | 24.5.81.9 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 7:26:43 | Recurring Payment Receiv | 81.233.24 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 7:25:25 | Recurring Payment Receiv | 2.107.243 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 15/04/2011 | 7:25:03 | Recurring Payment Receiv | 85.170.14 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 15/04/2011 | 7:24:29 | Recurring Payment Receiv | 81.64.155 | USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 7:22:53 | Recurring Payment Receiv | 124.121.1 | USD | 9.95 | Thai Personal Verified | Oron.com |
| 15/04/2011 | 7:21:37 | Recurring Payment Receiv | 189.156.2 | USD | 9.95 | Mexican Premier Verified | Oron.com |
| 15/04/2011 | 7:19:24 | Recurring Payment Receiv | 76.91.212 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 7:19:05 | Recurring Payment Receiv | 67.173.77 | USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 7:16:44 | Recurring Payment Receiv | 83.101.5. | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 7:12:42 | Recurring Payment Receiv | 82.1.32.3 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 7:10:31 | Recurring Payment Receiv | 71.236.24 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 7:08:50 | Recurring Payment Receiv | 203.45.50 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 7:08:17 | Recurring Payment Receiv | 96.242.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 7:00:40 | Recurring Payment Receiv | 115.64.30 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 7:00:17 | Recurring Payment Receiv | 190.138.7 | USD | 9.95 | Argentinian Personal Unve | Oron.com |
| 15/04/2011 | 6:54:44 | Recurring Payment Receiv | 203.79.94 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 15/04/2011 | 6:54:44 | Recurring Payment Receiv | 81.99.5.1! | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 6:53:57 | Recurring Payment Receiv | 173.230.1 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 15/04/2011 | 6:53:36 | Recurring Payment Receiv | 98.246.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 6:53:30 | Recurring Payment Receiv | 67.176.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 6:51:32 | Recurring Payment Receiv | 68.46.171 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 6:50:37 | Recurring Payment Receiv | 82.24.224 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 6:48:36 | Recurring Payment Receiv | 93.223.30 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 15/04/2011 | 6:44:57 | Recurring Payment Receiv | 78.34.239 | USD | 9.95 | German Business Verified | Oron.com |
| 15/04/2011 | 6:44:13 | Recurring Payment Receiv | 93.131.46 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 6:43:42 | Recurring Payment Receiv | 87.65.125 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 6:40:52 | Recurring Payment Receiv | 95.76.24. | USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 15/04/2011 | 6:35:16 | Recurring Payment Receiv | 80.6.24.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 6:32:52 | Recurring Payment Receiv | 2.36.174. | USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 15/04/2011 | 6:30:38 | Recurring Payment Receiv | 66.138.25 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 6:28:20 | Recurring Payment Receiv | 96.234.16 | USD | 9.95 | US Premier Verified | Oron.com |

| 15/04/2011 | 6:24:31 | Recurring Payment Receiv | 82.31.117 USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 15/04/2011 | 6:23:19 | Recurring Payment Receiv | 84.197.11 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 6:21:56 | Recurring Payment Receiv | 83.249.57 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 6:20:59 | Recurring Payment Receiv | 86.161.64 USD | 9.95 | UK Premier Unverified | Oron.com |
| 15/04/2011 | 6:19:57 | Recurring Payment Receiv | 80.171.15 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 6:18:19 | Recurring Payment Receiv | 71.227.17 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 6:18:01 | Recurring Payment Receiv | 80.201.10 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 15/04/2011 | 6:17:03 | Recurring Payment Receiv | 69.70.57. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 6:15:52 | Recurring Payment Receiv | 86.16.74. USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 6:14:45 | Recurring Payment Receiv | 78.226.21 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 6:14:41 | Recurring Payment Receiv | 94.132.97 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 15/04/2011 | 6:14:27 | Recurring Payment Receiv | 76.172.23 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 6:13:43 | Recurring Payment Receiv | 213.141.1 USD | 9.95 | Russian Personal Verified | Oron.com |
| 15/04/2011 | 6:13:12 | Recurring Payment Receiv | 78.48.209 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 6:11:24 | Recurring Payment Receiv | 85.54.247 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 6:09:13 | Recurring Payment Receiv | 125.253.9 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 6:08:34 | Recurring Payment Receiv | 77.21.103 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 6:07:59 | Recurring Payment Receiv | 83.226.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 6:07:36 | Recurring Payment Receiv | 91.65.137 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 6:06:40 | Recurring Payment Receiv | 83.89.98. USD | 9.95 | Danish Personal Verified | Oron.com |
| 15/04/2011 | 6:06:12 | Recurring Payment Receiv | 92.4.54.2 USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 6:05:48 | Recurring Payment Receiv | 86.183.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 6:05:43 | Recurring Payment Receiv | 24.218.6. USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 6:04:09 | Recurring Payment Receiv | 87.156.15 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 6:03:39 | Recurring Payment Receiv | 92.11.98. USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 6:03:24 | Recurring Payment Receiv | 82.226.18 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 6:02:40 | Recurring Payment Receiv | 79.131.96 USD | 9.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 5:59:53 | Recurring Payment Receiv | 85.80.222 USD | 9.95 | Danish Personal Verified | Oron.com |
| 15/04/2011 | 5:59:36 | Recurring Payment Receiv | 81.131.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 5:58:49 | Recurring Payment Receiv | 24.15.114 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 5:58:33 | Recurring Payment Receiv | 93.245.18 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 5:56:08 | Recurring Payment Receiv | 71.94.6.1 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 5:53:18 | Recurring Payment Receiv | 190.71.31 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 15/04/2011 | 5:52:41 | Recurring Payment Receiv | 87.217.89 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 5:52:16 | Recurring Payment Receiv | 66.248.16 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 5:50:36 | Recurring Payment Receiv | 98.234.15 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 5:50:34 | Recurring Payment Receiv | 111.69.24 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 15/04/2011 | 5:48:22 | Recurring Payment Receiv | 82.9.45.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 5:46:07 | Recurring Payment Receiv | 78.94.73. USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 5:45:44 | Recurring Payment Receiv | 67.246.46 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 5:45:37 | Recurring Payment Receiv | 41.221.81 USD | 9.95 | Ugandan Personal Verifie | Oron.com |
| 15/04/2011 | 5:44:27 | Recurring Payment Receiv | 69.14.252 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 5:41:42 | Recurring Payment Receiv | 93.172.18 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 15/04/2011 | 5:41:19 | Recurring Payment Receiv | 85.104.24 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 5:41:15 | Recurring Payment Receiv | 217.131.9 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 15/04/2011 | 5:41:09 | Recurring Payment Receiv | 85.3.132. USD | 9.95 | Swiss Premier Verified | Oron.com |
| 15/04/2011 | 5:39:49 | Recurring Payment Receiv | 2.125.218 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 5:39:45 | Recurring Payment Receiv | 95.235.22 USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 5:37:08 | Recurring Payment Receiv | 80.0.153. USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 5:35:46 | Recurring Payment Receiv | 109.192.5 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 5:35:06 | Recurring Payment Receiv | 221.120.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 15/04/2011 | 5:34:19 | Recurring Payment Receiv | 92.237.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 5:34:04 | Recurring Payment Receiv | 66.239.23 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 5:33:15 | Recurring Payment Receiv | 87.143.23 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 5:28:49 | Recurring Payment Receiv | 94.172.22 USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 5:28:28 | Recurring Payment Receiv | 62.172.80 USD | 9.95 | UK Business Verified | Oron.com |
| 15/04/2011 | 5:27:11 | Recurring Payment Receiv | 83.77.149 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 5:26:11 | Recurring Payment Receiv | 188.60.45 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 5:25:40 | Recurring Payment Receiv | 80.227.51 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 15/04/2011 | 5:23:55 | Recurring Payment Receiv | 80.37.217 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 5:22:50 | Recurring Payment Receiv | 92.62.224 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 5:22:38 | Recurring Payment Receiv | 79.167.74 USD | 9.95 | Greek Business Verified | Oron.com |
| 15/04/2011 | 5:22:24 | Recurring Payment Receiv | 178.164.2 USD | 9.95 | Hungarian Business Verifi | Oron.com |

| 15/04/2011 | 5:22:11 | Recurring Payment Receiv | 79,234.88 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 5:21:44 | Recurring Payment Receiv | 88.9.178. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 5:20:52 | Recurring Payment Receiv | 79.133.21 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 15/04/2011 | 5:19:25 | Recurring Payment Receiv | 213.21.81 USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 15/04/2011 | 5:16:58 | Recurring Payment Receiv | 184.155.1 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 5:16:37 | Recurring Payment Receiv | 92.13.24. USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 5:16:20 | Recurring Payment Receiv | 74.171.80 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 5:15:21 | Recurring Payment Receiv | 92.13.24. USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 5:15:21 | Recurring Payment Receiv | 74.94.192 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 5:14:43 | Recurring Payment Receiv | 92.145.13 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 5:14:35 | Recurring Payment Receiv | 82.67.254 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 5:13:50 | Recurring Payment Receiv | 78.162.16 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 15/04/2011 | 5:12:17 | Recurring Payment Receiv | 84.109.22 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 15/04/2011 | 5:12:16 | Recurring Payment Receiv | 38.105.17 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 5:11:15 | Recurring Payment Receiv | 92.206.0. USD | 9.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 5:10:19 | Recurring Payment Receiv | 95.27.188 USD | 9.95 | Russian Personal Verified | Oron.com |
| 15/04/2011 | 5:08:31 | Recurring Payment Receiv | 86.150.14 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 5:08:15 | Recurring Payment Receiv | 68.38.123 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 5:05:21 | Recurring Payment Receiv | 118.92.10 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 15/04/2011 | 5:03:42 | Recurring Payment Receiv | 109.67.20 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 15/04/2011 | 5:03:39 | Recurring Payment Receiv | 79.36.4.2 USD | 9.95 | Italian Premier Verified | Oron.com |
| 15/04/2011 | 5:01:53 | Recurring Payment Receiv | 87.231.24 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 5:01:38 | Recurring Payment Receiv | 76.199.4. USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 5:00:32 | Recurring Payment Receiv | 78.72.35. USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 15/04/2011 | 5:00:00 | Recurring Payment Receiv | 92.230.49 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 4:59:27 | Recurring Payment Receiv | 91.117.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 4:59:24 | Recurring Payment Receiv | 76.122.13 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:59:16 | Recurring Payment Receiv | 125.30.20 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 4:59:03 | Recurring Payment Receiv | 66.242.24 USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 4:58:30 | Recurring Payment Receiv | 93.184.67 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 15/04/2011 | 4:58:10 | Recurring Payment Receiv | 69.175.11 USD | 9.95 | Kuwaiti Premier Verified | Oron.com |
| 15/04/2011 | 4:55:02 | Recurring Payment Receiv | 212.50.12 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 15/04/2011 | 4:54:34 | Recurring Payment Receiv | 108.17.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 4:54:05 | Recurring Payment Receiv | 89.247.10 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 4:53:51 | Recurring Payment Receiv | 99.249.24 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 4:53:49 | Recurring Payment Receiv | 80.218.27 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 4:53:46 | Recurring Payment Receiv | 97.101.4. USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:53:39 | Recurring Payment Receiv | 84.126.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 4:51:24 | Recurring Payment Receiv | 213.65.7. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 4:49:27 | Recurring Payment Receiv | 96.252.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 4:49:01 | Recurring Payment Receiv | 174.25.16 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:46:29 | Recurring Payment Receiv | 217.253.1 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 4:45:10 | Recurring Payment Receiv | 129.130.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 4:44:39 | Recurring Payment Receiv | 70.28.48. USD | 9.95 | Canadian Premier Verified | Oron.com |
| 15/04/2011 | 4:43:00 | Recurring Payment Receiv | 74.222.24 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 4:41:45 | Recurring Payment Receiv | 78.161.14 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 15/04/2011 | 4:38:46 | Recurring Payment Receiv | 76.76.239 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:35:26 | Recurring Payment Receiv | 82.213.13 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 4:34:47 | Recurring Payment Receiv | 69.155.13 USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 4:33:04 | Recurring Payment Receiv | 82.16.211 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 4:32:00 | Recurring Payment Receiv | 99.59.210 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 4:31:11 | Recurring Payment Receiv | 90.192.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 4:31:10 | Recurring Payment Receiv | 98.221.20 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:30:35 | Recurring Payment Receiv | 80.218.27 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 4:29:42 | Recurring Payment Receiv | 77.20.146 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 4:29:00 | Recurring Payment Receiv | 85.96.36. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 4:28:59 | Recurring Payment Receiv | 207.255.2 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 4:28:58 | Recurring Payment Receiv | 85.64.14. USD | 9.95 | Israeli Personal Verified | Oron.com |
| 15/04/2011 | 4:27:11 | Recurring Payment Receiv | 70.160.87 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:27:00 | Recurring Payment Receiv | 178.162.7 USD | 9.95 | Russian Premier Verified | Oron.com |
| 15/04/2011 | 4:24:00 | Recurring Payment Receiv | 71.82.10. USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 4:23:22 | Recurring Payment Receiv | 174.119.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 4:22:34 | Recurring Payment Receiv | 189.242.1 USD | 9.95 | Mexican Personal Verified | Oron.com |

| 15/04/2011 | 4:22:02 | Recurring Payment Recei | 82.158.24 USD | 9.95 | Spanish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 15/04/2011 | 4:21:14 | Recurring Payment Recei | 211.1.219 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 4:19:47 | Recurring Payment Recei | 90.195.81 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 4:19:38 | Recurring Payment Recei | 178.142.7 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 4:19:37 | Recurring Payment Recei | 108.11.37 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 4:19:23 | Recurring Payment Recei | 90.29.21. USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 4:17:20 | Recurring Payment Recei | 24.60.97. USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:17:10 | Recurring Payment Recei | 87.206.10 USD | 9.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 4:15:52 | Recurring Payment Recei | 84.192.12 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 4:14:46 | Recurring Payment Recei | 24.61.12. USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 4:12:01 | Recurring Payment Recei | 90.184.75 USD | 9.95 | Danish Personal Verified | Oron.com |
| 15/04/2011 | 4:11:50 | Recurring Payment Recei | 88.13.103 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 4:10:40 | Recurring Payment Recei | 41.104.17 USD | 9.95 | Algerian Premier Verified | Oron.com |
| 15/04/2011 | 4:08:43 | Recurring Payment Recei | 131.123.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 4:07:29 | Recurring Payment Recei | 76.231.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 4:06:57 | Recurring Payment Recei | 87.5.248. USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 4:06:20 | Recurring Payment Recei | 188.72.13 USD | 9.95 | Azerbaijani Personal Verif | Oron.com |
| 15/04/2011 | 4:02:20 | Recurring Payment Recei | 84.114.16 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 4:01:52 | Recurring Payment Recei | 178.26.18 USD | 9.95 | German Personal Verified | Oron.com |
| 15/04/2011 | 3:59:38 | Recurring Payment Recei | 69.119.25 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 3:59:00 | Recurring Payment Recei | 62.178.21 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 15/04/2011 | 3:55:53 | Recurring Payment Recei | 89.176.18 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 3:55:52 | Recurring Payment Recei | 79.228.20 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 3:53:42 | Recurring Payment Recei | 80.179.22 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 15/04/2011 | 3:53:42 | Recurring Payment Recei | 92.77.1.2 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 3:52:38 | Recurring Payment Recei | 99.27.164 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 3:51:34 | Recurring Payment Recei | 74.88.198 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 3:50:43 | Recurring Payment Recei | 83.163.17 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 3:50:22 | Recurring Payment Recei | 85.68.172 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 3:49:37 | Recurring Payment Recei | 213.123.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 3:45:56 | Recurring Payment Recei | 88.109.22 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 3:45:45 | Recurring Payment Recei | 82.84.80. USD | 9.95 | Italian Personal Unverified | Oron.com |
| 15/04/2011 | 3:45:03 | Recurring Payment Recei | 81.161.19 USD | 9.95 | Danish Premier Verified | Oron.com |
| 15/04/2011 | 3:43:01 | Recurring Payment Recei | 86.24.142 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 3:41:07 | Recurring Payment Recei | 87.249.17 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 3:39:13 | Recurring Payment Recei | 70.160.70 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 3:38:28 | Recurring Payment Recei | 92.20.87. USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 3:35:47 | Recurring Payment Recei | 178.116.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 3:33:12 | Recurring Payment Recei | 81.97.127 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 3:28:47 | Recurring Payment Recei | 95.240.30 USD | 9.95 | Italian Business Verified | Oron.com |
| 15/04/2011 | 3:28:37 | Recurring Payment Recei | 90.200.20 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 3:27:04 | Recurring Payment Recei | 178.209.1 USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 3:25:12 | Recurring Payment Recei | 86.174.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 3:24:24 | Recurring Payment Recei | 78.127.1. USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 3:23:06 | Recurring Payment Recei | 95.89.81. USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 3:22:11 | Recurring Payment Recei | 92.228.65 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 3:21:28 | Recurring Payment Recei | 87.79.195 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 3:18:25 | Recurring Payment Recei | 85.68.150 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 3:16:22 | Recurring Payment Recei | 188.60.55 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 3:12:00 | Recurring Payment Recei | 93.23.47. USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 3:10:45 | Recurring Payment Recei | 85.96.46. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 3:10:38 | Recurring Payment Recei | 178.24.10 USD | 9.95 | German Personal Verified | Oron.com |
| 15/04/2011 | 3:10:38 | Recurring Payment Recei | 82.182.14 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 15/04/2011 | 3:08:48 | Recurring Payment Recei | 94.8.84.9 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 3:06:04 | Recurring Payment Recei | 189.30.14 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 15/04/2011 | 3:05:35 | Recurring Payment Recei | 92.74.49. USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 3:04:48 | Recurring Payment Recei | 94.122.12 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 15/04/2011 | 3:04:25 | Recurring Payment Recei | 216.80.10 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 3:04:01 | Recurring Payment Recei | 92.145.22 USD | 9.95 | French Personal Unverifie | Oron.com |
| 15/04/2011 | 3:03:58 | Recurring Payment Recei | 85.154.23 USD | 9.95 | Omani Personal Verified | Oron.com |
| 15/04/2011 | 3:03:55 | Recurring Payment Recei | 80.4.167. USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 3:03:14 | Recurring Payment Recei | 24.253.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 3:02:48 | Recurring Payment Recei | 93.96.1.2 USD | 9.95 | UK Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Type | Site |
|---|---|---|---|---|---|---|---|
| 15/04/2011 | 3:02:24 | Recurring Payment Recei | 89.245.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 3:01:49 | Recurring Payment Recei | 151.27.10 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 15/04/2011 | 3:01:15 | Recurring Payment Recei | 91.57.144 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:59:35 | Recurring Payment Recei | 90.57.126 | USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 2:58:07 | Recurring Payment Recei | 67.188.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 2:57:15 | Recurring Payment Recei | 71.215.39 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 2:57:15 | Recurring Payment Recei | 85.102.18 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 2:56:55 | Recurring Payment Recei | 77.181.74 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:53:57 | Recurring Payment Recei | 109.154.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 2:53:19 | Recurring Payment Recei | 87.162.98 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:51:50 | Recurring Payment Recei | 61.90.7.1 | USD | 9.95 | Thai Premier Verified | Oron.com |
| 15/04/2011 | 2:49:19 | Recurring Payment Recei | 80.192.58 | USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 2:47:29 | Recurring Payment Recei | 77.196.12 | USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 2:44:42 | Recurring Payment Recei | 31.151.37 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 2:43:40 | Recurring Payment Recei | 70.82.145 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 15/04/2011 | 2:42:11 | Recurring Payment Recei | 89.102.20 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 2:41:29 | Recurring Payment Recei | 94.195.6. | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 2:40:13 | Recurring Payment Recei | 82.113.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:39:39 | Recurring Payment Recei | 209.119.5 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 2:39:08 | Recurring Payment Recei | 86.149.21 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 2:37:06 | Recurring Payment Recei | 92.9.73.2 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 2:37:03 | Recurring Payment Recei | 200.105.1 | USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 15/04/2011 | 2:36:25 | Recurring Payment Recei | 76.95.81. | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 2:36:16 | Recurring Payment Recei | 88.27.71. | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 2:34:44 | Recurring Payment Recei | 97.123.5. | USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 2:34:36 | Recurring Payment Recei | 69.204.25 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 2:34:35 | Recurring Payment Recei | 189.101.2 | USD | 9.95 | Brazilian Premier Unverifi | Oron.com |
| 15/04/2011 | 2:34:09 | Recurring Payment Recei | 99.61.60. | USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 2:32:54 | Recurring Payment Recei | 173.3.242 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 2:32:42 | Recurring Payment Recei | 78.43.154 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 15/04/2011 | 2:31:17 | Recurring Payment Recei | 188.120.8 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 15/04/2011 | 2:26:33 | Recurring Payment Recei | 85.96.234 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 2:24:33 | Recurring Payment Recei | 84.63.82. | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:23:04 | Recurring Payment Recei | 188.11.25 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 15/04/2011 | 2:20:06 | Recurring Payment Recei | 90.156.8. | USD | 9.95 | Polish Premier Verified | Oron.com |
| 15/04/2011 | 2:17:55 | Recurring Payment Recei | 94.194.33 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 2:16:02 | Recurring Payment Recei | 24.75.85. | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 2:14:04 | Recurring Payment Recei | 81.71.135 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 15/04/2011 | 2:13:55 | Recurring Payment Recei | 77.224.17 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 2:12:48 | Recurring Payment Recei | 86.163.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 2:11:41 | Recurring Payment Recei | 222.155.5 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 15/04/2011 | 2:11:25 | Recurring Payment Recei | 85.211.76 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 2:10:32 | Recurring Payment Recei | 94.3.254. | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 2:10:01 | Recurring Payment Recei | 86.52.209 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 15/04/2011 | 2:07:49 | Recurring Payment Recei | 62.143.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:05:28 | Recurring Payment Recei | 173.16.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 2:03:26 | Recurring Payment Recei | 188.182.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 2:02:24 | Recurring Payment Recei | 68.84.142 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 1:59:25 | Recurring Payment Recei | 82.26.75. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 1:58:58 | Recurring Payment Recei | 82.73.154 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 1:58:41 | Recurring Payment Recei | 70.77.72. | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 1:57:52 | Recurring Payment Recei | 84.114.16 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 1:57:28 | Recurring Payment Recei | 94.224.25 | USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 15/04/2011 | 1:55:34 | Recurring Payment Recei | 88.173.10 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 15/04/2011 | 1:55:08 | Recurring Payment Recei | 89.137.10 | USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 1:54:39 | Recurring Payment Recei | 81.65.189 | USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 1:54:34 | Recurring Payment Recei | 79.193.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:52:42 | Recurring Payment Recei | 184.151.6 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 1:51:05 | Recurring Payment Recei | 71.225.19 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 1:50:38 | Recurring Payment Recei | 118.96.13 | USD | 9.95 | Indonesian Personal Unve | Oron.com |
| 15/04/2011 | 1:47:59 | Recurring Payment Recei | 216.241.3 | USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 15/04/2011 | 1:46:25 | Recurring Payment Recei | 62.49.23. | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 1:46:25 | Recurring Payment Recei | 89.114.57 | USD | 9.95 | Romanian Personal Unver | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 1:43:06 | Recurring Payment Receiv | 178.26.17 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:41:57 | Recurring Payment Receiv | 81.167.23 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 1:40:48 | Recurring Payment Receiv | 87.157.20 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:38:43 | Recurring Payment Receiv | 31.184.64 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 1:38:40 | Recurring Payment Receiv | 188.168.3 USD | 9.95 | Russian Personal Verified | Oron.com |
| 15/04/2011 | 1:38:34 | Recurring Payment Receiv | 78.16.130 USD | 9.95 | Irish Personal Verified | Oron.com |
| 15/04/2011 | 1:37:56 | Recurring Payment Receiv | 46.1.62.2( USD | 9.95 | Turkish Premier Verified | Oron.com |
| 15/04/2011 | 1:37:50 | Recurring Payment Receiv | 86.22.8.2: USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 1:37:40 | Recurring Payment Receiv | 94.222.0.: USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:36:53 | Recurring Payment Receiv | 76.29.227 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 1:36:08 | Recurring Payment Receiv | 178.128.2 USD | 9.95 | Greek Premier Verified | Oron.com |
| 15/04/2011 | 1:35:54 | Recurring Payment Receiv | 82.173.13 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 1:35:25 | Recurring Payment Receiv | 81.183.15 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 15/04/2011 | 1:35:09 | Recurring Payment Receiv | 116.32.48 USD | 9.95 | South Korean Personal Ve | Oron.com |
| 15/04/2011 | 1:34:48 | Recurring Payment Receiv | 84.223.89 USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 1:28:57 | Recurring Payment Receiv | 87.16.91.: USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 1:27:30 | Recurring Payment Receiv | 86.69.92.: USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 1:26:23 | Recurring Payment Receiv | 84.160.27 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:25:49 | Recurring Payment Receiv | 98.200.14 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 1:22:59 | Recurring Payment Receiv | 157.158.1 USD | 9.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 1:22:47 | Recurring Payment Receiv | 81.240.89 USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 15/04/2011 | 1:22:44 | Recurring Payment Receiv | 110.132.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 15/04/2011 | 1:22:25 | Recurring Payment Receiv | 77.160.18 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 1:22:02 | Recurring Payment Receiv | 80.85.106 USD | 9.95 | Maltese Premier Verified | Oron.com |
| 15/04/2011 | 1:21:50 | Recurring Payment Receiv | 80.193.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 1:21:22 | Recurring Payment Receiv | 99.33.69.: USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 1:20:11 | Recurring Payment Receiv | 173.183.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 15/04/2011 | 1:19:00 | Recurring Payment Receiv | 89.0.6.12: USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:17:10 | Recurring Payment Receiv | 116.72.15 USD | 9.95 | Indian Personal Verified | Oron.com |
| 15/04/2011 | 1:16:38 | Recurring Payment Receiv | 82.0.184.: USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 1:16:15 | Recurring Payment Receiv | 86.131.97 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 1:15:36 | Recurring Payment Receiv | 86.154.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 1:13:54 | Recurring Payment Receiv | 78.126.10 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 1:13:43 | Recurring Payment Receiv | 77.188.11 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:13:03 | Recurring Payment Receiv | 212.186.4 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:12:53 | Recurring Payment Receiv | 78.228.92 USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 1:12:28 | Recurring Payment Receiv | 93.200.20 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:10:29 | Recurring Payment Receiv | 78.148.12 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 15/04/2011 | 1:10:01 | Recurring Payment Receiv | 93.34.137 USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 1:09:43 | Recurring Payment Receiv | 210.23.76 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 15/04/2011 | 1:08:26 | Recurring Payment Receiv | 118.137.1 USD | 9.95 | Indonesian Personal Verifi | Oron.com |
| 15/04/2011 | 1:07:13 | Recurring Payment Receiv | 75.120.79 USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 1:04:46 | Recurring Payment Receiv | 142.162.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 15/04/2011 | 1:04:39 | Recurring Payment Receiv | 79.42.162 USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 1:04:02 | Recurring Payment Receiv | 91.6.96.2: USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:00:58 | Recurring Payment Receiv | 66.36.137 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 0:59:55 | Recurring Payment Receiv | 88.110.51 USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 0:59:30 | Recurring Payment Receiv | 81.86.159 USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 0:58:36 | Recurring Payment Receiv | 93.97.7.2: USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 0:57:48 | Recurring Payment Receiv | 99.248.20 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 15/04/2011 | 0:56:31 | Recurring Payment Receiv | 83.28.50.4 USD | 9.95 | Polish Business Verified | Oron.com |
| 15/04/2011 | 0:55:44 | Recurring Payment Receiv | 84.196.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 0:54:48 | Recurring Payment Receiv | 81.110.26 USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 0:54:10 | Recurring Payment Receiv | 210.23.76 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 15/04/2011 | 0:54:02 | Recurring Payment Receiv | 90.24.177 USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 0:53:11 | Recurring Payment Receiv | 81.33.11.: USD | 9.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 0:50:31 | Recurring Payment Receiv | 80.60.189 USD | 9.95 | Dutch Business Verified | Oron.com |
| 15/04/2011 | 0:50:15 | Recurring Payment Receiv | 68.84.144 USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 0:49:13 | Recurring Payment Receiv | 84.132.73 USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:48:45 | Recurring Payment Receiv | 122.68.66 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 15/04/2011 | 0:46:57 | Recurring Payment Receiv | 213.46.98 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 15/04/2011 | 0:46:56 | Recurring Payment Receiv | 94.14.25.: USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 0:46:26 | Recurring Payment Receiv | 76.91.26.: USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 0:46:25 | Recurring Payment Receiv | 71.98.79. | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 0:46:13 | Recurring Payment Receiv | 122.21.21 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 15/04/2011 | 0:45:34 | Recurring Payment Receiv | 184.230.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 0:45:01 | Recurring Payment Receiv | 68.184.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 0:44:29 | Recurring Payment Receiv | 92.161.32 | USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 0:43:16 | Recurring Payment Receiv | 95.88.108 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:41:27 | Recurring Payment Receiv | 68.112.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 0:38:49 | Recurring Payment Receiv | 91.65.199 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:38:20 | Recurring Payment Receiv | 184.152.3 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 0:36:48 | Recurring Payment Receiv | 118.210.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 0:35:42 | Recurring Payment Receiv | 188.108.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:34:40 | Recurring Payment Receiv | 87.9.248. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 0:33:55 | Recurring Payment Receiv | 81.157.14 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 0:33:42 | Recurring Payment Receiv | 82.99.1.1 | USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 15/04/2011 | 0:30:54 | Recurring Payment Receiv | 89.74.127 | USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 15/04/2011 | 0:27:09 | Recurring Payment Receiv | 88.2.48.1 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 0:26:40 | Recurring Payment Receiv | 88.69.211 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:26:37 | Recurring Payment Receiv | 79.164.58 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 15/04/2011 | 0:26:08 | Recurring Payment Receiv | 84.62.163 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:24:12 | Recurring Payment Receiv | 89.151.38 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 0:22:36 | Recurring Payment Receiv | 87.183.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:21:17 | Recurring Payment Receiv | 86.154.12 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 0:21:01 | Recurring Payment Receiv | 82.249.11 | USD | 9.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 0:20:35 | Recurring Payment Receiv | 88.234.33 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 0:20:03 | Recurring Payment Receiv | 86.146.67 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 0:17:15 | Recurring Payment Receiv | 80.35.88. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 0:15:32 | Recurring Payment Receiv | 78.145.53 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 0:15:03 | Recurring Payment Receiv | 78.114.21 | USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 0:14:59 | Recurring Payment Receiv | 79.14.90. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 0:14:32 | Recurring Payment Receiv | 84.212.10 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 0:12:35 | Recurring Payment Receiv | 81.132.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 0:11:54 | Recurring Payment Receiv | 68.144.44 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 15/04/2011 | 0:11:54 | Recurring Payment Receiv | 213.107.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 0:11:20 | Recurring Payment Receiv | 91.148.34 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 15/04/2011 | 0:10:57 | Recurring Payment Receiv | 83.40.46. | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 0:10:36 | Recurring Payment Receiv | 72.25.131 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 0:10:14 | Recurring Payment Receiv | 62.30.221 | USD | 9.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 0:09:51 | Recurring Payment Receiv | 68.40.199 | USD | 9.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 0:09:37 | Recurring Payment Receiv | 83.114.53 | USD | 9.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 0:08:35 | Recurring Payment Receiv | 71.93.220 | USD | 9.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 0:08:03 | Recurring Payment Receiv | 24.162.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 0:07:50 | Recurring Payment Receiv | 77.65.55. | USD | 9.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 0:07:44 | Recurring Payment Receiv | 98.82.68. | USD | 9.95 | US Business Verified | Oron.com |
| 15/04/2011 | 0:05:57 | Recurring Payment Receiv | 86.14.181 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 0:05:10 | Recurring Payment Receiv | 186.0.79. | USD | 9.95 | Colombian Premier Unver | Oron.com |
| 15/04/2011 | 0:04:38 | Recurring Payment Receiv | 90.0.13.1 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 14/04/2011 | 23:59:04 | Recurring Payment Receiv | 88.227.15 | USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 14/04/2011 | 23:57:38 | Recurring Payment Receiv | 79.212.27 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:57:33 | Recurring Payment Receiv | 94.0.159. | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 23:55:40 | Recurring Payment Receiv | 79.103.75 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 23:55:02 | Recurring Payment Receiv | 95.14.197 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 23:54:05 | Recurring Payment Receiv | 83.228.21 | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 14/04/2011 | 23:52:36 | Recurring Payment Receiv | 70.74.68. | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 23:51:44 | Recurring Payment Receiv | 78.188.45 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 23:49:41 | Recurring Payment Receiv | 98.211.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 23:46:37 | Recurring Payment Receiv | 86.16.160 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 23:45:33 | Recurring Payment Receiv | 194.121.5 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 23:44:25 | Recurring Payment Receiv | 71.227.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 23:44:19 | Recurring Payment Receiv | 93.73.83. | USD | 9.95 | Ukrainian Personal Unveri | Oron.com |
| 14/04/2011 | 23:44:18 | Recurring Payment Receiv | 188.221.2 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 23:43:26 | Recurring Payment Receiv | 192.108.1 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 14/04/2011 | 23:43:03 | Recurring Payment Receiv | 82.37.11. | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 23:42:43 | Recurring Payment Receiv | 67.58.115 | USD | 9.95 | US Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14/04/2011 | 23:41:59 | Recurring Payment Receiv | 216.241.3 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 14/04/2011 | 23:41:50 | Recurring Payment Receiv | 109.242.2 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 23:40:04 | Recurring Payment Receiv | 208.114.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 23:40:04 | Recurring Payment Receiv | 68.107.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 23:39:46 | Recurring Payment Receiv | 82.25.34. | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 23:38:24 | Recurring Payment Receiv | 24.88.232 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 23:38:00 | Recurring Payment Receiv | 27.122.64 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 23:36:31 | Recurring Payment Receiv | 88.132.13 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 14/04/2011 | 23:36:12 | Recurring Payment Receiv | 68.3.208. | USD | 9.95 | US Business Verified | Oron.com |
| 14/04/2011 | 23:31:51 | Recurring Payment Receiv | 77.180.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:31:36 | Recurring Payment Receiv | 77.248.82 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 23:23:46 | Recurring Payment Receiv | 91.176.1. | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 23:23:07 | Recurring Payment Receiv | 84.202.26 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 14/04/2011 | 23:22:23 | Recurring Payment Receiv | 77.181.60 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:22:18 | Recurring Payment Receiv | 68.203.23 | USD | 9.95 | US Premier Unverified | Oron.com |
| 14/04/2011 | 23:21:20 | Recurring Payment Receiv | 82.245.91 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 23:17:55 | Recurring Payment Receiv | 82.225.19 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 23:17:53 | Recurring Payment Receiv | 86.14.176 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 23:17:34 | Recurring Payment Receiv | 79.168.50 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 14/04/2011 | 23:14:23 | Recurring Payment Receiv | 94.122.17 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 23:13:49 | Recurring Payment Receiv | 77.250.38 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 23:12:42 | Recurring Payment Receiv | 62.131.94 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 23:11:50 | Recurring Payment Receiv | 93.193.22 | USD | 9.95 | German Personal Verified | Oron.com |
| 14/04/2011 | 23:09:52 | Recurring Payment Receiv | 89.242.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 23:07:25 | Recurring Payment Receiv | 80.39.167 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 23:06:17 | Recurring Payment Receiv | 82.66.244 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 23:05:40 | Recurring Payment Receiv | 79.167.88 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 14/04/2011 | 23:05:10 | Recurring Payment Receiv | 88.251.96 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 23:03:41 | Recurring Payment Receiv | 90.29.234 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 23:01:56 | Recurring Payment Receiv | 46.12.35. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 23:00:51 | Recurring Payment Receiv | 79.246.60 | USD | 9.95 | German Personal Verified | Oron.com |
| 14/04/2011 | 22:59:56 | Recurring Payment Receiv | 69.245.48 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 22:58:52 | Recurring Payment Receiv | 80.218.27 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 22:58:28 | Recurring Payment Receiv | 81.184.10 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 22:58:27 | Recurring Payment Receiv | 98.206.93 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 22:57:56 | Recurring Payment Receiv | 188.221.2 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 22:57:44 | Recurring Payment Receiv | 78.188.66 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 14/04/2011 | 22:56:46 | Recurring Payment Receiv | 82.242.20 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 22:56:11 | Recurring Payment Receiv | 82.224.21 | USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 22:55:35 | Recurring Payment Receiv | 83.38.247 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 14/04/2011 | 22:52:07 | Recurring Payment Receiv | 86.24.109 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 22:51:17 | Recurring Payment Receiv | 88.182.13 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 22:50:10 | Recurring Payment Receiv | 91.42.143 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 22:49:41 | Recurring Payment Receiv | 77.182.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 22:49:10 | Recurring Payment Receiv | 81.149.18 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 22:48:34 | Recurring Payment Receiv | 81.184.20 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 22:47:36 | Recurring Payment Receiv | 80.30.17. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 22:42:28 | Recurring Payment Receiv | 59.189.50 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 14/04/2011 | 22:39:18 | Recurring Payment Receiv | 93.206.17 | USD | 9.95 | German Personal Unverifie | Oron.com |
| 14/04/2011 | 22:39:06 | Recurring Payment Receiv | 89.173.10 | USD | 9.95 | Slovak Premier Verified | Oron.com |
| 14/04/2011 | 22:38:53 | Recurring Payment Receiv | 80.154.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 22:38:09 | Recurring Payment Receiv | 2.85.21.6 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 22:38:05 | Recurring Payment Receiv | 78.21.64. | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 22:35:00 | Recurring Payment Receiv | 80.57.166 | USD | 9.95 | Dutch Business Verified | Oron.com |
| 14/04/2011 | 22:32:49 | Recurring Payment Receiv | 91.82.208 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 14/04/2011 | 22:32:09 | Recurring Payment Receiv | 194.230.1 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 22:32:02 | Recurring Payment Receiv | 109.156.1 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 14/04/2011 | 22:31:55 | Recurring Payment Receiv | 89.131.36 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 14/04/2011 | 22:28:54 | Recurring Payment Receiv | 92.202.11 | USD | 9.95 | German Personal Verified | Oron.com |
| 14/04/2011 | 22:28:11 | Recurring Payment Receiv | 99.144.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 22:26:18 | Recurring Payment Receiv | 175.38.17 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 22:24:25 | Recurring Payment Receiv | 204.210.2 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 22:22:09 | Recurring Payment Receiv | 77.127.15 | USD | 9.95 | Israeli Personal Verified | Oron.com |

| 14/04/2011 | 22:21:37 Recurring Payment Receiv 79.103.21 USD | 9.95 Greek Personal Verified | Oron.com |
|---|---|---|---|
| 14/04/2011 | 22:20:43 Recurring Payment Receiv 60.234.22 USD | 9.95 New Zealand Premier Ver | Oron.com |
| 14/04/2011 | 22:20:17 Recurring Payment Receiv 219.116.2 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 22:15:57 Recurring Payment Receiv 192.102.1 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 22:15:44 Recurring Payment Receiv 92.204.54 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 22:12:39 Recurring Payment Receiv 88.134.91 USD | 9.95 German Premier Unverifie | Oron.com |
| 14/04/2011 | 22:12:38 Recurring Payment Receiv 61.24.235 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 22:12:26 Recurring Payment Receiv 114.33.16 USD | 9.95 Taiwanese Personal Verifi | Oron.com |
| 14/04/2011 | 22:11:18 Recurring Payment Receiv 74.74.186 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 22:06:16 Recurring Payment Receiv 88.117.60 USD | 9.95 Austrian Personal Verified | Oron.com |
| 14/04/2011 | 22:02:53 Recurring Payment Receiv 220.253.9 USD | 9.95 Australian Premier Verifie | Oron.com |
| 14/04/2011 | 22:02:53 Recurring Payment Receiv 195.47.18 USD | 9.95 Czech Personal Verified | Oron.com |
| 14/04/2011 | 22:02:18 Recurring Payment Receiv 81.57.13.( USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 22:01:40 Recurring Payment Receiv 207.119.2 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 22:01:03 Recurring Payment Receiv 98.251.19 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 22:00:53 Recurring Payment Receiv 81.14.27.: USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 21:58:01 Recurring Payment Receiv 80.240.21 USD | 9.95 Russian Personal Verified | Oron.com |
| 14/04/2011 | 21:57:48 Recurring Payment Receiv 195.229.3 USD | 9.95 Emirati Personal Verified | Oron.com |
| 14/04/2011 | 21:57:22 Recurring Payment Receiv 109.209.9 USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 21:57:06 Recurring Payment Receiv 212.79.70 USD | 9.95 Belgian Personal Verified | Oron.com |
| 14/04/2011 | 21:56:59 Recurring Payment Receiv 114.181.2 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 21:56:25 Recurring Payment Receiv 95.222.51 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 21:55:18 Recurring Payment Receiv 88.174.22 USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 21:55:10 Recurring Payment Receiv 83.99.210 USD | 9.95 Latvian Personal Verified | Oron.com |
| 14/04/2011 | 21:54:03 Recurring Payment Receiv 111.216.8 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 21:54:03 Recurring Payment Receiv 195.56.23 USD | 9.95 Hungarian Premier Verifie | Oron.com |
| 14/04/2011 | 21:53:54 Recurring Payment Receiv 218.119.4 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 21:53:42 Recurring Payment Receiv 121.214.2 USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 21:52:01 Recurring Payment Receiv 195.242.1 USD | 9.95 Danish Personal Verified | Oron.com |
| 14/04/2011 | 21:51:42 Recurring Payment Receiv 81.7.96.5( USD | 9.95 Lithuanian Personal Verifi | Oron.com |
| 14/04/2011 | 21:50:45 Recurring Payment Receiv 203.126.2 USD | 9.95 Singaporean Premier Ver | Oron.com |
| 14/04/2011 | 21:50:22 Recurring Payment Receiv 74.99.147 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 21:48:21 Recurring Payment Receiv 69.80.96.: USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 21:47:26 Recurring Payment Receiv 184.153.1 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 21:47:25 Recurring Payment Receiv 208.102.6 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 21:44:35 Recurring Payment Receiv 86.21.1.1! USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 21:43:13 Recurring Payment Receiv 89.143.17 USD | 9.95 Slovenian Personal Verifie | Oron.com |
| 14/04/2011 | 21:37:30 Recurring Payment Receiv 115.64.69 USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 21:37:27 Recurring Payment Receiv 173.27.52 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 21:36:41 Recurring Payment Receiv 115.64.69 USD | 9.95 Australian Premier Verifie | Oron.com |
| 14/04/2011 | 21:35:49 Recurring Payment Receiv 83.13.180 USD | 9.95 Polish Personal Verified | Oron.com |
| 14/04/2011 | 21:35:13 Recurring Payment Receiv 188.104.3 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 21:34:04 Recurring Payment Receiv 80.6.151.: USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 21:34:02 Recurring Payment Receiv 109.148.1 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 21:33:56 Recurring Payment Receiv 96.255.23 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 21:33:24 Recurring Payment Receiv 221.27.16 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 21:32:15 Recurring Payment Receiv 109.125.9 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 21:31:43 Recurring Payment Receiv 138.199.7 USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 21:31:20 Recurring Payment Receiv 71.62.207 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 21:31:14 Recurring Payment Receiv 109.110.2 USD | 9.95 Cypriot Premier Verified | Oron.com |
| 14/04/2011 | 21:31:13 Recurring Payment Receiv 79.53.145 USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 21:29:48 Recurring Payment Receiv 78.235.12 USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 21:28:27 Recurring Payment Receiv 80.161.16 USD | 9.95 Danish Personal Unverifie | Oron.com |
| 14/04/2011 | 21:26:13 Recurring Payment Receiv 24.4.56.1: USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 21:25:47 Recurring Payment Receiv 85.181.19 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 21:24:38 Recurring Payment Receiv 58.168.24 USD | 9.95 Australian Personal Unver | Oron.com |
| 14/04/2011 | 21:24:32 Recurring Payment Receiv 77.99.208 USD | 9.95 UK Personal Unverified | Oron.com |
| 14/04/2011 | 21:19:03 Recurring Payment Receiv 89.134.15 USD | 9.95 Hungarian Personal Verifi | Oron.com |
| 14/04/2011 | 21:18:58 Recurring Payment Receiv 88.242.22 USD | 9.95 Turkish Personal Verified | Oron.com |
| 14/04/2011 | 21:18:45 Recurring Payment Receiv 88.124.11 USD | 9.95 French Premier Verified | Oron.com |
| 14/04/2011 | 21:18:19 Recurring Payment Receiv 85.110.75 USD | 9.95 Turkish Personal Unverifie | Oron.com |
| 14/04/2011 | 21:17:40 Subscription Payment Rec 81.158.12 USD | 9.95 UK Premier Verified | |
| 14/04/2011 | 21:17:37 Recurring Payment Receiv 66.44.79.4 USD | 9.95 US Premier Verified | Oron.com |

| 14/04/2011 | 21:16:11 | Recurring Payment Receiv | 174.103.1 USD | 9.95 | US Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|
| 14/04/2011 | 21:15:42 | Recurring Payment Receiv | 68.198.59 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 21:15:02 | Recurring Payment Receiv | 188.4.237 USD | 9.95 | Greek Premier Verified | Oron.com |
| 14/04/2011 | 21:14:32 | Recurring Payment Receiv | 58.182.90 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 14/04/2011 | 21:12:58 | Recurring Payment Receiv | 68.190.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 21:12:10 | Recurring Payment Receiv | 122.150.2 USD | 9.95 | Australian Personal Unver | Oron.com |
| 14/04/2011 | 21:10:38 | Recurring Payment Receiv | 71.100.1. USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 21:09:26 | Recurring Payment Receiv | 120.140.6 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 14/04/2011 | 21:09:05 | Recurring Payment Receiv | 93.163.14 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 14/04/2011 | 21:08:57 | Recurring Payment Receiv | 84.108.11 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 14/04/2011 | 21:08:12 | Recurring Payment Receiv | 188.55.51 USD | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 14/04/2011 | 21:06:47 | Recurring Payment Receiv | 188.48.38 USD | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 14/04/2011 | 21:04:01 | Recurring Payment Receiv | 213.190.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 21:01:13 | Recurring Payment Receiv | 85.4.170. USD | 9.95 | Swiss Business Verified | Oron.com |
| 14/04/2011 | 20:58:20 | Recurring Payment Receiv | 188.80.10 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 14/04/2011 | 20:58:17 | Recurring Payment Receiv | 24.33.76. USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 20:51:47 | Recurring Payment Receiv | 82.235.20 USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 20:51:37 | Recurring Payment Receiv | 124.148.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 20:51:33 | Recurring Payment Receiv | 41.140.5. USD | 9.95 | Reunionese Premier Verif | Oron.com |
| 14/04/2011 | 20:51:28 | Recurring Payment Receiv | 87.194.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 20:50:17 | Recurring Payment Receiv | 84.119.81 USD | 9.95 | Austrian Personal Unverif | Oron.com |
| 14/04/2011 | 20:49:26 | Recurring Payment Receiv | 79.220.2. USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 20:46:38 | Recurring Payment Receiv | 121.45.19 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 20:46:24 | Recurring Payment Receiv | 174.52.11 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 20:43:54 | Recurring Payment Receiv | 85.137.11 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 20:43:05 | Recurring Payment Receiv | 109.109.6 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 14/04/2011 | 20:42:24 | Recurring Payment Receiv | 87.7.125. USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 20:39:58 | Recurring Payment Receiv | 92.230.18 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 20:39:30 | Recurring Payment Receiv | 213.238.9 USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 14/04/2011 | 20:38:22 | Recurring Payment Receiv | 85.127.11 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 14/04/2011 | 20:37:42 | Recurring Payment Receiv | 88.179.22 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 20:37:31 | Recurring Payment Receiv | 2.117.64. USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 20:33:08 | Recurring Payment Receiv | 78.247.82 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 20:31:23 | Recurring Payment Receiv | 82.132.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 20:31:00 | Recurring Payment Receiv | 78.247.82 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 20:30:51 | Recurring Payment Receiv | 82.64.134 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 20:28:34 | Recurring Payment Receiv | 222.149.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 20:26:59 | Recurring Payment Receiv | 82.67.185 USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 20:26:54 | Recurring Payment Receiv | 82.235.12 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 20:21:24 | Recurring Payment Receiv | 87.245.69 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 20:17:58 | Recurring Payment Receiv | 92.104.52 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 20:17:27 | Recurring Payment Receiv | 222.165.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 14/04/2011 | 20:13:51 | Recurring Payment Receiv | 188.236.7 USD | 9.95 | Kuwaiti Personal Unverifie | Oron.com |
| 14/04/2011 | 20:13:27 | Recurring Payment Receiv | 88.230.8. USD | 9.95 | Turkish Personal Unverific | Oron.com |
| 14/04/2011 | 20:13:25 | Recurring Payment Receiv | 116.240.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 20:10:54 | Recurring Payment Receiv | 58.182.18 USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 14/04/2011 | 20:10:35 | Recurring Payment Receiv | 192.102.1 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 20:10:34 | Recurring Payment Receiv | 82.60.6.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 20:04:59 | Recurring Payment Receiv | 80.248.11 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 14/04/2011 | 20:04:02 | Recurring Payment Receiv | 94.7.212. USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 20:02:51 | Recurring Payment Receiv | 178.116.8 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 20:02:25 | Recurring Payment Receiv | 188.123.2 USD | 9.95 | Russian Premier Verified | Oron.com |
| 14/04/2011 | 20:01:52 | Recurring Payment Receiv | 87.127.38 USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 19:59:25 | Recurring Payment Receiv | 68.184.16 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 19:55:53 | Recurring Payment Receiv | 217.7.228 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 19:55:02 | Recurring Payment Receiv | 88.109.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 19:52:38 | Recurring Payment Receiv | 95.166.15 USD | 9.95 | Danish Personal Verified | Oron.com |
| 14/04/2011 | 19:51:30 | Recurring Payment Receiv | 87.194.38 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 19:51:26 | Recurring Payment Receiv | 94.168.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 19:50:12 | Recurring Payment Receiv | 85.73.150 USD | 9.95 | Greek Business Verified | Oron.com |
| 14/04/2011 | 19:46:36 | Recurring Payment Receiv | 115.242.2 USD | 9.95 | Indian Personal Verified | Oron.com |
| 14/04/2011 | 19:43:17 | Recurring Payment Receiv | 67.82.238 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 19:42:30 | Recurring Payment Receiv | 109.158.1 USD | 9.95 | UK Business Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 19:39:35 | Recurring Payment Receiv | 82.181.21 USD | 9.95 Finnish Premier Verified | Oron.com |
| 14/04/2011 | 19:39:17 | Recurring Payment Receiv | 203.213.9 USD | 9.95 Australian Premier Verifie | Oron.com |
| 14/04/2011 | 19:39:05 | Recurring Payment Receiv | 217.110.7 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 19:38:27 | Recurring Payment Receiv | 99.14.203 USD | 9.95 US Premier Unverified | Oron.com |
| 14/04/2011 | 19:36:55 | Recurring Payment Receiv | 91.114.94 USD | 9.95 Austrian Premier Verified | Oron.com |
| 14/04/2011 | 19:35:03 | Recurring Payment Receiv | 77.2.209. USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 19:32:52 | Recurring Payment Receiv | 180.25.18 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 19:32:35 | Recurring Payment Receiv | 81.104.97 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 19:27:45 | Recurring Payment Receiv | 2.1.193.2( USD | 9.95 French Premier Verified | Oron.com |
| 14/04/2011 | 19:27:10 | Recurring Payment Receiv | 94.175.66 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 19:26:36 | Recurring Payment Receiv | 79.191.23 USD | 9.95 Polish Personal Verified | Oron.com |
| 14/04/2011 | 19:26:28 | Recurring Payment Receiv | 188.22.24 USD | 9.95 Austrian Personal Verified | Oron.com |
| 14/04/2011 | 19:25:07 | Recurring Payment Receiv | 213.81.15 USD | 9.95 Slovak Personal Verified | Oron.com |
| 14/04/2011 | 19:21:39 | Recurring Payment Receiv | 94.187.30 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 19:21:05 | Recurring Payment Receiv | 87.15.238 USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 19:19:17 | Recurring Payment Receiv | 86.92.72. USD | 9.95 Dutch Personal Verified | Oron.com |
| 14/04/2011 | 19:18:30 | Recurring Payment Receiv | 82.229.28 USD | 9.95 French Premier Verified | Oron.com |
| 14/04/2011 | 19:12:58 | Recurring Payment Receiv | 90.180.21 USD | 9.95 Czech Personal Verified | Oron.com |
| 14/04/2011 | 19:12:50 | Recurring Payment Receiv | 60.230.17 USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 19:11:53 | Recurring Payment Receiv | 86.26.251 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 19:06:44 | Recurring Payment Receiv | 79.131.16 USD | 9.95 Greek Premier Verified | Oron.com |
| 14/04/2011 | 19:03:49 | Recurring Payment Receiv | 95.14.84. USD | 9.95 Turkish Personal Verified | Oron.com |
| 14/04/2011 | 18:58:11 | Recurring Payment Receiv | 78.53.62. USD | 9.95 German Premier Unverifie | Oron.com |
| 14/04/2011 | 18:56:03 | Recurring Payment Receiv | 78.175.21 USD | 9.95 Turkish Personal Verified | Oron.com |
| 14/04/2011 | 18:55:30 | Recurring Payment Receiv | 151.42.12 USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 18:54:14 | Recurring Payment Receiv | 74.130.11 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 18:53:44 | Recurring Payment Receiv | 87.56.178 USD | 9.95 Danish Personal Verified | Oron.com |
| 14/04/2011 | 18:53:00 | Recurring Payment Receiv | 87.5.22.2! USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 18:51:47 | Recurring Payment Receiv | 72.91.12( USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 18:45:12 | Recurring Payment Receiv | 81.247.10 USD | 9.95 Belgian Premier Verified | Oron.com |
| 14/04/2011 | 18:39:36 | Recurring Payment Receiv | 92.41.124 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 18:38:08 | Recurring Payment Receiv | 87.16.132 USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 18:36:12 | Recurring Payment Receiv | 81.151.18 USD | 9.95 UK Personal Unverified | Oron.com |
| 14/04/2011 | 18:34:04 | Recurring Payment Receiv | 98.217.19 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 18:31:59 | Recurring Payment Receiv | 178.24.17 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 18:31:35 | Recurring Payment Receiv | 78.144.88 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 18:30:18 | Recurring Payment Receiv | 59.157.13 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 18:28:01 | Recurring Payment Receiv | 31.151.24 USD | 9.95 Dutch Personal Verified | Oron.com |
| 14/04/2011 | 18:25:18 | Recurring Payment Receiv | 216.40.14 USD | 9.95 US Premier Unverified | Oron.com |
| 14/04/2011 | 18:24:22 | Recurring Payment Receiv | 82.38.172 USD | 9.95 UK Business Verified | Oron.com |
| 14/04/2011 | 18:24:21 | Recurring Payment Receiv | 86.153.23 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 18:22:30 | Recurring Payment Receiv | 93.196.24 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 18:21:37 | Recurring Payment Receiv | 95.138.68 USD | 9.95 French Premier Verified | Oron.com |
| 14/04/2011 | 18:21:08 | Recurring Payment Receiv | 217.233.1 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 18:20:50 | Recurring Payment Receiv | 87.219.25 USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 18:20:37 | Recurring Payment Receiv | 78.48.172 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 18:19:54 | Recurring Payment Receiv | 91.138.18 USD | 9.95 Greek Personal Verified | Oron.com |
| 14/04/2011 | 18:16:05 | Recurring Payment Receiv | 119.224.9 USD | 9.95 New Zealand Personal Ver | Oron.com |
| 14/04/2011 | 18:14:18 | Recurring Payment Receiv | 86.51.124 USD | 9.95 Saudi Arabian Premier Ver | Oron.com |
| 14/04/2011 | 18:13:25 | Recurring Payment Receiv | 90.163.79 USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 18:12:52 | Recurring Payment Receiv | 80.218.27 USD | 9.95 Swiss Personal Verified | Oron.com |
| 14/04/2011 | 18:12:37 | Recurring Payment Receiv | 79.212.16 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 18:06:45 | Recurring Payment Receiv | 79.28.117 USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 18:05:25 | Recurring Payment Receiv | 93.139.16 USD | 9.95 Croatian Personal Verified | Oron.com |
| 14/04/2011 | 18:03:26 | Recurring Payment Receiv | 178.2.58. USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 18:03:14 | Recurring Payment Receiv | 188.183.2 USD | 9.95 Danish Personal Verified | Oron.com |
| 14/04/2011 | 18:02:00 | Recurring Payment Receiv | 82.7.115. USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 18:01:23 | Recurring Payment Receiv | 86.148.16 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 17:56:50 | Recurring Payment Receiv | 82.49.165 USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 17:54:42 | Recurring Payment Receiv | 24.117.40 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 17:54:34 | Recurring Payment Receiv | 188.174.1 USD | 9.95 German Premier Unverifie | Oron.com |
| 14/04/2011 | 17:53:40 | Recurring Payment Receiv | 88.71.196 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 17:50:07 | Recurring Payment Receiv | 178.187.1 USD | 9.95 Russian Premier Unverifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 17:48:49 | Recurring Payment Receiv | 86.138.6. | USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 17:46:52 | Recurring Payment Receiv | 94.210.17 | USD | 9.95 Dutch Personal Unverifiec | Oron.com |
| 14/04/2011 | 17:44:26 | Recurring Payment Receiv | 87.55.148 | USD | 9.95 Danish Personal Verified | Oron.com |
| 14/04/2011 | 17:42:34 | Recurring Payment Receiv | 109.171.4 | USD | 9.95 Russian Personal Verified | Oron.com |
| 14/04/2011 | 17:40:56 | Recurring Payment Receiv | 71.238.88 | USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 17:40:54 | Recurring Payment Receiv | 46.223.32 | USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 17:38:25 | Recurring Payment Receiv | 2.120.104 | USD | 9.95 UK Business Verified | Oron.com |
| 14/04/2011 | 17:37:57 | Recurring Payment Receiv | 122.104.5 | USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 17:37:49 | Recurring Payment Receiv | 217.86.13 | USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 17:35:19 | Recurring Payment Receiv | 79.151.10 | USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 17:34:19 | Recurring Payment Receiv | 174.49.20 | USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 17:31:42 | Recurring Payment Receiv | 78.150.15 | USD | 9.95 UK Personal Unverified | Oron.com |
| 14/04/2011 | 17:30:52 | Recurring Payment Receiv | 78.237.13 | USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 17:27:00 | Recurring Payment Receiv | 87.231.20 | USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 17:24:24 | Recurring Payment Receiv | 94.168.26 | USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 17:22:48 | Recurring Payment Receiv | 93.20.211 | USD | 9.95 French Premier Verified | Oron.com |
| 14/04/2011 | 17:21:15 | Recurring Payment Receiv | 89.161.1. | USD | 9.95 Irish Personal Unverified | Oron.com |
| 14/04/2011 | 17:20:09 | Recurring Payment Receiv | 114.187.2 | USD | 9.95 Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 17:18:47 | Recurring Payment Receiv | 196.35.34 | USD | 9.95 South African Personal Ve | Oron.com |
| 14/04/2011 | 17:17:02 | Recurring Payment Receiv | 109.122.1 | USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 17:16:01 | Recurring Payment Receiv | 86.130.15 | USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 17:15:14 | Recurring Payment Receiv | 80.31.152 | USD | 9.95 Spanish Premier Verified | Oron.com |
| 14/04/2011 | 17:12:25 | Recurring Payment Receiv | 217.162.6 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 14/04/2011 | 17:11:08 | Recurring Payment Receiv | 86.185.20 | USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 17:10:47 | Recurring Payment Receiv | 59.133.89 | USD | 9.95 Japanese Premier Verified | Oron.com |
| 14/04/2011 | 17:10:28 | Recurring Payment Receiv | 83.248.67 | USD | 9.95 Swedish Personal Verified | Oron.com |
| 14/04/2011 | 17:09:37 | Recurring Payment Receiv | 188.108.1 | USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 17:07:22 | Recurring Payment Receiv | 188.106.2 | USD | 9.95 German Personal Verified | Oron.com |
| 14/04/2011 | 17:07:15 | Recurring Payment Receiv | 220.22.58 | USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 17:06:30 | Recurring Payment Receiv | 109.210.3 | USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 17:05:31 | Recurring Payment Receiv | 80.218.27 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 14/04/2011 | 17:01:36 | Recurring Payment Receiv | 58.170.13 | USD | 9.95 Australian Personal Unver | Oron.com |
| 14/04/2011 | 16:59:40 | Recurring Payment Receiv | 121.114.3 | USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 16:59:03 | Recurring Payment Receiv | 86.134.21 | USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 16:58:36 | Recurring Payment Receiv | 90.211.16 | USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 16:55:08 | Recurring Payment Receiv | 81.242.43 | USD | 9.95 Belgian Premier Verified | Oron.com |
| 14/04/2011 | 16:54:26 | Recurring Payment Receiv | 76.217.11 | USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 16:52:48 | Recurring Payment Receiv | 124.191.1 | USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 16:44:25 | Recurring Payment Receiv | 192.167.9 | USD | 9.95 Italian Premier Verified | Oron.com |
| 14/04/2011 | 16:41:00 | Recurring Payment Receiv | 213.105.2 | USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 16:39:13 | Recurring Payment Receiv | 98.155.83 | USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 16:39:12 | Recurring Payment Receiv | 75.84.101 | USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 16:38:47 | Recurring Payment Receiv | 80.29.90. | USD | 9.95 Spanish Premier Verified | Oron.com |
| 14/04/2011 | 16:37:44 | Recurring Payment Receiv | 93.45.111 | USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 16:37:24 | Recurring Payment Receiv | 91.115.21 | USD | 9.95 Austrian Premier Verified | Oron.com |
| 14/04/2011 | 16:32:39 | Recurring Payment Receiv | 82.134.28 | USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 14/04/2011 | 16:29:52 | Recurring Payment Receiv | 80.29.253 | USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 16:29:36 | Recurring Payment Receiv | 90.185.99 | USD | 9.95 Danish Personal Verified | Oron.com |
| 14/04/2011 | 16:26:48 | Recurring Payment Receiv | 83.60.240 | USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 16:26:04 | Recurring Payment Receiv | 77.249.13 | USD | 9.95 Dutch Premier Verified | Oron.com |
| 14/04/2011 | 16:24:44 | Recurring Payment Receiv | 124.150.9 | USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 16:23:37 | Recurring Payment Receiv | 78.48.234 | USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 16:20:35 | Recurring Payment Receiv | 91.89.5.2! | USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 16:16:03 | Recurring Payment Receiv | 80.218.27 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 14/04/2011 | 16:14:25 | Recurring Payment Receiv | 202.10.90 | USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 16:13:04 | Recurring Payment Receiv | 68.230.65 | USD | 9.95 Turkish Personal Verified | Oron.com |
| 14/04/2011 | 16:11:25 | Recurring Payment Receiv | 79.197.13 | USD | 9.95 German Personal Verified | Oron.com |
| 14/04/2011 | 16:10:55 | Recurring Payment Receiv | 76.87.91. | USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 16:09:09 | Recurring Payment Receiv | 84.220.14 | USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 16:09:00 | Recurring Payment Receiv | 46.24.45. | USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 16:07:31 | Recurring Payment Receiv | 213.98.11 | USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 16:05:37 | Recurring Payment Receiv | 93.232.2. | USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 16:02:44 | Recurring Payment Receiv | 108.15.87 | USD | 9.95 US Personal Verified | Oron.com |

| 14/04/2011 | 16:01:15 | Recurring Payment Receiv | 121.245.2 USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 14/04/2011 | 15:58:34 | Recurring Payment Receiv | 99.181.14 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 15:58:01 | Recurring Payment Receiv | 175.140.1 USD | 9.95 | Malaysian Personal Verific | Oron.com |
| 14/04/2011 | 15:55:27 | Recurring Payment Receiv | 80.66.210 USD | 9.95 | Italian Premier Verified | Oron.com |
| 14/04/2011 | 15:53:07 | Recurring Payment Receiv | 88.231.19 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 15:52:12 | Recurring Payment Receiv | 82.49.199 USD | 9.95 | Italian Premier Verified | Oron.com |
| 14/04/2011 | 15:50:33 | Recurring Payment Receiv | 82.54.168 USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 15:50:24 | Recurring Payment Receiv | 160.39.54 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 15:50:07 | Recurring Payment Receiv | 92.224.12 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 15:48:52 | Recurring Payment Receiv | 89.134.21 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 14/04/2011 | 15:46:41 | Recurring Payment Receiv | 76.122.20 USD | 9.95 | US Business Verified | Oron.com |
| 14/04/2011 | 15:45:32 | Recurring Payment Receiv | 94.217.12 USD | 9.95 | German Personal Verified | Oron.com |
| 14/04/2011 | 15:44:04 | Recurring Payment Receiv | 130.243.2 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 14/04/2011 | 15:42:21 | Recurring Payment Receiv | 81.224.16 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 14/04/2011 | 15:42:07 | Recurring Payment Receiv | 79.240.19 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 15:42:00 | Recurring Payment Receiv | 70.173.16 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 15:40:24 | Recurring Payment Receiv | 93.182.20 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 15:36:57 | Recurring Payment Receiv | 24.143.10 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 15:34:58 | Recurring Payment Receiv | 222.165.7 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 14/04/2011 | 15:33:36 | Recurring Payment Receiv | 115.134.1 USD | 9.95 | Malaysian Personal Verific | Oron.com |
| 14/04/2011 | 15:31:37 | Recurring Payment Receiv | 122.149.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 15:31:23 | Recurring Payment Receiv | 77.93.11. USD | 9.95 | Latvian Personal Verified | Oron.com |
| 14/04/2011 | 15:31:21 | Recurring Payment Receiv | 27.33.144 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 15:31:05 | Recurring Payment Receiv | 71.206.11 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 15:30:31 | Recurring Payment Receiv | 178.149.6 USD | 9.95 | Hungarian Personal Verific | Oron.com |
| 14/04/2011 | 15:28:25 | Recurring Payment Receiv | 91.143.12 USD | 9.95 | Danish Personal Verified | Oron.com |
| 14/04/2011 | 15:27:51 | Recurring Payment Receiv | 220.58.34 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 15:27:15 | Recurring Payment Receiv | 71.242.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 15:26:26 | Recurring Payment Receiv | 220.253.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 15:25:16 | Recurring Payment Receiv | 81.251.56 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 15:24:39 | Recurring Payment Receiv | 89.159.12 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 15:24:31 | Recurring Payment Receiv | 209.59.36 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 15:23:02 | Recurring Payment Receiv | 173.176.1 USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 14/04/2011 | 15:17:08 | Recurring Payment Receiv | 120.17.92 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 15:16:47 | Recurring Payment Receiv | 86.178.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 15:12:00 | Recurring Payment Receiv | 195.212.2 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 15:11:26 | Recurring Payment Receiv | 166.248.5 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 15:08:34 | Recurring Payment Receiv | 75.26.178 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 15:06:19 | Recurring Payment Receiv | 118.142.3 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 14/04/2011 | 15:05:13 | Recurring Payment Receiv | 108.28.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 15:03:02 | Recurring Payment Receiv | 94.171.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 15:00:38 | Recurring Payment Receiv | 67.188.16 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 14:49:08 | Recurring Payment Receiv | 124.181.9 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 14/04/2011 | 14:48:33 | Recurring Payment Receiv | 84.165.25 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 14:44:37 | Recurring Payment Receiv | 76.88.109 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 14:44:30 | Recurring Payment Receiv | 81.230.22 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 14/04/2011 | 14:43:18 | Recurring Payment Receiv | 79.254.36 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 14:39:24 | Recurring Payment Receiv | 75.128.44 USD | 9.95 | US Premier Unverified | Oron.com |
| 14/04/2011 | 14:38:28 | Recurring Payment Receiv | 68.36.233 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 14:38:13 | Recurring Payment Receiv | 95.19.64. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 14/04/2011 | 14:33:11 | Recurring Payment Receiv | 62.16.231 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 14/04/2011 | 14:32:43 | Recurring Payment Receiv | 175.184.1 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 14/04/2011 | 14:30:32 | Recurring Payment Receiv | 85.221.22 USD | 9.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 14:29:16 | Recurring Payment Receiv | 85.55.24. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 14:28:40 | Recurring Payment Receiv | 89.85.58. USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 14:28:30 | Recurring Payment Receiv | 190.233.3 USD | 9.95 | Peruvian Premier Verified | Oron.com |
| 14/04/2011 | 14:25:12 | Recurring Payment Receiv | 115.70.12 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 14:22:52 | Recurring Payment Receiv | 69.110.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 14:21:40 | Recurring Payment Receiv | 80.30.17. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 14:19:51 | Recurring Payment Receiv | 94.75.84. USD | 9.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 14:17:45 | Recurring Payment Receiv | 62.194.53 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 14/04/2011 | 14:14:40 | Recurring Payment Receiv | 78.179.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 14:14:09 | Recurring Payment Receiv | 24.147.14 USD | 9.95 | US Premier Verified | Oron.com |

| 14/04/2011 | 14:12:39 | Recurring Payment Recei | 89.103.48 USD | 9.95 | Czech Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 14/04/2011 | 14:10:36 | Recurring Payment Recei | 222.153.5 USD | 9.95 | New Zealand Personal Un | Oron.com |
| 14/04/2011 | 14:07:53 | Recurring Payment Recei | 202.180.1 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 14/04/2011 | 14:06:00 | Recurring Payment Recei | 85.107.15 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 13:55:59 | Recurring Payment Recei | 174.52.13 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 13:55:08 | Recurring Payment Recei | 82.251.97 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 13:53:55 | Recurring Payment Recei | 188.182.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 13:51:32 | Recurring Payment Recei | 81.63.72. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 13:50:48 | Recurring Payment Recei | 207.144.2 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 13:50:26 | Recurring Payment Recei | 76.182.20 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 13:49:30 | Recurring Payment Recei | 199.247.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 13:47:43 | Recurring Payment Recei | 65.191.14 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 13:46:25 | Recurring Payment Recei | 89.44.129 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 13:45:26 | Recurring Payment Recei | 121.45.15 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 13:42:32 | Recurring Payment Recei | 122.148.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 14/04/2011 | 13:40:39 | Recurring Payment Recei | 98.234.14 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 13:38:58 | Recurring Payment Recei | 69.116.82 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 13:37:49 | Recurring Payment Recei | 78.178.42 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 13:37:09 | Recurring Payment Recei | 220.108.3 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 13:37:05 | Recurring Payment Recei | 205.250.2 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 14/04/2011 | 13:34:24 | Recurring Payment Recei | 220.108.3 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 13:33:18 | Recurring Payment Recei | 138.210.4 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 13:29:33 | Recurring Payment Recei | 88.212.40 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 14/04/2011 | 13:28:56 | Recurring Payment Recei | 189.160.4 USD | 9.95 | Mexican Business Verified | Oron.com |
| 14/04/2011 | 13:28:24 | Recurring Payment Recei | 98.149.11 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 13:27:41 | Recurring Payment Recei | 71.252.14 USD | 9.95 | US Premier Unverified | Oron.com |
| 14/04/2011 | 13:23:53 | Recurring Payment Recei | 190.13.62 USD | 9.95 | Colombian Personal Verifi | Oron.com |
| 14/04/2011 | 13:21:30 | Recurring Payment Recei | 110.33.13 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 13:08:27 | Recurring Payment Recei | 70.190.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 13:04:46 | Recurring Payment Recei | 174.98.19 USD | 9.95 | US Premier Unverified | Oron.com |
| 14/04/2011 | 13:03:00 | Recurring Payment Recei | 74.3.2.15( USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 13:01:09 | Recurring Payment Recei | 64.229.42 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 12:58:06 | Recurring Payment Recei | 75.71.192 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 12:48:58 | Recurring Payment Recei | 70.68.106 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 12:44:03 | Recurring Payment Recei | 82.138.62 USD | 9.95 | Russian Personal Verified | Oron.com |
| 14/04/2011 | 12:42:49 | Recurring Payment Recei | 180.15.77 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 12:42:23 | Recurring Payment Recei | 98.211.13 USD | 9.95 | Ecuadorian Premier Verifi | Oron.com |
| 14/04/2011 | 12:37:59 | Recurring Payment Recei | 108.15.87 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 12:31:58 | Recurring Payment Recei | 198.163.3 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 14/04/2011 | 12:31:49 | Recurring Payment Recei | 190.42.71 USD | 9.95 | Peruvian Personal Unverif | Oron.com |
| 14/04/2011 | 12:29:31 | Recurring Payment Recei | 67.183.28 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 12:28:23 | Recurring Payment Recei | 67.87.31. USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 12:26:49 | Recurring Payment Recei | 173.31.18 USD | 9.95 | US Business Verified | Oron.com |
| 14/04/2011 | 12:26:12 | Recurring Payment Recei | 71.252.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 12:23:09 | Recurring Payment Recei | 82.234.18 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 12:22:12 | Recurring Payment Recei | 86.197.17 USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 12:19:59 | Recurring Payment Recei | 212.55.46 USD | 9.95 | Danish Personal Verified | Oron.com |
| 14/04/2011 | 12:19:57 | Recurring Payment Recei | 211.137.1 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 14/04/2011 | 12:13:11 | Recurring Payment Recei | 99.237.17 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 12:10:14 | Recurring Payment Recei | 66.97.210 USD | 9.95 | US Premier Unverified | Oron.com |
| 14/04/2011 | 12:02:20 | Recurring Payment Recei | 98.245.19 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 12:02:00 | Recurring Payment Recei | 119.155.2 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 14/04/2011 | 12:01:26 | Recurring Payment Recei | 80.132.8. USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 12:00:41 | Recurring Payment Recei | 209.89.21 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 11:57:37 | Recurring Payment Recei | 72.202.14 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 11:52:00 | Recurring Payment Recei | 96.3.33.2 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 11:50:07 | Recurring Payment Recei | 99.255.22 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 11:47:27 | Recurring Payment Recei | 60.230.36 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 11:47:04 | Recurring Payment Recei | 173.167.2 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 11:44:28 | Recurring Payment Recei | 121.102.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 11:42:12 | Recurring Payment Recei | 186.213.3 USD | 9.95 | Brazilian Business Verified | Oron.com |
| 14/04/2011 | 11:41:26 | Recurring Payment Recei | 67.84.214 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 11:38:20 | Recurring Payment Recei | 87.210.89 USD | 9.95 | Dutch Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 11:38:07 | Recurring Payment Receiv | 201.41.29 USD | 9.95 Brazilian Premier Verified | Oron.com |
| 14/04/2011 | 11:35:43 | Recurring Payment Receiv | 71.224.20 USD | 9.95 US Business Verified | Oron.com |
| 14/04/2011 | 11:33:19 | Recurring Payment Receiv | 75.120.23 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 11:32:00 | Recurring Payment Receiv | 46.176.74 USD | 9.95 Greek Premier Verified | Oron.com |
| 14/04/2011 | 11:26:53 | Recurring Payment Receiv | 174.108.1 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 11:24:50 | Recurring Payment Receiv | 65.28.110 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 11:23:43 | Recurring Payment Receiv | 189.27.42 USD | 9.95 Brazilian Personal Unverif | Oron.com |
| 14/04/2011 | 11:23:13 | Recurring Payment Receiv | 98.242.13 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 11:23:02 | Recurring Payment Receiv | 65.29.136 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 11:22:42 | Recurring Payment Receiv | 94.195.11 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 11:22:15 | Recurring Payment Receiv | 24.149.22 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 11:18:46 | Recurring Payment Receiv | 125.24.21 USD | 9.95 Thai Personal Unverified | Oron.com |
| 14/04/2011 | 11:18:03 | Recurring Payment Receiv | 124.150.3 USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 11:17:41 | Recurring Payment Receiv | 99.179.14 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 11:17:35 | Recurring Payment Receiv | 74.73.37. USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 11:16:22 | Recurring Payment Receiv | 99.227.10 USD | 9.95 Canadian Premier Verified | Oron.com |
| 14/04/2011 | 11:16:16 | Recurring Payment Receiv | 66.61.48. USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 11:15:13 | Recurring Payment Receiv | 202.162.2 USD | 9.95 Indonesian Premier Verifi | Oron.com |
| 14/04/2011 | 11:14:00 | Recurring Payment Receiv | 207.38.25 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 11:12:54 | Recurring Payment Receiv | 205.206.2 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 11:10:24 | Recurring Payment Receiv | 24.202.17 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 11:06:45 | Recurring Payment Receiv | 84.42.138 USD | 9.95 Czech Personal Verified | Oron.com |
| 14/04/2011 | 11:05:11 | Recurring Payment Receiv | 71.66.104 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 11:04:33 | Recurring Payment Receiv | 186.206.5 USD | 9.95 Brazilian Personal Verified | Oron.com |
| 14/04/2011 | 11:01:51 | Recurring Payment Receiv | 70.45.71. USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 11:01:32 | Recurring Payment Receiv | 98.210.80 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 11:01:06 | Recurring Payment Receiv | 68.108.12 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 11:00:06 | Recurring Payment Receiv | 90.195.14 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 10:58:38 | Recurring Payment Receiv | 110.138.2 USD | 9.95 Indonesian Personal Verif | Oron.com |
| 14/04/2011 | 10:57:51 | Recurring Payment Receiv | 24.143.10 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 10:55:02 | Recurring Payment Receiv | 97.103.49 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 10:53:25 | Recurring Payment Receiv | 77.54.197 USD | 9.95 Portuguese Personal Unve | Oron.com |
| 14/04/2011 | 10:52:49 | Recurring Payment Receiv | 114.77.65 USD | 9.95 Australian Premier Verifie | Oron.com |
| 14/04/2011 | 10:51:46 | Recurring Payment Receiv | 180.17.21 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 10:49:35 | Recurring Payment Receiv | 75.74.219 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 10:47:08 | Recurring Payment Receiv | 85.246.24 USD | 9.95 Portuguese Personal Unve | Oron.com |
| 14/04/2011 | 10:43:46 | Recurring Payment Receiv | 173.33.64 USD | 9.95 Canadian Premier Unverif | Oron.com |
| 14/04/2011 | 10:43:40 | Recurring Payment Receiv | 98.225.22 USD | 9.95 US Premier Unverified | Oron.com |
| 14/04/2011 | 10:35:38 | Recurring Payment Receiv | 75.110.10 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 10:32:38 | Recurring Payment Receiv | 24.202.24 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 10:30:20 | Recurring Payment Receiv | 68.239.23 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 10:27:15 | Recurring Payment Receiv | 99.56.40. USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 10:21:54 | Recurring Payment Receiv | 174.2.45. USD | 9.95 Canadian Premier Verified | Oron.com |
| 14/04/2011 | 10:19:57 | Recurring Payment Receiv | 86.177.22 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 10:18:01 | Recurring Payment Receiv | 119.115.5 USD | 9.95 Chinese Personal Unverifi | Oron.com |
| 14/04/2011 | 10:17:07 | Recurring Payment Receiv | 95.12.185 USD | 9.95 Turkish Personal Verified | Oron.com |
| 14/04/2011 | 10:16:05 | Recurring Payment Receiv | 79.11.3.6 USD | 9.95 Italian Premier Verified | Oron.com |
| 14/04/2011 | 10:14:52 | Recurring Payment Receiv | 86.144.37 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 10:14:22 | Recurring Payment Receiv | 90.212.16 USD | 9.95 UK Business Verified | Oron.com |
| 14/04/2011 | 10:04:48 | Recurring Payment Receiv | 2.156.116 USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 10:04:10 | Recurring Payment Receiv | 114.168.9 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 9:55:46 | Recurring Payment Receiv | 94.197.16 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 9:55:42 | Recurring Payment Receiv | 91.126.19 USD | 9.95 Spanish Premier Verified | Oron.com |
| 14/04/2011 | 9:49:17 | Recurring Payment Receiv | 90.204.24 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 9:48:07 | Recurring Payment Receiv | 24.149.80 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 9:45:13 | Recurring Payment Receiv | 68.119.63 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 9:44:04 | Recurring Payment Receiv | 90.193.94 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 9:43:18 | Recurring Payment Receiv | 98.28.151 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 9:41:49 | Recurring Payment Receiv | 199.255.4 USD | 9.95 US Premier Unverified | Oron.com |
| 14/04/2011 | 9:40:38 | Recurring Payment Receiv | 123.198.3 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 9:40:26 | Recurring Payment Receiv | 76.239.58 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 9:33:45 | Recurring Payment Receiv | 76.116.44 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 9:27:19 | Recurring Payment Receiv | 77.102.12 USD | 9.95 UK Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 9:26:32 | Recurring Payment Receiv | 124.185.1 | USD | 9.95 | Australian Personal Verific | Oron.com |
| 14/04/2011 | 9:25:13 | Recurring Payment Receiv | 186.4.12. | USD | 9.95 | Costa Rican Personal Veril | Oron.com |
| 14/04/2011 | 9:23:48 | Recurring Payment Receiv | 86.157.13 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 9:23:05 | Recurring Payment Receiv | 75.108.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 9:20:22 | Recurring Payment Receiv | 70.94.95. | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 9:18:26 | Recurring Payment Receiv | 89.108.1. | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 14/04/2011 | 9:17:04 | Recurring Payment Receiv | 69.174.24 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 14/04/2011 | 9:15:57 | Recurring Payment Receiv | 70.245.64 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 9:15:09 | Recurring Payment Receiv | 184.96.10 | USD | 9.95 | US Business Verified | Oron.com |
| 14/04/2011 | 9:12:06 | Recurring Payment Receiv | 211.1.80. | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 9:07:56 | Recurring Payment Receiv | 187.113.8 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 14/04/2011 | 9:05:24 | Recurring Payment Receiv | 24.205.84 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 9:01:26 | Recurring Payment Receiv | 74.137.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 9:01:12 | Recurring Payment Receiv | 67.189.98 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 8:52:56 | Recurring Payment Receiv | 188.177.2 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 14/04/2011 | 8:45:00 | Recurring Payment Receiv | 84.39.46. | USD | 9.95 | Portuguese Premier Unve | Oron.com |
| 14/04/2011 | 8:43:35 | Recurring Payment Receiv | 216.165.9 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 8:39:56 | Recurring Payment Receiv | 71.191.39 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 8:39:42 | Recurring Payment Receiv | 24.235.25 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 14/04/2011 | 8:33:36 | Recurring Payment Receiv | 188.11.55 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 8:30:28 | Recurring Payment Receiv | 99.165.61 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 8:30:24 | Recurring Payment Receiv | 207.134.4 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 14/04/2011 | 8:29:46 | Recurring Payment Receiv | 75.132.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 8:25:52 | Recurring Payment Receiv | 90.26.1.1 | USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 8:24:52 | Recurring Payment Receiv | 70.187.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 8:21:56 | Recurring Payment Receiv | 209.131.6 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 8:20:45 | Recurring Payment Receiv | 72.67.21. | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 8:19:41 | Recurring Payment Receiv | 85.65.105 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 14/04/2011 | 8:18:17 | Recurring Payment Receiv | 75.186.74 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 8:18:06 | Recurring Payment Receiv | 72.201.24 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 8:16:50 | Recurring Payment Receiv | 76.185.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 8:12:15 | Recurring Payment Receiv | 71.236.17 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 8:12:13 | Recurring Payment Receiv | 68.7.0.22 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 8:10:56 | Recurring Payment Receiv | 213.246.9 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 8:04:59 | Recurring Payment Receiv | 76.22.87. | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 8:04:44 | Recurring Payment Receiv | 83.109.21 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 14/04/2011 | 8:03:01 | Recurring Payment Receiv | 77.109.11 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 8:00:10 | Recurring Payment Receiv | 84.215.7. | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 14/04/2011 | 7:58:05 | Recurring Payment Receiv | 88.180.71 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 14/04/2011 | 7:57:20 | Recurring Payment Receiv | 98.154.98 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 7:54:20 | Recurring Payment Receiv | 62.150.20 | USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 14/04/2011 | 7:53:29 | Recurring Payment Receiv | 69.141.21 | USD | 9.95 | US Business Verified | Oron.com |
| 14/04/2011 | 7:53:13 | Recurring Payment Receiv | 75.169.24 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 7:52:39 | Recurring Payment Receiv | 91.107.19 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 7:50:02 | Recurring Payment Receiv | 68.174.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 7:49:01 | Recurring Payment Receiv | 85.49.156 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 7:48:45 | Recurring Payment Receiv | 2.124.79. | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 7:45:42 | Recurring Payment Receiv | 76.15.30. | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 7:45:11 | Recurring Payment Receiv | 78.177.94 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 14/04/2011 | 7:44:19 | Recurring Payment Receiv | 173.179.2 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 14/04/2011 | 7:44:12 | Recurring Payment Receiv | 132.204.2 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 7:44:04 | Recurring Payment Receiv | 190.145.1 | USD | 9.95 | Colombian Personal Verifi | Oron.com |
| 14/04/2011 | 7:43:03 | Recurring Payment Receiv | 85.165.7. | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 14/04/2011 | 7:42:46 | Recurring Payment Receiv | 60.40.67. | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 7:41:39 | Recurring Payment Receiv | 190.21.76 | USD | 9.95 | Chilean Premier Verified | Oron.com |
| 14/04/2011 | 7:41:25 | Recurring Payment Receiv | 74.192.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 7:40:00 | Recurring Payment Receiv | 87.236.19 | USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 14/04/2011 | 7:39:12 | Recurring Payment Receiv | 98.194.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 7:38:27 | Recurring Payment Receiv | 94.193.25 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 7:37:10 | Recurring Payment Receiv | 173.67.52 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 7:35:55 | Recurring Payment Receiv | 71.229.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 7:35:23 | Recurring Payment Receiv | 77.92.85. | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 14/04/2011 | 7:34:24 | Recurring Payment Receiv | 98.203.80 | USD | 9.95 | US Personal Verified | Oron.com |

| 14/04/2011 | 7:32:16 | Recurring Payment Recei | 67.169.10 USD | 9.95 US Premier Verified | Oron.com |
|---|---|---|---|---|---|
| 14/04/2011 | 7:28:03 | Recurring Payment Recei | 81.140.49 USD | 9.95 UK Personal Unverified | Oron.com |
| 14/04/2011 | 7:26:48 | Recurring Payment Recei | 24.178.19 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 7:26:16 | Recurring Payment Recei | 109.210.3 USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 7:24:31 | Recurring Payment Recei | 77.98.156 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 7:23:23 | Recurring Payment Recei | 121.213.2 USD | 9.95 Australian Personal Verifie | Oron.com |
| 14/04/2011 | 7:23:22 | Recurring Payment Recei | 68.122.14 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 7:22:50 | Recurring Payment Recei | 93.96.34.! USD | 9.95 UK Personal Unverified | Oron.com |
| 14/04/2011 | 7:22:15 | Recurring Payment Recei | 121.84.15 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 7:21:04 | Recurring Payment Recei | 94.12.22.: USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 7:19:04 | Recurring Payment Recei | 94.2.159. USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 7:18:55 | Recurring Payment Recei | 94.0.214. USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 7:18:48 | Recurring Payment Recei | 70.176.22 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 7:18:46 | Recurring Payment Recei | 75.69.112 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 7:18:11 | Recurring Payment Recei | 71.229.15 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 7:14:04 | Recurring Payment Recei | 94.192.22 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 7:12:53 | Recurring Payment Recei | 68.44.16.: USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 7:09:44 | Recurring Payment Recei | 75.80.109 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 7:09:15 | Recurring Payment Recei | 82.32.253 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 7:08:24 | Recurring Payment Recei | 87.194.26 USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 7:04:46 | Recurring Payment Recei | 88.68.100 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 7:01:44 | Recurring Payment Recei | 80.244.73 USD | 9.95 Swedish Personal Verified | Oron.com |
| 14/04/2011 | 7:01:41 | Recurring Payment Recei | 94.3.23.1! USD | 9.95 UK Personal Unverified | Oron.com |
| 14/04/2011 | 7:01:01 | Recurring Payment Recei | 85.197.22 USD | 9.95 Icelandic Personal Verifie | Oron.com |
| 14/04/2011 | 6:58:48 | Recurring Payment Recei | 206.130.1 USD | 9.95 US Premier Unverified | Oron.com |
| 14/04/2011 | 6:57:07 | Recurring Payment Recei | 94.168.18 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 6:55:31 | Recurring Payment Recei | 91.84.63.: USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 6:54:02 | Recurring Payment Recei | 82.42.211 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 6:53:48 | Recurring Payment Recei | 92.25.99.: USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 6:53:27 | Recurring Payment Recei | 76.109.12 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 6:51:38 | Recurring Payment Recei | 195.77.24 USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 6:50:16 | Recurring Payment Recei | 173.49.10 USD | 9.95 US Business Verified | Oron.com |
| 14/04/2011 | 6:50:00 | Recurring Payment Recei | 24.223.24 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 6:48:26 | Recurring Payment Recei | 125.30.77 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 6:47:21 | Recurring Payment Recei | 88.16.194 USD | 9.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 6:45:10 | Recurring Payment Recei | 71.10.250 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 6:42:45 | Recurring Payment Recei | 24.31.254 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 6:39:37 | Recurring Payment Recei | 67.175.15 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 6:39:04 | Recurring Payment Recei | 61.121.41 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 6:38:50 | Recurring Payment Recei | 150.101.2 USD | 9.95 Australian Business Verifie | Oron.com |
| 14/04/2011 | 6:38:31 | Recurring Payment Recei | 46.127.63 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 6:36:49 | Recurring Payment Recei | 74.14.103 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 6:36:13 | Recurring Payment Recei | 67.189.14 USD | 9.95 US Premier Unverified | Oron.com |
| 14/04/2011 | 6:35:14 | Recurring Payment Recei | 87.64.0.5! USD | 9.95 Belgian Premier Verified | Oron.com |
| 14/04/2011 | 6:35:08 | Recurring Payment Recei | 71.229.15 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 6:34:04 | Recurring Payment Recei | 84.30.22.: USD | 9.95 Dutch Personal Verified | Oron.com |
| 14/04/2011 | 6:32:52 | Recurring Payment Recei | 90.51.225 USD | 9.95 French Personal Verified | Oron.com |
| 14/04/2011 | 6:31:15 | Recurring Payment Recei | 87.206.11 USD | 9.95 Polish Personal Unverified | Oron.com |
| 14/04/2011 | 6:30:11 | Recurring Payment Recei | 77.13.135 USD | 9.95 German Premier Verified | Oron.com |
| 14/04/2011 | 6:28:43 | Recurring Payment Recei | 93.71.192 USD | 9.95 Italian Personal Verified | Oron.com |
| 14/04/2011 | 6:28:04 | Recurring Payment Recei | 108.14.81 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 6:27:50 | Recurring Payment Recei | 85.224.85 USD | 9.95 Swedish Personal Verified | Oron.com |
| 14/04/2011 | 6:27:25 | Recurring Payment Recei | 67.184.25 USD | 9.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 6:24:33 | Recurring Payment Recei | 77.99.82. USD | 9.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 6:24:02 | Recurring Payment Recei | 88.169.39 USD | 9.95 French Premier Verified | Oron.com |
| 14/04/2011 | 6:23:24 | Recurring Payment Recei | 87.211.21 USD | 9.95 Dutch Personal Verified | Oron.com |
| 14/04/2011 | 6:23:20 | Recurring Payment Recei | 92.237.32 USD | 9.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 6:21:19 | Recurring Payment Recei | 79.183.20 USD | 9.95 Israeli Premier Verified | Oron.com |
| 14/04/2011 | 6:20:09 | Recurring Payment Recei | 75.71.230 USD | 9.95 US Business Verified | Oron.com |
| 14/04/2011 | 6:19:42 | Recurring Payment Recei | 98.225.13 USD | 9.95 US Personal Verified | Oron.com |
| 14/04/2011 | 6:19:31 | Recurring Payment Recei | 98.27.199 USD | 9.95 US Premier Verified | Oron.com |
| 14/04/2011 | 6:19:23 | Recurring Payment Recei | 87.104.11 USD | 9.95 Danish Business Verified | Oron.com |
| 14/04/2011 | 6:18:47 | Recurring Payment Recei | 65.96.174 USD | 9.95 US Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14/04/2011 | 6:18:24 | Recurring Payment Receiv | 217.157.2 USD | 9.95 | Danish Personal Verified | Oron.com |
| 14/04/2011 | 6:16:48 | Recurring Payment Receiv | 77.13.220 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 6:16:36 | Recurring Payment Receiv | 99.65.136 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 6:15:55 | Recurring Payment Receiv | 24.118.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 6:12:23 | Recurring Payment Receiv | 93.165.15 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 14/04/2011 | 6:12:00 | Recurring Payment Receiv | 90.156.8. USD | 9.95 | Polish Premier Verified | Oron.com |
| 14/04/2011 | 6:10:56 | Recurring Payment Receiv | 109.52.12 USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 6:10:45 | Recurring Payment Receiv | 94.68.224 USD | 9.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 6:10:18 | Recurring Payment Receiv | 90.14.63. USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 6:04:12 | Recurring Payment Receiv | 80.188.34 USD | 9.95 | Czech Premier Verified | Oron.com |
| 14/04/2011 | 6:00:28 | Recurring Payment Receiv | 205.206.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 14/04/2011 | 5:59:35 | Recurring Payment Receiv | 93.213.18 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:58:34 | Recurring Payment Receiv | 90.194.2. USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 5:57:42 | Recurring Payment Receiv | 67.189.14 USD | 9.95 | US Premier Unverified | Oron.com |
| 14/04/2011 | 5:56:00 | Recurring Payment Receiv | 78.102.17 USD | 9.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 5:55:58 | Recurring Payment Receiv | 94.30.33. USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 5:54:45 | Recurring Payment Receiv | 89.100.7. USD | 9.95 | Irish Premier Verified | Oron.com |
| 14/04/2011 | 5:52:36 | Recurring Payment Receiv | 187.38.14 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 14/04/2011 | 5:52:31 | Recurring Payment Receiv | 217.211.5 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 14/04/2011 | 5:49:16 | Recurring Payment Receiv | 68.153.18 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 14/04/2011 | 5:48:42 | Recurring Payment Receiv | 77.99.62. USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 5:46:51 | Recurring Payment Receiv | 82.235.12 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 5:46:10 | Recurring Payment Receiv | 86.65.241 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 5:44:18 | Recurring Payment Receiv | 46.152.17 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 14/04/2011 | 5:41:13 | Recurring Payment Receiv | 92.12.43. USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 5:40:46 | Recurring Payment Receiv | 50.9.206. USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 5:40:22 | Recurring Payment Receiv | 77.102.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 5:38:28 | Recurring Payment Receiv | 178.192.2 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 5:38:26 | Recurring Payment Receiv | 87.182.86 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:38:00 | Recurring Payment Receiv | 83.163.21 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 5:37:52 | Recurring Payment Receiv | 174.57.20 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 5:36:45 | Recurring Payment Receiv | 91.7.90.1: USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:34:06 | Recurring Payment Receiv | 189.46.18 USD | 9.95 | Brazilian Premier Unverifi | Oron.com |
| 14/04/2011 | 5:33:46 | Recurring Payment Receiv | 109.231.4 USD | 9.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 5:33:11 | Recurring Payment Receiv | 87.113.11 USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 5:32:37 | Recurring Payment Receiv | 60.228.73 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 14/04/2011 | 5:29:05 | Recurring Payment Receiv | 81.165.14 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 5:27:10 | Recurring Payment Receiv | 85.247.25 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 14/04/2011 | 5:26:38 | Recurring Payment Receiv | 86.157.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 5:23:08 | Recurring Payment Receiv | 80.128.43 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:22:46 | Recurring Payment Receiv | 213.166.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 5:22:04 | Recurring Payment Receiv | 174.24.16 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 5:21:42 | Recurring Payment Receiv | 83.67.93. USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 5:19:59 | Recurring Payment Receiv | 94.175.87 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 5:14:00 | Recurring Payment Receiv | 193.111.2 USD | 9.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 5:13:10 | Recurring Payment Receiv | 212.198.1 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 5:12:45 | Recurring Payment Receiv | 93.139.90 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 14/04/2011 | 5:12:08 | Recurring Payment Receiv | 76.114.25 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 5:12:01 | Recurring Payment Receiv | 109.242.1 USD | 9.95 | Greek Premier Verified | Oron.com |
| 14/04/2011 | 5:11:30 | Recurring Payment Receiv | 80.34.156 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 5:09:17 | Recurring Payment Receiv | 109.128.1 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:09:09 | Recurring Payment Receiv | 78.94.92. USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:08:47 | Recurring Payment Receiv | 83.208.13 USD | 9.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 5:07:35 | Recurring Payment Receiv | 85.101.11 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 14/04/2011 | 5:07:03 | Recurring Payment Receiv | 85.247.25 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 14/04/2011 | 5:06:30 | Recurring Payment Receiv | 85.50.21. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 14/04/2011 | 5:06:25 | Recurring Payment Receiv | 90.198.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 5:05:13 | Recurring Payment Receiv | 93.158.23 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 5:05:03 | Recurring Payment Receiv | 71.168.72 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 5:04:41 | Recurring Payment Receiv | 189.217.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 14/04/2011 | 5:03:54 | Recurring Payment Receiv | 89.148.11 USD | 9.95 | Bahraini Personal Verified | Oron.com |
| 14/04/2011 | 5:03:34 | Recurring Payment Receiv | 79.206.21 USD | 9.95 | German Personal Verified | Oron.com |
| 14/04/2011 | 5:01:53 | Recurring Payment Receiv | 98.219.85 USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 5:01:00 | Recurring Payment Receiv | 95.89.229 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:00:58 | Recurring Payment Receiv | 98.190.45 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 5:00:55 | Recurring Payment Receiv | 91.72.41. USD | 9.95 | Emirati Personal Verified | Oron.com |
| 14/04/2011 | 4:58:52 | Recurring Payment Receiv | 75.57.175 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 4:57:51 | Recurring Payment Receiv | 62.194.5. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 4:54:33 | Recurring Payment Receiv | 87.210.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 4:51:49 | Recurring Payment Receiv | 67.173.20 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 4:51:29 | Recurring Payment Receiv | 94.66.154 USD | 9.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 4:50:29 | Recurring Payment Receiv | 92.161.32 USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 4:49:33 | Recurring Payment Receiv | 87.194.2. USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 4:49:19 | Recurring Payment Receiv | 79.236.21 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:48:02 | Recurring Payment Receiv | 78.157.10 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 14/04/2011 | 4:47:38 | Recurring Payment Receiv | 77.190.12 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:46:37 | Recurring Payment Receiv | 96.35.19. USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 4:46:27 | Recurring Payment Receiv | 92.98.173 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 14/04/2011 | 4:45:21 | Recurring Payment Receiv | 93.97.110 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 4:44:33 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 14/04/2011 | 4:44:11 | Recurring Payment Receiv | 90.61.214 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 4:43:12 | Recurring Payment Receiv | 95.234.13 USD | 9.95 | Italian Premier Verified | Oron.com |
| 14/04/2011 | 4:43:00 | Recurring Payment Receiv | 94.192.57 USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 4:42:02 | Recurring Payment Receiv | 94.15.148 USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 4:41:04 | Recurring Payment Receiv | 90.204.63 USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 4:40:54 | Recurring Payment Receiv | 93.215.22 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:39:48 | Recurring Payment Receiv | 80.101.65 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 14/04/2011 | 4:38:53 | Recurring Payment Receiv | 77.78.84. USD | 9.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 4:38:43 | Recurring Payment Receiv | 188.122.8 USD | 9.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 4:38:17 | Recurring Payment Receiv | 78.100.18 USD | 9.95 | Qatari Personal Verified | Oron.com |
| 14/04/2011 | 4:38:09 | Recurring Payment Receiv | 89.0.65.1 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:37:58 | Recurring Payment Receiv | 84.72.66. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 4:36:59 | Recurring Payment Receiv | 76.185.22 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 4:36:30 | Recurring Payment Receiv | 76.226.12 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 4:34:14 | Recurring Payment Receiv | 206.248.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 14/04/2011 | 4:32:09 | Recurring Payment Receiv | 92.104.52 USD | 9.95 | Swiss Business Verified | Oron.com |
| 14/04/2011 | 4:31:42 | Recurring Payment Receiv | 76.248.45 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 4:31:37 | Recurring Payment Receiv | 68.173.16 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 4:28:27 | Recurring Payment Receiv | 80.39.24. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 4:27:47 | Recurring Payment Receiv | 92.205.12 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:27:42 | Recurring Payment Receiv | 109.128.9 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 14/04/2011 | 4:27:14 | Recurring Payment Receiv | 188.104.1 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:26:52 | Recurring Payment Receiv | 87.155.17 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:25:43 | Recurring Payment Receiv | 188.174.8 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:22:51 | Recurring Payment Receiv | 92.99.143 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 14/04/2011 | 4:22:50 | Recurring Payment Receiv | 86.13.39. USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 4:22:14 | Recurring Payment Receiv | 189.233.4 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 14/04/2011 | 4:22:05 | Recurring Payment Receiv | 188.2.182 USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 14/04/2011 | 4:21:43 | Recurring Payment Receiv | 72.95.200 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 4:20:41 | Recurring Payment Receiv | 70.171.38 USD | 9.95 | US Premier Unverified | Oron.com |
| 14/04/2011 | 4:19:38 | Recurring Payment Receiv | 109.90.94 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:19:27 | Recurring Payment Receiv | 77.251.22 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 4:19:07 | Recurring Payment Receiv | 88.170.17 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 4:18:44 | Recurring Payment Receiv | 193.153.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 4:15:12 | Recurring Payment Receiv | 97.78.50. USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 4:14:38 | Recurring Payment Receiv | 78.23.95. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 4:13:37 | Recurring Payment Receiv | 82.139.87 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 14/04/2011 | 4:09:17 | Recurring Payment Receiv | 83.87.90. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 4:09:13 | Recurring Payment Receiv | 24.21.183 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 4:08:26 | Recurring Payment Receiv | 201.52.10 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 14/04/2011 | 4:07:22 | Recurring Payment Receiv | 46.12.128 USD | 9.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 4:07:09 | Recurring Payment Receiv | 82.161.18 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 4:06:23 | Recurring Payment Receiv | 94.168.97 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 4:04:29 | Recurring Payment Receiv | 90.26.35. USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 4:04:04 | Recurring Payment Receiv | 77.23.184 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:03:27 | Recurring Payment Receiv | 97.101.20 USD | 9.95 | US Premier Verified | Oron.com |

| 14/04/2011 | 4:02:31 | Recurring Payment Receiv | 76.180.14 | USD | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 14/04/2011 | 3:59:51 | Recurring Payment Receiv | 87.181.56 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:59:26 | Recurring Payment Receiv | 24.150.19 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 14/04/2011 | 3:59:02 | Recurring Payment Receiv | 84.85.211 | USD | 9.95 | Dutch Personal Unverified | Oron.com |
| 14/04/2011 | 3:57:56 | Recurring Payment Receiv | 83.61.51. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 3:56:28 | Recurring Payment Receiv | 90.193.51 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 3:56:01 | Recurring Payment Receiv | 71.236.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 3:53:32 | Recurring Payment Receiv | 95.208.50 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:53:02 | Recurring Payment Receiv | 77.75.167 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 14/04/2011 | 3:52:57 | Recurring Payment Receiv | 116.14.23 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 14/04/2011 | 3:52:28 | Recurring Payment Receiv | 122.176.2 | USD | 9.95 | Indian Personal Unverified | Oron.com |
| 14/04/2011 | 3:52:27 | Recurring Payment Receiv | 93.197.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:45:22 | Recurring Payment Receiv | 108.72.12 | USD | 9.95 | US Business Verified | Oron.com |
| 14/04/2011 | 3:44:49 | Recurring Payment Receiv | 95.20.219 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 3:43:40 | Recurring Payment Receiv | 86.154.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 3:42:39 | Recurring Payment Receiv | 82.61.82. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 3:41:44 | Recurring Payment Receiv | 86.49.59. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 3:39:42 | Recurring Payment Receiv | 24.84.19. | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 14/04/2011 | 3:36:08 | Recurring Payment Receiv | 212.7.163 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:32:54 | Recurring Payment Receiv | 84.176.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:32:20 | Recurring Payment Receiv | 78.43.122 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:30:13 | Recurring Payment Receiv | 78.160.13 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 14/04/2011 | 3:29:35 | Recurring Payment Receiv | 86.14.180 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 3:28:47 | Recurring Payment Receiv | 82.250.17 | USD | 9.95 | French Premier Unverified | Oron.com |
| 14/04/2011 | 3:27:53 | Recurring Payment Receiv | 88.109.61 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 3:24:53 | Recurring Payment Receiv | 152.2.240 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 3:24:41 | Recurring Payment Receiv | 86.1.6.91 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 3:23:22 | Recurring Payment Receiv | 76.30.6.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 3:23:07 | Recurring Payment Receiv | 220.255.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 14/04/2011 | 3:22:29 | Recurring Payment Receiv | 78.192.16 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 3:20:51 | Recurring Payment Receiv | 85.247.25 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 14/04/2011 | 3:20:04 | Recurring Payment Receiv | 80.60.97. | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 14/04/2011 | 3:17:54 | Recurring Payment Receiv | 64.203.59 | USD | 9.95 | US Business Verified | Oron.com |
| 14/04/2011 | 3:17:08 | Recurring Payment Receiv | 79.17.233 | USD | 9.95 | Italian Business Verified | Oron.com |
| 14/04/2011 | 3:16:38 | Recurring Payment Receiv | 86.71.219 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 3:16:30 | Recurring Payment Receiv | 94.193.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 3:16:13 | Recurring Payment Receiv | 90.146.11 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 14/04/2011 | 3:15:20 | Recurring Payment Receiv | 92.225.66 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:10:31 | Recurring Payment Receiv | 77.10.230 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:04:21 | Recurring Payment Receiv | 62.1.133. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 3:03:13 | Recurring Payment Receiv | 88.120.89 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 3:02:06 | Recurring Payment Receiv | 87.122.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:01:09 | Recurring Payment Receiv | 109.130.8 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 3:00:30 | Recurring Payment Receiv | 78.155.15 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 2:58:33 | Recurring Payment Receiv | 110.4.245 | USD | 9.95 | Japanese Personal Verified | Oron.com |
| 14/04/2011 | 2:58:24 | Recurring Payment Receiv | 108.15.95 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 2:56:46 | Recurring Payment Receiv | 88.149.16 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 2:55:48 | Recurring Payment Receiv | 80.133.91 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:54:32 | Recurring Payment Receiv | 90.195.77 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 2:54:15 | Recurring Payment Receiv | 186.11.17 | USD | 9.95 | Chilean Personal Verified | Oron.com |
| 14/04/2011 | 2:54:11 | Recurring Payment Receiv | 90.213.18 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 2:53:56 | Recurring Payment Receiv | 77.180.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:52:42 | Recurring Payment Receiv | 93.16.19. | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 2:51:04 | Recurring Payment Receiv | 114.79.53 | USD | 9.95 | Indonesian Business Verif | Oron.com |
| 14/04/2011 | 2:50:57 | Recurring Payment Receiv | 108.0.244 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 2:50:47 | Recurring Payment Receiv | 89.248.17 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 14/04/2011 | 2:50:18 | Recurring Payment Receiv | 175.137.6 | USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 14/04/2011 | 2:48:23 | Recurring Payment Receiv | 217.131.1 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 14/04/2011 | 2:47:58 | Recurring Payment Receiv | 93.50.9.1 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 2:46:33 | Recurring Payment Receiv | 78.241.29 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 2:45:34 | Recurring Payment Receiv | 85.169.11 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 2:44:07 | Recurring Payment Receiv | 79.23.243 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 2:42:29 | Recurring Payment Receiv | 87.115.18 | USD | 9.95 | UK Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|---|---|---|---|---|---|---|---|
| 14/04/2011 | 2:42:00 | Recurring Payment Receiv | 91.79.166 | USD | 9.95 | Russian Premier Verified | Oron.com |
| 14/04/2011 | 2:40:25 | Recurring Payment Receiv | 82.169.24 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 2:40:11 | Recurring Payment Receiv | 91.144.20 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 14/04/2011 | 2:38:37 | Recurring Payment Receiv | 222.164.8 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 14/04/2011 | 2:37:48 | Recurring Payment Receiv | 46.12.107 | USD | 9.95 | Greek Personal Unverified | Oron.com |
| 14/04/2011 | 2:37:30 | Recurring Payment Receiv | 189.122.5 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 14/04/2011 | 2:37:30 | Recurring Payment Receiv | 75.66.218 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 2:36:44 | Recurring Payment Receiv | 77.8.171. | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:36:36 | Recurring Payment Receiv | 88.183.21 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 14/04/2011 | 2:33:31 | Recurring Payment Receiv | 74.76.128 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 2:33:00 | Recurring Payment Receiv | 83.113.98 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 2:30:13 | Recurring Payment Receiv | 188.220.7 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 2:29:52 | Recurring Payment Receiv | 76.109.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 2:29:28 | Recurring Payment Receiv | 82.44.232 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 2:27:38 | Recurring Payment Receiv | 67.204.20 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 2:26:50 | Recurring Payment Receiv | 89.164.16 | USD | 9.95 | Croatian Premier Verified | Oron.com |
| 14/04/2011 | 2:26:06 | Recurring Payment Receiv | 70.112.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 2:22:35 | Recurring Payment Receiv | 184.3.170 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 2:21:50 | Recurring Payment Receiv | 217.84.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:21:40 | Recurring Payment Receiv | 87.196.21 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 14/04/2011 | 2:21:06 | Recurring Payment Receiv | 62.178.11 | USD | 9.95 | Austrian Premier Unverific | Oron.com |
| 14/04/2011 | 2:19:52 | Recurring Payment Receiv | 91.115.71 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 14/04/2011 | 2:19:19 | Recurring Payment Receiv | 86.147.13 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 2:18:33 | Recurring Payment Receiv | 98.86.151 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 2:18:32 | Recurring Payment Receiv | 87.114.21 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 14/04/2011 | 2:18:30 | Recurring Payment Receiv | 93.56.61. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 2:14:47 | Recurring Payment Receiv | 46.5.173. | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:12:55 | Recurring Payment Receiv | 82.228.20 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 2:12:32 | Recurring Payment Receiv | 78.86.155 | USD | 9.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 2:11:56 | Recurring Payment Receiv | 71.200.43 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 2:10:51 | Recurring Payment Receiv | 75.85.134 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 2:10:07 | Recurring Payment Receiv | 69.250.18 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 2:10:00 | Recurring Payment Receiv | 79.117.19 | USD | 9.95 | Romanian Personal Verific | Oron.com |
| 14/04/2011 | 2:06:40 | Recurring Payment Receiv | 90.213.12 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 2:06:20 | Recurring Payment Receiv | 213.202.1 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 14/04/2011 | 2:05:11 | Recurring Payment Receiv | 78.80.54. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 2:04:47 | Recurring Payment Receiv | 174.52.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 2:04:19 | Recurring Payment Receiv | 87.153.50 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:03:59 | Recurring Payment Receiv | 46.64.33. | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 2:03:54 | Recurring Payment Receiv | 109.156.7 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 2:02:48 | Recurring Payment Receiv | 109.175.8 | USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 14/04/2011 | 2:02:44 | Recurring Payment Receiv | 89.78.234 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 2:02:32 | Recurring Payment Receiv | 95.23.180 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 2:01:17 | Recurring Payment Receiv | 94.79.191 | USD | 9.95 | German Personal Verified | Oron.com |
| 14/04/2011 | 2:00:09 | Recurring Payment Receiv | 82.100.0. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 1:59:45 | Recurring Payment Receiv | 24.236.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 1:58:23 | Recurring Payment Receiv | 83.60.43. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 1:55:38 | Recurring Payment Receiv | 92.131.15 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 1:55:20 | Recurring Payment Receiv | 88.173.10 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 14/04/2011 | 1:53:59 | Recurring Payment Receiv | 109.90.19 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:53:21 | Recurring Payment Receiv | 146.115.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 1:52:25 | Recurring Payment Receiv | 95.72.77. | USD | 9.95 | Russian Personal Verified | Oron.com |
| 14/04/2011 | 1:50:49 | Recurring Payment Receiv | 90.55.223 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 1:49:52 | Recurring Payment Receiv | 69.116.65 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 1:49:50 | Recurring Payment Receiv | 90.209.19 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 1:45:43 | Recurring Payment Receiv | 87.196.13 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 14/04/2011 | 1:44:54 | Recurring Payment Receiv | 87.141.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:44:00 | Recurring Payment Receiv | 84.175.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:42:08 | Recurring Payment Receiv | 82.36.24. | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 1:40:32 | Recurring Payment Receiv | 188.107.1 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 14/04/2011 | 1:39:14 | Recurring Payment Receiv | 78.86.5.2 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 1:37:19 | Recurring Payment Receiv | 188.222.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 1:36:16 | Recurring Payment Receiv | 184.77.12 | USD | 9.95 | US Personal Unverified | Oron.com |

| 14/04/2011 | 1:35:48 | Recurring Payment Receiv | 184.163.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
|---|---|---|---|---|---|---|
| 14/04/2011 | 1:34:48 | Recurring Payment Receiv | 84.56.57.( USD | 9.95 | German Premier Unverifie | Oron.com |
| 14/04/2011 | 1:34:35 | Recurring Payment Receiv | 96.230.13 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 1:33:18 | Recurring Payment Receiv | 78.149.73 USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 1:30:40 | Recurring Payment Receiv | 189.106.3 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 14/04/2011 | 1:30:25 | Recurring Payment Receiv | 173.245.7 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 14/04/2011 | 1:29:19 | Recurring Payment Receiv | 193.252.1 USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 1:27:24 | Recurring Payment Receiv | 86.134.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 1:26:19 | Recurring Payment Receiv | 67.187.21 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 1:24:33 | Recurring Payment Receiv | 212.149.1 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 14/04/2011 | 1:21:40 | Recurring Payment Receiv | 50.93.6.2 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 1:21:08 | Recurring Payment Receiv | 62.101.17 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 1:19:11 | Recurring Payment Receiv | 94.219.68 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:17:27 | Recurring Payment Receiv | 186.22.12 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 14/04/2011 | 1:16:25 | Recurring Payment Receiv | 24.193.15 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 1:15:58 | Recurring Payment Receiv | 87.1.186.( USD | 9.95 | Italian Premier Verified | Oron.com |
| 14/04/2011 | 1:14:52 | Recurring Payment Receiv | 62.235.21 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 1:14:49 | Recurring Payment Receiv | 92.73.108 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:12:41 | Recurring Payment Receiv | 66.176.31 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 1:12:11 | Recurring Payment Receiv | 79.200.12 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:10:56 | Recurring Payment Receiv | 95.91.11. USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:10:12 | Recurring Payment Receiv | 88.75.64. USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:09:13 | Recurring Payment Receiv | 67.126.53 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 1:09:09 | Recurring Payment Receiv | 94.66.15. USD | 9.95 | Greek Premier Verified | Oron.com |
| 14/04/2011 | 1:08:58 | Recurring Payment Receiv | 81.156.71 USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 1:08:43 | Recurring Payment Receiv | 84.221.13 USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 1:06:00 | Recurring Payment Receiv | 178.42.16 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 14/04/2011 | 1:05:52 | Recurring Payment Receiv | 93.2.59.5( USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 1:04:47 | Recurring Payment Receiv | 175.145.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 14/04/2011 | 1:03:42 | Recurring Payment Receiv | 94.55.173 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 1:03:24 | Recurring Payment Receiv | 77.13.121 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:01:50 | Recurring Payment Receiv | 124.13.73 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 14/04/2011 | 1:01:40 | Recurring Payment Receiv | 94.122.13 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 1:01:39 | Recurring Payment Receiv | 78.88.146 USD | 9.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 1:00:12 | Recurring Payment Receiv | 87.162.12 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:59:13 | Recurring Payment Receiv | 85.181.21 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:56:58 | Recurring Payment Receiv | 151.56.12 USD | 9.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 0:54:49 | Recurring Payment Receiv | 94.224.39 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 0:54:47 | Recurring Payment Receiv | 24.60.8.1 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 0:54:14 | Recurring Payment Receiv | 77.10.78. USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:53:07 | Recurring Payment Receiv | 87.91.219 USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 0:52:47 | Recurring Payment Receiv | 90.204.11 USD | 9.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 0:49:09 | Recurring Payment Receiv | 74.57.75. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 0:48:38 | Recurring Payment Receiv | 188.193.4 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:47:51 | Recurring Payment Receiv | 90.227.20 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 14/04/2011 | 0:47:06 | Recurring Payment Receiv | 216.18.22 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 14/04/2011 | 0:44:39 | Recurring Payment Receiv | 74.99.88. USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 0:44:06 | Recurring Payment Receiv | 213.7.158 USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 14/04/2011 | 0:43:47 | Recurring Payment Receiv | 217.50.24 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:42:59 | Recurring Payment Receiv | 81.96.59. USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 0:42:34 | Recurring Payment Receiv | 114.88.18 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 14/04/2011 | 0:42:05 | Recurring Payment Receiv | 89.246.67 USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:41:59 | Recurring Payment Receiv | 24.220.27 USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 0:41:32 | Recurring Payment Receiv | 78.69.226 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 14/04/2011 | 0:40:58 | Recurring Payment Receiv | 24.9.38.2 USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 0:40:43 | Recurring Payment Receiv | 203.206.4 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 14/04/2011 | 0:40:08 | Recurring Payment Receiv | 94.21.121 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 14/04/2011 | 0:39:48 | Recurring Payment Receiv | 84.198.23 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 0:39:30 | Recurring Payment Receiv | 109.165.2 USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 14/04/2011 | 0:39:24 | Recurring Payment Receiv | 77.224.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 0:35:30 | Recurring Payment Receiv | 71.97.77. USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 0:33:44 | Recurring Payment Receiv | 67.87.137 USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 0:32:49 | Recurring Payment Receiv | 217.30.65 USD | 9.95 | Czech Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Fee | Type | Site |
|------|------|-------------|--------|--|-----|------|------|
| 14/04/2011 | 0:29:06 | Recurring Payment Recei | 86.101.24 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 14/04/2011 | 0:27:12 | Recurring Payment Recei | 178.200.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:23:57 | Recurring Payment Recei | 188.83.13 | USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 14/04/2011 | 0:23:01 | Recurring Payment Recei | 82.31.157 | USD | 9.95 | UK Business Verified | Oron.com |
| 14/04/2011 | 0:22:33 | Recurring Payment Recei | 82.50.133 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 14/04/2011 | 0:21:08 | Recurring Payment Recei | 68.144.73 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 14/04/2011 | 0:21:04 | Recurring Payment Recei | 99.247.52 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 0:20:39 | Recurring Payment Recei | 88.248.11 | USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 14/04/2011 | 0:20:35 | Recurring Payment Recei | 60.50.220 | USD | 9.95 | Malaysian Personal Unver | Oron.com |
| 14/04/2011 | 0:20:25 | Recurring Payment Recei | 78.237.55 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 0:19:47 | Recurring Payment Recei | 79.252.19 | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:19:08 | Recurring Payment Recei | 77.250.11 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 0:18:41 | Recurring Payment Recei | 108.17.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 0:18:27 | Recurring Payment Recei | 99.82.250 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 0:15:31 | Recurring Payment Recei | 95.120.17 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 0:14:49 | Recurring Payment Recei | 98.221.50 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 0:14:22 | Recurring Payment Recei | 94.140.18 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 0:13:25 | Recurring Payment Recei | 116.82.9. | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 0:12:40 | Recurring Payment Recei | 180.27.16 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 0:12:10 | Recurring Payment Recei | 85.54.164 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 0:12:06 | Recurring Payment Recei | 98.197.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 0:08:14 | Recurring Payment Recei | 86.144.16 | USD | 9.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 0:08:04 | Recurring Payment Recei | 88.164.69 | USD | 9.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 0:07:52 | Recurring Payment Recei | 190.71.18 | USD | 9.95 | Colombian Premier Verifie | Oron.com |
| 14/04/2011 | 0:06:12 | Recurring Payment Recei | 24.220.27 | USD | 9.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 0:05:50 | Recurring Payment Recei | 174.63.10 | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 0:03:19 | Recurring Payment Recei | 99.73.25. | USD | 9.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 0:02:41 | Recurring Payment Recei | 93.15.213 | USD | 9.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 0:00:48 | Recurring Payment Recei | 78.53.93. | USD | 9.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:00:45 | Recurring Payment Recei | 68.23.137 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:55:08 | Recurring Payment Recei | 78.188.17 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 13/04/2011 | 23:53:50 | Recurring Payment Recei | 76.168.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 23:50:24 | Recurring Payment Recei | 76.215.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:50:01 | Recurring Payment Recei | 80.60.51. | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 13/04/2011 | 23:49:41 | Recurring Payment Recei | 88.83.88. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 23:48:07 | Recurring Payment Recei | 187.2.145 | USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 13/04/2011 | 23:48:00 | Recurring Payment Recei | 85.11.41. | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 23:46:27 | Recurring Payment Recei | 71.192.74 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:44:26 | Recurring Payment Recei | 24.2.1.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 23:42:24 | Recurring Payment Recei | 80.201.18 | USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 13/04/2011 | 23:41:36 | Recurring Payment Recei | 80.213.15 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 13/04/2011 | 23:41:30 | Recurring Payment Recei | 109.212.1 | USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 23:41:21 | Recurring Payment Recei | 86.47.75. | USD | 9.95 | Irish Personal Verified | Oron.com |
| 13/04/2011 | 23:39:16 | Recurring Payment Recei | 174.126.4 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:37:49 | Recurring Payment Recei | 97.94.206 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:35:39 | Recurring Payment Recei | 68.46.22. | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:32:56 | Recurring Payment Recei | 98.227.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 23:32:37 | Recurring Payment Recei | 93.46.40. | USD | 9.95 | Italian Premier Verified | Oron.com |
| 13/04/2011 | 23:31:53 | Recurring Payment Recei | 216.105.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 23:30:12 | Recurring Payment Recei | 90.194.21 | USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 23:27:03 | Recurring Payment Recei | 213.61.13 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 23:25:41 | Recurring Payment Recei | 2.208.255 | USD | 9.95 | Luxembourg Premier Veri | Oron.com |
| 13/04/2011 | 23:23:54 | Recurring Payment Recei | 89.228.14 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 23:22:48 | Recurring Payment Recei | 173.220.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:20:00 | Recurring Payment Recei | 79.103.84 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 23:19:31 | Recurring Payment Recei | 188.126.7 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 13/04/2011 | 23:17:56 | Recurring Payment Recei | 78.102.52 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 23:17:54 | Recurring Payment Recei | 76.221.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 23:14:27 | Recurring Payment Recei | 27.32.187 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 13/04/2011 | 23:13:58 | Recurring Payment Recei | 92.104.52 | USD | 9.95 | Swiss Business Verified | Oron.com |
| 13/04/2011 | 23:13:35 | Recurring Payment Recei | 122.21.13 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 23:13:24 | Recurring Payment Recei | 78.35.184 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 23:11:00 | Recurring Payment Recei | 24.22.167 | USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13/04/2011 | 23:10:31 | Recurring Payment Receiv | 90.192.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 23:09:53 | Recurring Payment Receiv | 78.21.49. | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 13/04/2011 | 23:09:26 | Recurring Payment Receiv | 24.14.1.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 23:06:51 | Recurring Payment Receiv | 87.170.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 23:06:14 | Recurring Payment Receiv | 205.174.1 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 23:05:30 | Recurring Payment Receiv | 188.220.1 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 13/04/2011 | 23:05:22 | Recurring Payment Receiv | 98.25.109 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 23:04:34 | Recurring Payment Receiv | 98.23.84. | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 23:01:22 | Recurring Payment Receiv | 216.175.7 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:00:08 | Recurring Payment Receiv | 213.135.2 | USD | 9.95 | Luxembourg Premier Veri | Oron.com |
| 13/04/2011 | 22:59:59 | Recurring Payment Receiv | 96.49.54. | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 22:57:23 | Recurring Payment Receiv | 89.137.10 | USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 22:55:52 | Recurring Payment Receiv | 124.171.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 22:55:15 | Recurring Payment Receiv | 85.59.55. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 22:52:26 | Recurring Payment Receiv | 188.129.6 | USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 13/04/2011 | 22:51:53 | Recurring Payment Receiv | 84.230.24 | USD | 9.95 | Finnish Personal Unverifie | Oron.com |
| 13/04/2011 | 22:49:54 | Recurring Payment Receiv | 84.75.61. | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 13/04/2011 | 22:49:35 | Recurring Payment Receiv | 93.193.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:48:54 | Recurring Payment Receiv | 92.162.14 | USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 22:45:50 | Recurring Payment Receiv | 94.71.99. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 22:44:52 | Recurring Payment Receiv | 74.68.103 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 22:44:07 | Recurring Payment Receiv | 93.82.113 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 13/04/2011 | 22:42:24 | Recurring Payment Receiv | 178.25.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:41:41 | Recurring Payment Receiv | 82.171.19 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 13/04/2011 | 22:41:33 | Recurring Payment Receiv | 24.239.12 | USD | 9.95 | US Business Verified | Oron.com |
| 13/04/2011 | 22:40:59 | Recurring Payment Receiv | 87.208.15 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 22:40:57 | Recurring Payment Receiv | 67.185.73 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 22:40:50 | Recurring Payment Receiv | 46.5.223. | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:40:44 | Recurring Payment Receiv | 178.24.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:37:42 | Recurring Payment Receiv | 76.121.32 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 22:34:11 | Recurring Payment Receiv | 69.120.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 22:33:07 | Recurring Payment Receiv | 88.235.19 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 13/04/2011 | 22:32:12 | Recurring Payment Receiv | 212.225.2 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 22:32:02 | Recurring Payment Receiv | 71.229.82 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 22:31:50 | Recurring Payment Receiv | 78.48.173 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:30:08 | Recurring Payment Receiv | 79.226.41 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:30:00 | Recurring Payment Receiv | 64.119.36 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 22:28:11 | Recurring Payment Receiv | 24.116.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 22:26:33 | Recurring Payment Receiv | 122.162.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 22:26:02 | Recurring Payment Receiv | 82.11.225 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 22:25:55 | Recurring Payment Receiv | 221.5.72. | USD | 9.95 | Chinese Personal Verified | Oron.com |
| 13/04/2011 | 22:25:28 | Recurring Payment Receiv | 173.248.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 13/04/2011 | 22:23:43 | Recurring Payment Receiv | 94.219.69 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:23:16 | Recurring Payment Receiv | 67.23.177 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 22:22:17 | Recurring Payment Receiv | 94.3.77.6 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 22:20:43 | Recurring Payment Receiv | 201.144.1 | USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 13/04/2011 | 22:18:24 | Recurring Payment Receiv | 81.248.24 | USD | 9.95 | Reunionese Personal Veri | Oron.com |
| 13/04/2011 | 22:17:33 | Recurring Payment Receiv | 190.133.1 | USD | 9.95 | Uruguayan Premier Unver | Oron.com |
| 13/04/2011 | 22:16:53 | Recurring Payment Receiv | 91.182.95 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 13/04/2011 | 22:16:07 | Recurring Payment Receiv | 84.177.13 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:15:50 | Recurring Payment Receiv | 62.158.62 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:15:36 | Recurring Payment Receiv | 94.216.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:14:33 | Recurring Payment Receiv | 90.208.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 22:11:25 | Recurring Payment Receiv | 87.228.18 | USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 13/04/2011 | 22:10:07 | Recurring Payment Receiv | 218.217.2 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 22:09:55 | Recurring Payment Receiv | 93.9.85.4 | USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 22:09:41 | Recurring Payment Receiv | 202.168.1 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 13/04/2011 | 22:08:23 | Recurring Payment Receiv | 14.200.13 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 22:08:06 | Recurring Payment Receiv | 88.175.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:07:08 | Recurring Payment Receiv | 70.81.80. | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 13/04/2011 | 22:06:25 | Recurring Payment Receiv | 94.132.12 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 13/04/2011 | 22:04:21 | Recurring Payment Receiv | 94.208.21 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 13/04/2011 | 21:59:57 | Recurring Payment Receiv | 93.244.23 | USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 21:57:51 | Recurring Payment Receiv | 90.156.8. USD | 9.95 | Polish Premier Verified | Oron.com |
| 13/04/2011 | 21:57:00 | Recurring Payment Receiv | 68.56.20. USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 21:56:48 | Recurring Payment Receiv | 202.138.1 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 21:56:33 | Recurring Payment Receiv | 97.103.2. USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 21:54:41 | Recurring Payment Receiv | 93.192.47 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 21:54:40 | Recurring Payment Receiv | 88.69.41. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 21:54:03 | Recurring Payment Receiv | 219.111.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 21:52:34 | Recurring Payment Receiv | 175.145.4 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 13/04/2011 | 21:51:48 | Recurring Payment Receiv | 173.48.75 USD | 9.95 | US Premier Unverified | Oron.com |
| 13/04/2011 | 21:50:10 | Recurring Payment Receiv | 76.181.10 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 21:46:30 | Recurring Payment Receiv | 217.120.3 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 21:46:08 | Recurring Payment Receiv | 124.177.1 USD | 9.95 | Australian Business Verifie | Oron.com |
| 13/04/2011 | 21:43:46 | Recurring Payment Receiv | 87.142.13 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 21:43:24 | Recurring Payment Receiv | 77.231.15 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 21:42:30 | Recurring Payment Receiv | 71.173.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 21:41:51 | Recurring Payment Receiv | 62.198.10 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 21:40:01 | Recurring Payment Receiv | 92.141.18 USD | 9.95 | French Personal Unverifie | Oron.com |
| 13/04/2011 | 21:39:53 | Recurring Payment Receiv | 207.119.4 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 21:38:58 | Recurring Payment Receiv | 78.161.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 21:36:10 | Recurring Payment Receiv | 202.213.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 21:32:34 | Recurring Payment Receiv | 71.177.19 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 21:28:47 | Recurring Payment Receiv | 75.74.61. USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 21:28:27 | Recurring Payment Receiv | 82.237.16 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 21:28:18 | Recurring Payment Receiv | 94.122.10 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 21:24:47 | Recurring Payment Receiv | 93.135.14 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 21:24:17 | Recurring Payment Receiv | 69.61.208 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 21:23:16 | Recurring Payment Receiv | 173.73.14 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 21:22:35 | Recurring Payment Receiv | 89.77.178 USD | 9.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 21:21:05 | Recurring Payment Receiv | 151.21.15 USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 21:19:37 | Recurring Payment Receiv | 83.212.52 USD | 9.95 | Greek Premier Verified | Oron.com |
| 13/04/2011 | 21:18:58 | Recurring Payment Receiv | 86.14.177 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 21:18:14 | Recurring Payment Receiv | 69.127.24 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 21:15:45 | Recurring Payment Receiv | 24.218.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 21:13:44 | Recurring Payment Receiv | 188.193.5 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 21:13:07 | Recurring Payment Receiv | 123.226.6 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 21:12:44 | Recurring Payment Receiv | 77.253.22 USD | 9.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 21:11:03 | Recurring Payment Receiv | 79.32.26. USD | 9.95 | Italian Premier Verified | Oron.com |
| 13/04/2011 | 21:09:55 | Recurring Payment Receiv | 213.13.12 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 13/04/2011 | 21:09:54 | Recurring Payment Receiv | 80.200.25 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 13/04/2011 | 21:08:42 | Recurring Payment Receiv | 109.60.7. USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 13/04/2011 | 21:05:13 | Recurring Payment Receiv | 217.148.1 USD | 9.95 | Italian Premier Verified | Oron.com |
| 13/04/2011 | 21:04:06 | Recurring Payment Receiv | 94.113.76 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 13/04/2011 | 21:03:22 | Recurring Payment Receiv | 213.171.2 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 20:59:12 | Recurring Payment Receiv | 81.217.74 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 13/04/2011 | 20:59:08 | Recurring Payment Receiv | 188.83.20 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 13/04/2011 | 20:58:16 | Recurring Payment Receiv | 87.104.36 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 13/04/2011 | 20:57:58 | Recurring Payment Receiv | 74.76.21. USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 20:57:16 | Recurring Payment Receiv | 78.105.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 20:56:13 | Recurring Payment Receiv | 80.216.37 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 20:56:11 | Recurring Payment Receiv | 82.123.49 USD | 9.95 | French Business Verified | Oron.com |
| 13/04/2011 | 20:56:10 | Recurring Payment Receiv | 85.181.16 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 20:55:24 | Recurring Payment Receiv | 88.255.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 20:54:10 | Recurring Payment Receiv | 93.44.144 USD | 9.95 | Italian Premier Verified | Oron.com |
| 13/04/2011 | 20:53:05 | Recurring Payment Receiv | 58.92.79. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 20:50:42 | Recurring Payment Receiv | 95.91.83. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 20:50:25 | Recurring Payment Receiv | 89.96.153 USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 20:49:58 | Recurring Payment Receiv | 76.89.130 USD | 9.95 | US Business Verified | Oron.com |
| 13/04/2011 | 20:49:56 | Recurring Payment Receiv | 212.30.80 USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 13/04/2011 | 20:48:16 | Recurring Payment Receiv | 87.219.25 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 20:47:31 | Recurring Payment Receiv | 220.20.22 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 20:46:25 | Recurring Payment Receiv | 87.159.14 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 20:45:43 | Recurring Payment Receiv | 62.10.190 USD | 9.95 | UK Business Verified | Oron.com |
| 13/04/2011 | 20:44:32 | Recurring Payment Receiv | 95.61.215 USD | 9.95 | Spanish Personal Verified | Oron.com |

| 13/04/2011 | 20:41:42 | Recurring Payment Recei | 86.99.188 USD | 9.95 | Emirati Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 13/04/2011 | 20:39:09 | Recurring Payment Recei | 178.25.17 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 20:38:27 | Recurring Payment Recei | 77.21.56. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 20:37:35 | Recurring Payment Recei | 189.63.50 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 13/04/2011 | 20:37:34 | Recurring Payment Recei | 122.106.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 20:36:25 | Recurring Payment Recei | 94.112.98 USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 20:35:50 | Recurring Payment Recei | 177.18.59 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 13/04/2011 | 20:34:23 | Recurring Payment Recei | 187.126.1 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 13/04/2011 | 20:34:03 | Recurring Payment Recei | 90.194.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 20:32:09 | Recurring Payment Recei | 89.241.41 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 20:27:43 | Recurring Payment Recei | 83.115.18 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 20:27:39 | Recurring Payment Recei | 85.74.4.2 USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 20:25:25 | Recurring Payment Recei | 95.72.80. USD | 9.95 | Russian Personal Verified | Oron.com |
| 13/04/2011 | 20:22:06 | Recurring Payment Recei | 78.181.62 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 20:21:43 | Recurring Payment Recei | 180.149.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 20:21:15 | Recurring Payment Recei | 79.206.86 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 20:18:36 | Recurring Payment Recei | 84.14.121 USD | 9.95 | French Personal Unverifie | Oron.com |
| 13/04/2011 | 20:17:48 | Recurring Payment Recei | 72.202.14 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 20:17:28 | Recurring Payment Recei | 220.253.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 20:17:24 | Recurring Payment Recei | 82.171.77 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 20:16:54 | Recurring Payment Recei | 124.180.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 20:13:35 | Recurring Payment Recei | 84.58.223 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 20:12:42 | Recurring Payment Recei | 81.99.32. USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 20:12:18 | Recurring Payment Recei | 86.193.10 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 20:10:46 | Recurring Payment Recei | 82.232.15 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 20:10:39 | Recurring Payment Recei | 115.64.15 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 20:10:27 | Recurring Payment Recei | 80.219.23 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 13/04/2011 | 20:10:05 | Recurring Payment Recei | 95.26.211 USD | 9.95 | Russian Personal Verified | Oron.com |
| 13/04/2011 | 20:10:02 | Recurring Payment Recei | 84.193.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 13/04/2011 | 20:08:03 | Recurring Payment Recei | 77.99.15. USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 20:05:34 | Recurring Payment Recei | 213.182.1 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 20:05:13 | Recurring Payment Recei | 89.226.23 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 20:03:31 | Recurring Payment Recei | 82.46.237 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 20:01:08 | Recurring Payment Recei | 77.100.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 19:58:47 | Recurring Payment Recei | 84.148.19 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 19:58:37 | Recurring Payment Recei | 91.128.18 USD | 9.95 | German Premier Unverifie | Oron.com |
| 13/04/2011 | 19:57:37 | Recurring Payment Recei | 124.171.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 19:54:44 | Recurring Payment Recei | 60.241.44 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 19:53:27 | Recurring Payment Recei | 82.213.18 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 19:52:52 | Recurring Payment Recei | 87.184.25 USD | 9.95 | German Premier Unverifie | Oron.com |
| 13/04/2011 | 19:45:59 | Recurring Payment Recei | 180.216.9 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 19:43:46 | Recurring Payment Recei | 86.21.156 USD | 9.95 | UK Premier Unverified | Oron.com |
| 13/04/2011 | 19:40:31 | Recurring Payment Recei | 87.210.21 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 19:39:45 | Recurring Payment Recei | 87.112.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 19:38:23 | Recurring Payment Recei | 180.197.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 19:36:52 | Recurring Payment Recei | 83.208.15 USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 19:35:36 | Recurring Payment Recei | 81.182.55 USD | 9.95 | UK Business Unverified | Oron.com |
| 13/04/2011 | 19:35:17 | Recurring Payment Recei | 59.141.68 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 19:34:49 | Recurring Payment Recei | 90.163.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 19:32:10 | Recurring Payment Recei | 110.175.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 19:31:06 | Recurring Payment Recei | 87.219.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 19:29:42 | Recurring Payment Recei | 77.48.70. USD | 9.95 | Slovak Personal Verified | Oron.com |
| 13/04/2011 | 19:27:22 | Recurring Payment Recei | 109.68.17 USD | 9.95 | Russian Personal Verified | Oron.com |
| 13/04/2011 | 19:23:54 | Recurring Payment Recei | 82.66.54. USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 19:19:53 | Recurring Payment Recei | 85.240.9. USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 13/04/2011 | 19:17:22 | Recurring Payment Recei | 87.23.145 USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 19:13:53 | Recurring Payment Recei | 82.233.23 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 19:13:24 | Recurring Payment Recei | 24.98.82. USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 19:10:12 | Recurring Payment Recei | 94.223.21 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 19:09:47 | Recurring Payment Recei | 24.5.240. USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 19:05:34 | Recurring Payment Recei | 198.36.38 USD | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 13/04/2011 | 19:01:50 | Recurring Payment Recei | 90.201.50 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 19:01:32 | Recurring Payment Recei | 41.139.16 USD | 9.95 | Kenyan Premier Verified | Oron.com |

| 13/04/2011 | 18:59:21 | Recurring Payment Receiv | 72.184.16 USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 13/04/2011 | 18:56:09 | Recurring Payment Receiv | 80.216.31 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 18:55:53 | Recurring Payment Receiv | 85.233.23 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 18:55:29 | Recurring Payment Receiv | 83.249.14 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 13/04/2011 | 18:54:43 | Recurring Payment Receiv | 78.127.14 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 18:51:28 | Recurring Payment Receiv | 115.64.21 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 18:49:20 | Recurring Payment Receiv | 90.218.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 18:49:10 | Recurring Payment Receiv | 124.154.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 18:44:44 | Recurring Payment Receiv | 24.55.92. USD | 9.95 | US Premier Unverified | Oron.com |
| 13/04/2011 | 18:43:19 | Recurring Payment Receiv | 184.144.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 18:38:06 | Recurring Payment Receiv | 69.104.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 18:36:23 | Recurring Payment Receiv | 86.27.8.4. USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 18:32:24 | Recurring Payment Receiv | 88.162.22 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 18:30:38 | Recurring Payment Receiv | 82.1.83.9 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 18:28:45 | Recurring Payment Receiv | 24.99.218 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 18:26:11 | Recurring Payment Receiv | 87.219.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 18:22:59 | Recurring Payment Receiv | 97.89.123 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 18:22:42 | Recurring Payment Receiv | 81.130.57 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 18:19:57 | Recurring Payment Receiv | 188.4.208 USD | 9.95 | Greek Personal Unverified | Oron.com |
| 13/04/2011 | 18:18:46 | Recurring Payment Receiv | 84.3.66.2 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 13/04/2011 | 18:16:56 | Recurring Payment Receiv | 58.164.12 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 13/04/2011 | 18:13:13 | Recurring Payment Receiv | 92.231.21 USD | 9.95 | German Premier Unverifie | Oron.com |
| 13/04/2011 | 18:12:01 | Recurring Payment Receiv | 94.218.14 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 18:09:53 | Recurring Payment Receiv | 217.78.28 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 18:09:24 | Recurring Payment Receiv | 210.50.10 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 18:08:09 | Recurring Payment Receiv | 188.87.10 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 18:06:52 | Recurring Payment Receiv | 85.181.18 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 18:05:14 | Recurring Payment Receiv | 90.19.251 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 18:01:23 | Recurring Payment Receiv | 82.54.198 USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 18:00:43 | Recurring Payment Receiv | 76.79.166 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 17:58:27 | Recurring Payment Receiv | 188.221.4 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 17:57:26 | Recurring Payment Receiv | 46.223.82 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 17:57:18 | Recurring Payment Receiv | 87.217.11 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 17:57:15 | Recurring Payment Receiv | 81.131.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 17:53:57 | Recurring Payment Receiv | 222.149.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 17:53:39 | Recurring Payment Receiv | 114.76.23 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 17:50:43 | Recurring Payment Receiv | 83.160.2. USD | 9.95 | Dutch Business Verified | Oron.com |
| 13/04/2011 | 17:49:11 | Recurring Payment Receiv | 88.162.12 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 17:46:55 | Recurring Payment Receiv | 122.151.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 13/04/2011 | 17:45:38 | Recurring Payment Receiv | 175.141.9 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 13/04/2011 | 17:43:38 | Recurring Payment Receiv | 219.176.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 17:40:37 | Recurring Payment Receiv | 188.220.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 17:37:20 | Recurring Payment Receiv | 119.252.8 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 13/04/2011 | 17:36:26 | Recurring Payment Receiv | 71.232.59 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 17:36:15 | Recurring Payment Receiv | 85.99.170 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 17:36:15 | Recurring Payment Receiv | 87.28.25. USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 17:36:08 | Recurring Payment Receiv | 193.203.8 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 17:33:59 | Recurring Payment Receiv | 87.241.12 USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 13/04/2011 | 17:32:55 | Recurring Payment Receiv | 192.102.1 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 17:30:44 | Recurring Payment Receiv | 84.100.27 USD | 9.95 | US Business Verified | Oron.com |
| 13/04/2011 | 17:30:14 | Recurring Payment Receiv | 178.41.16 USD | 9.95 | Slovak Business Verified | Oron.com |
| 13/04/2011 | 17:29:24 | Recurring Payment Receiv | 86.166.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 17:27:53 | Recurring Payment Receiv | 86.27.56. USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 17:26:41 | Recurring Payment Receiv | 86.141.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 17:26:22 | Recurring Payment Receiv | 195.137.4 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 17:23:40 | Recurring Payment Receiv | 81.156.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 17:17:54 | Recurring Payment Receiv | 27.251.15 USD | 9.95 | Indian Personal Verified | Oron.com |
| 13/04/2011 | 17:13:16 | Recurring Payment Receiv | 77.194.56 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 17:08:40 | Recurring Payment Receiv | 83.19.43. USD | 9.95 | Polish Premier Verified | Oron.com |
| 13/04/2011 | 17:08:00 | Recurring Payment Receiv | 84.125.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 17:07:55 | Recurring Payment Receiv | 195.58.5. USD | 9.95 | Russian Personal Verified | Oron.com |
| 13/04/2011 | 17:07:42 | Recurring Payment Receiv | 81.159.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 17:05:22 | Recurring Payment Receiv | 88.111.43 USD | 9.95 | UK Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 17:03:39 | Recurring Payment Receiv | 77.165.54 USD | 9.95 | Greek Premier Verified | Oron.com |
| 13/04/2011 | 17:01:53 | Recurring Payment Receiv | 78.127.21 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 16:56:33 | Recurring Payment Receiv | 93.222.11 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 16:56:23 | Recurring Payment Receiv | 90.213.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 16:54:52 | Recurring Payment Receiv | 87.1.159. USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 16:54:14 | Recurring Payment Receiv | 93.223.10 USD | 9.95 | German Premier Unverifie | Oron.com |
| 13/04/2011 | 16:52:03 | Recurring Payment Receiv | 90.213.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 16:51:27 | Recurring Payment Receiv | 67.183.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 16:49:33 | Recurring Payment Receiv | 79.131.7. USD | 9.95 | Greek Premier Verified | Oron.com |
| 13/04/2011 | 16:45:01 | Recurring Payment Receiv | 88.11.39. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 16:43:53 | Recurring Payment Receiv | 178.11.4. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 16:43:44 | Recurring Payment Receiv | 89.2.207. USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 16:42:18 | Recurring Payment Receiv | 174.33.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 16:34:02 | Recurring Payment Receiv | 95.183.13 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 13/04/2011 | 16:33:48 | Recurring Payment Receiv | 89.79.170 USD | 9.95 | Polish Premier Verified | Oron.com |
| 13/04/2011 | 16:29:09 | Recurring Payment Receiv | 62.231.24 USD | 9.95 | Omani Personal Verified | Oron.com |
| 13/04/2011 | 16:19:24 | Recurring Payment Receiv | 175.38.22 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 16:18:35 | Recurring Payment Receiv | 88.149.17 USD | 9.95 | Italian Premier Verified | Oron.com |
| 13/04/2011 | 16:18:19 | Recurring Payment Receiv | 86.159.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 16:16:03 | Recurring Payment Receiv | 193.15.24 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 16:15:54 | Recurring Payment Receiv | 68.44.13. USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 16:15:00 | Recurring Payment Receiv | 114.79.7. USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 13/04/2011 | 16:10:27 | Recurring Payment Receiv | 174.5.65. USD | 9.95 | Canadian Premier Verified | Oron.com |
| 13/04/2011 | 16:10:05 | Recurring Payment Receiv | 93.220.15 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 16:08:36 | Recurring Payment Receiv | 85.3.114. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 13/04/2011 | 16:08:27 | Recurring Payment Receiv | 188.4.57. USD | 9.95 | Greek Premier Verified | Oron.com |
| 13/04/2011 | 16:08:25 | Recurring Payment Receiv | 212.17.83 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 13/04/2011 | 16:07:15 | Recurring Payment Receiv | 188.176.8 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 16:05:38 | Recurring Payment Receiv | 219.102.4 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 16:05:09 | Recurring Payment Receiv | 188.221.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 16:03:41 | Recurring Payment Receiv | 178.202.2 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 15:59:52 | Recurring Payment Receiv | 128.176.1 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 15:57:33 | Recurring Payment Receiv | 92.6.5.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 15:53:06 | Recurring Payment Receiv | 81.173.15 USD | 9.95 | German Business Verified | Oron.com |
| 13/04/2011 | 15:49:26 | Recurring Payment Receiv | 89.246.21 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 15:47:22 | Recurring Payment Receiv | 138.130.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 15:45:31 | Recurring Payment Receiv | 81.202.11 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 15:44:45 | Recurring Payment Receiv | 82.44.164 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 15:43:39 | Recurring Payment Receiv | 88.71.85. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 15:37:06 | Recurring Payment Receiv | 81.147.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 15:36:51 | Recurring Payment Receiv | 93.140.19 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 13/04/2011 | 15:34:46 | Recurring Payment Receiv | 95.114.22 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 15:25:45 | Recurring Payment Receiv | 77.99.15. USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 15:21:47 | Recurring Payment Receiv | 86.24.90. USD | 9.95 | UK Business Verified | Oron.com |
| 13/04/2011 | 15:20:14 | Recurring Payment Receiv | 79.152.62 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 15:17:18 | Recurring Payment Receiv | 72.130.19 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 15:16:51 | Recurring Payment Receiv | 77.31.232 USD | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 13/04/2011 | 15:16:37 | Recurring Payment Receiv | 79.103.72 USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 15:16:21 | Recurring Payment Receiv | 178.27.20 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 15:13:59 | Recurring Payment Receiv | 89.239.23 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 15:12:53 | Recurring Payment Receiv | 71.56.158 USD | 9.95 | US Business Verified | Oron.com |
| 13/04/2011 | 15:06:49 | Recurring Payment Receiv | 166.137.1 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 15:05:18 | Recurring Payment Receiv | 91.48.227 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 15:02:32 | Recurring Payment Receiv | 190.83.13 USD | 9.95 | Trinidadian and Tobagoni | Oron.com |
| 13/04/2011 | 15:02:27 | Recurring Payment Receiv | 131.191.2 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 15:02:00 | Recurring Payment Receiv | 76.169.69 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 14:56:22 | Recurring Payment Receiv | 187.5.151 USD | 9.95 | Brazilian Premier Unverifi | Oron.com |
| 13/04/2011 | 14:55:42 | Recurring Payment Receiv | 77.75.160 USD | 9.95 | Danish Premier Verified | Oron.com |
| 13/04/2011 | 14:53:10 | Recurring Payment Receiv | 88.0.3.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 14:50:43 | Recurring Payment Receiv | 84.180.13 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 14:50:20 | Recurring Payment Receiv | 142.204.8 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 13/04/2011 | 14:49:33 | Recurring Payment Receiv | 98.93.97. USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 14:49:02 | Recurring Payment Receiv | 81.159.10 USD | 9.95 | UK Premier Verified | Oron.com |

| 13/04/2011 | 14:47:17 | Recurring Payment Receiv | 24.237.99 USD | 9.95 | US Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|
| 13/04/2011 | 14:45:01 | Recurring Payment Receiv | 82.168.14 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 13/04/2011 | 14:40:01 | Recurring Payment Receiv | 68.228.21 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 14:35:48 | Recurring Payment Receiv | 27.33.93. USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 14:34:55 | Recurring Payment Receiv | 91.79.31. USD | 9.95 | Russian Personal Verified | Oron.com |
| 13/04/2011 | 14:32:50 | Recurring Payment Receiv | 24.167.14 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 14:31:33 | Recurring Payment Receiv | 93.231.17 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 14:23:19 | Recurring Payment Receiv | 213.104.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 14:22:52 | Recurring Payment Receiv | 72.19.72. USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 14:22:06 | Recurring Payment Receiv | 81.20.185 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 14:19:08 | Recurring Payment Receiv | 157.82.16 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 14:14:59 | Recurring Payment Receiv | 69.110.73 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 14:08:51 | Recurring Payment Receiv | 212.186.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 13/04/2011 | 14:06:20 | Recurring Payment Receiv | 68.5.33.5( USD | 9.95 | US Business Verified | Oron.com |
| 13/04/2011 | 14:02:42 | Recurring Payment Receiv | 98.199.19 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 13:59:56 | Recurring Payment Receiv | 2.49.61.1: USD | 9.95 | Indian Personal Verified | Oron.com |
| 13/04/2011 | 13:59:40 | Recurring Payment Receiv | 109.231.4 USD | 9.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 13:57:35 | Recurring Payment Receiv | 84.59.73. USD | 9.95 | German Premier Unverifie | Oron.com |
| 13/04/2011 | 13:57:34 | Recurring Payment Receiv | 70.29.27. USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 13:54:50 | Recurring Payment Receiv | 118.2.199 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 13/04/2011 | 13:53:53 | Recurring Payment Receiv | 84.57.49. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 13:52:11 | Recurring Payment Receiv | 116.87.16 USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 13/04/2011 | 13:45:46 | Recurring Payment Receiv | 83.253.11 USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 13/04/2011 | 13:45:43 | Recurring Payment Receiv | 76.115.12 USD | 9.95 | US Premier Unverified | Oron.com |
| 13/04/2011 | 13:45:03 | Recurring Payment Receiv | 68.97.150 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 13:44:38 | Recurring Payment Receiv | 119.234.0 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 13/04/2011 | 13:40:37 | Recurring Payment Receiv | 114.158.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 13:40:14 | Recurring Payment Receiv | 87.169.24 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 13:39:26 | Recurring Payment Receiv | 74.56.241 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 13:38:31 | Recurring Payment Receiv | 75.187.12 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 13:37:58 | Recurring Payment Receiv | 68.190.19 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 13:37:25 | Recurring Payment Receiv | 69.181.33 USD | 9.95 | US Premier Unverified | Oron.com |
| 13/04/2011 | 13:34:10 | Recurring Payment Receiv | 70.116.15 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 13:24:59 | Recurring Payment Receiv | 98.183.61 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 13:22:01 | Recurring Payment Receiv | 80.5.61.1: USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 13:21:56 | Recurring Payment Receiv | 24.21.103 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 13:20:05 | Recurring Payment Receiv | 91.117.79 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 13:19:24 | Recurring Payment Receiv | 71.193.10 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 13:14:53 | Recurring Payment Receiv | 183.178.2 USD | 9.95 | Hong Kong Premier Verifi | Oron.com |
| 13/04/2011 | 13:13:06 | Recurring Payment Receiv | 116.87.16 USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 13/04/2011 | 13:12:54 | Recurring Payment Receiv | 123.2.17. USD | 9.95 | Australian Personal Verifi | Oron.com |
| 13/04/2011 | 13:11:12 | Recurring Payment Receiv | 70.27.222 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 13:10:10 | Recurring Payment Receiv | 71.178.25 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 13:09:06 | Recurring Payment Receiv | 72.181.11 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 13:08:28 | Recurring Payment Receiv | 76.212.13 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 13:04:20 | Recurring Payment Receiv | 24.118.71 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 13:04:04 | Recurring Payment Receiv | 24.99.144 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 13:00:50 | Recurring Payment Receiv | 24.113.18 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 13:00:06 | Recurring Payment Receiv | 201.191.1 USD | 9.95 | Costa Rican Personal Veril | Oron.com |
| 13/04/2011 | 12:58:25 | Recurring Payment Receiv | 95.90.156 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 12:57:49 | Recurring Payment Receiv | 86.173.76 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 12:56:55 | Recurring Payment Receiv | 50.53.84. USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 12:55:47 | Recurring Payment Receiv | 79.205.20 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 12:47:02 | Recurring Payment Receiv | 78.2.149. USD | 9.95 | Croatian Premier Verified | Oron.com |
| 13/04/2011 | 12:46:18 | Recurring Payment Receiv | 82.230.10 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 12:42:25 | Recurring Payment Receiv | 72.220.14 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 12:41:00 | Recurring Payment Receiv | 218.111.1 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 13/04/2011 | 12:40:14 | Recurring Payment Receiv | 24.15.253 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 12:34:56 | Recurring Payment Receiv | 24.52.143 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 12:31:26 | Recurring Payment Receiv | 201.130.2 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 13/04/2011 | 12:19:10 | Recurring Payment Receiv | 76.95.48. USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 12:16:53 | Recurring Payment Receiv | 66.69.233 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 12:16:13 | Recurring Payment Receiv | 222.152.1 USD | 9.95 | Czech Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13/04/2011 | 12:11:21 | Recurring Payment Receiv | 66.31.26. | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 12:10:13 | Recurring Payment Receiv | 76.79.166 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 12:08:00 | Recurring Payment Receiv | 68.186.51 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 12:07:44 | Recurring Payment Receiv | 174.96.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 12:07:23 | Recurring Payment Receiv | 122.108.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 13/04/2011 | 12:06:40 | Recurring Payment Receiv | 98.183.24 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 12:06:27 | Recurring Payment Receiv | 190.213.9 | USD | 9.95 | Trinidadian and Tobagoni | Oron.com |
| 13/04/2011 | 12:05:05 | Recurring Payment Receiv | 143.238.2 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 12:04:24 | Recurring Payment Receiv | 213.143.1 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 13/04/2011 | 11:54:09 | Recurring Payment Receiv | 173.246.2 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 11:51:09 | Recurring Payment Receiv | 97.82.37. | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 11:50:01 | Recurring Payment Receiv | 74.75.35. | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 11:44:52 | Recurring Payment Receiv | 90.209.19 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 11:31:40 | Recurring Payment Receiv | 76.21.80. | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 11:19:15 | Recurring Payment Receiv | 24.110.9. | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 11:17:50 | Recurring Payment Receiv | 98.228.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 11:17:38 | Recurring Payment Receiv | 24.171.50 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 11:13:08 | Recurring Payment Receiv | 68.248.23 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 11:12:40 | Recurring Payment Receiv | 24.250.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 11:11:52 | Recurring Payment Receiv | 186.88.15 | USD | 9.95 | Venezuelan Premier Verifi | Oron.com |
| 13/04/2011 | 11:10:57 | Recurring Payment Receiv | 71.183.60 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 11:10:32 | Recurring Payment Receiv | 98.206.93 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 11:07:25 | Recurring Payment Receiv | 203.122.2 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 11:02:47 | Recurring Payment Receiv | 76.184.22 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 11:01:28 | Recurring Payment Receiv | 137.54.29 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 10:59:55 | Recurring Payment Receiv | 69.207.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 10:59:00 | Recurring Payment Receiv | 58.172.70 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 10:54:36 | Recurring Payment Receiv | 108.6.3.1 | USD | 9.95 | US Business Verified | Oron.com |
| 13/04/2011 | 10:51:17 | Recurring Payment Receiv | 66.225.15 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 10:47:40 | Recurring Payment Receiv | 68.99.180 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 10:46:57 | Recurring Payment Receiv | 78.134.12 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 10:44:40 | Recurring Payment Receiv | 98.150.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 10:39:54 | Recurring Payment Receiv | 65.175.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 10:39:09 | Recurring Payment Receiv | 69.203.86 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 10:37:04 | Recurring Payment Receiv | 83.183.24 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 10:36:10 | Recurring Payment Receiv | 96.20.125 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 10:35:09 | Recurring Payment Receiv | 184.148.2 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 10:34:56 | Recurring Payment Receiv | 174.54.99 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 10:32:58 | Recurring Payment Receiv | 86.173.76 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 10:27:06 | Recurring Payment Receiv | 180.243.7 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 13/04/2011 | 10:25:44 | Recurring Payment Receiv | 83.195.24 | USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 10:23:35 | Recurring Payment Receiv | 70.71.5.8 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 13/04/2011 | 10:23:03 | Recurring Payment Receiv | 67.184.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 10:22:44 | Recurring Payment Receiv | 108.23.67 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 10:22:23 | Recurring Payment Receiv | 110.174.1 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 13/04/2011 | 10:20:22 | Recurring Payment Receiv | 119.74.20 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 13/04/2011 | 10:18:21 | Recurring Payment Receiv | 209.239.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 10:18:17 | Recurring Payment Receiv | 89.183.67 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 10:15:50 | Recurring Payment Receiv | 24.148.49 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 10:15:47 | Recurring Payment Receiv | 74.192.49 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 10:13:25 | Recurring Payment Receiv | 94.71.4.1 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 10:11:12 | Recurring Payment Receiv | 74.77.255 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 10:10:48 | Recurring Payment Receiv | 187.23.14 | USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 13/04/2011 | 10:09:34 | Recurring Payment Receiv | 46.25.138 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 10:08:00 | Recurring Payment Receiv | 125.130.2 | USD | 9.95 | South Korean Premier Ver | Oron.com |
| 13/04/2011 | 10:06:16 | Recurring Payment Receiv | 121.110.1 | USD | 9.95 | Japanese Personal Verifier | Oron.com |
| 13/04/2011 | 10:02:09 | Recurring Payment Receiv | 79.117.86 | USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 13/04/2011 | 9:59:23 | Recurring Payment Receiv | 184.32.64 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 9:58:04 | Recurring Payment Receiv | 206.255.7 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 9:57:44 | Recurring Payment Receiv | 121.216.2 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 9:56:39 | Recurring Payment Receiv | 178.238.1 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 13/04/2011 | 9:52:36 | Recurring Payment Receiv | 124.189.6 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 9:52:19 | Recurring Payment Receiv | 174.62.90 | USD | 9.95 | US Personal Verified | Oron.com |

| 13/04/2011 | 9:51:06 | Recurring Payment Receiv | 204.116.9 | USD | 9.95 | US Personal Unverified | Oron.com |
|---|---|---|---|---|---|---|---|
| 13/04/2011 | 9:45:40 | Recurring Payment Receiv | 98.94.161 | USD | 9.95 | US Premier Unverified | Oron.com |
| 13/04/2011 | 9:44:12 | Recurring Payment Receiv | 83.159.11 | USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 9:44:05 | Recurring Payment Receiv | 76.89.19.! | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 9:39:17 | Recurring Payment Receiv | 131.178.2 | USD | 9.95 | Mexican Premier Unverifi | Oron.com |
| 13/04/2011 | 9:36:59 | Recurring Payment Receiv | 121.6.111 | USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 13/04/2011 | 9:36:37 | Recurring Payment Receiv | 99.36.163 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 9:35:56 | Recurring Payment Receiv | 76.119.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 9:35:35 | Recurring Payment Receiv | 83.90.130 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 9:32:20 | Recurring Payment Receiv | 76.67.162 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 13/04/2011 | 9:31:44 | Recurring Payment Receiv | 24.136.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 9:30:42 | Recurring Payment Receiv | 80.3.155.: | USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 9:27:47 | Recurring Payment Receiv | 98.87.132 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 9:27:09 | Recurring Payment Receiv | 109.148.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 9:23:40 | Recurring Payment Receiv | 68.115.78 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 9:21:29 | Recurring Payment Receiv | 108.0.207 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 9:21:02 | Recurring Payment Receiv | 2.96.115.: | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 9:18:19 | Recurring Payment Receiv | 71.197.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 9:11:22 | Recurring Payment Receiv | 178.73.19 | USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 9:06:01 | Recurring Payment Receiv | 88.81.137 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 9:00:51 | Recurring Payment Receiv | 98.80.14.: | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 8:59:33 | Recurring Payment Receiv | 76.7.145.: | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 8:58:03 | Recurring Payment Receiv | 200.207.2 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 13/04/2011 | 8:57:36 | Recurring Payment Receiv | 98.225.9.: | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 8:54:47 | Recurring Payment Receiv | 68.37.6.9( | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 8:54:06 | Recurring Payment Receiv | 24.127.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 8:51:58 | Recurring Payment Receiv | 98.222.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:48:43 | Recurring Payment Receiv | 201.194.1 | USD | 9.95 | Costa Rican Personal Verif | Oron.com |
| 13/04/2011 | 8:48:11 | Recurring Payment Receiv | 189.130.1 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 13/04/2011 | 8:42:41 | Recurring Payment Receiv | 71.225.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 8:42:13 | Recurring Payment Receiv | 83.97.178 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 8:41:34 | Recurring Payment Receiv | 92.16.58.: | USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 8:39:27 | Recurring Payment Receiv | 96.42.251 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 8:37:42 | Recurring Payment Receiv | 24.189.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 8:36:35 | Recurring Payment Receiv | 94.194.71 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 8:36:27 | Recurring Payment Receiv | 62.68.170 | USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 13/04/2011 | 8:35:12 | Recurring Payment Receiv | 71.93.208 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 8:32:31 | Recurring Payment Receiv | 84.235.73 | USD | 9.95 | Saudi Arabian Premier Vei | Oron.com |
| 13/04/2011 | 8:30:37 | Recurring Payment Receiv | 93.19.115 | USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 8:27:09 | Recurring Payment Receiv | 81.164.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 8:26:07 | Recurring Payment Receiv | 68.174.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 8:24:04 | Recurring Payment Receiv | 69.235.30 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:21:31 | Recurring Payment Receiv | 89.84.74.: | USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 8:21:14 | Recurring Payment Receiv | 78.173.79 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 8:21:05 | Recurring Payment Receiv | 71.74.190 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 8:19:38 | Recurring Payment Receiv | 74.79.62.: | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 8:16:19 | Recurring Payment Receiv | 186.107.3 | USD | 9.95 | Chilean Personal Verified | Oron.com |
| 13/04/2011 | 8:14:54 | Recurring Payment Receiv | 173.176.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 13/04/2011 | 8:14:47 | Recurring Payment Receiv | 67.189.98 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:14:07 | Recurring Payment Receiv | 92.235.53 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 8:12:59 | Recurring Payment Receiv | 173.170.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:12:27 | Recurring Payment Receiv | 72.179.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:11:18 | Recurring Payment Receiv | 192.55.54 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:10:49 | Recurring Payment Receiv | 70.114.57 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 8:09:09 | Recurring Payment Receiv | 84.59.131 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 8:07:24 | Recurring Payment Receiv | 188.85.1.: | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 13/04/2011 | 8:05:55 | Recurring Payment Receiv | 72.227.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:02:57 | Recurring Payment Receiv | 98.203.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:02:43 | Recurring Payment Receiv | 76.117.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 8:02:06 | Recurring Payment Receiv | 99.51.10.: | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 7:59:50 | Recurring Payment Receiv | 88.224.9.: | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 7:59:47 | Recurring Payment Receiv | 2.89.138.: | USD | 9.95 | Saudi Arabian Premier Vei | Oron.com |
| 13/04/2011 | 7:58:14 | Recurring Payment Receiv | 96.231.24 | USD | 9.95 | US Premier Verified | Oron.com |

| 13/04/2011 | 7:56:50 | Recurring Payment Receiv | 190.146.8 USD | 9.95 | Colombian Personal Verifi | Oron.com |
|---|---|---|---|---|---|---|
| 13/04/2011 | 7:55:20 | Recurring Payment Receiv | 178.218.2 USD | 9.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 7:53:43 | Recurring Payment Receiv | 24.3.27.4. USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 7:53:13 | Recurring Payment Receiv | 24.185.83 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 7:52:30 | Recurring Payment Receiv | 81.184.35 USD | 9.95 | Spanish Business Verified | Oron.com |
| 13/04/2011 | 7:51:21 | Recurring Payment Receiv | 67.123.28 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 7:47:27 | Recurring Payment Receiv | 109.210.1 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 7:46:41 | Recurring Payment Receiv | 24.92.126 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 7:46:08 | Recurring Payment Receiv | 92.236.26 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 7:45:37 | Recurring Payment Receiv | 207.118.1 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 7:44:20 | Recurring Payment Receiv | 67.250.43 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 7:41:36 | Recurring Payment Receiv | 81.166.23 USD | 9.95 | Norwegian Business Verifi | Oron.com |
| 13/04/2011 | 7:38:51 | Recurring Payment Receiv | 173.178.2 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 7:38:01 | Recurring Payment Receiv | 98.125.21 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 13/04/2011 | 7:36:54 | Recurring Payment Receiv | 74.199.33 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 7:36:21 | Recurring Payment Receiv | 85.218.23 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 7:34:40 | Recurring Payment Receiv | 124.169.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 7:31:38 | Recurring Payment Receiv | 66.61.112 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 7:31:34 | Recurring Payment Receiv | 95.154.26 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 7:29:48 | Recurring Payment Receiv | 87.148.23 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 7:26:22 | Recurring Payment Receiv | 88.0.176. USD | 9.95 | French Business Verified | Oron.com |
| 13/04/2011 | 7:24:50 | Recurring Payment Receiv | 84.178.10 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 7:24:07 | Recurring Payment Receiv | 90.196.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 7:21:18 | Recurring Payment Receiv | 87.113.22 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 7:18:33 | Recurring Payment Receiv | 77.100.11 USD | 9.95 | UK Business Verified | Oron.com |
| 13/04/2011 | 7:17:09 | Recurring Payment Receiv | 93.38.194 USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 7:15:23 | Recurring Payment Receiv | 77.212.55 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 7:12:36 | Recurring Payment Receiv | 68.202.71 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 7:12:31 | Recurring Payment Receiv | 205.250.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 13/04/2011 | 7:11:44 | Recurring Payment Receiv | 24.9.38.2· USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 7:10:56 | Recurring Payment Receiv | 86.27.246 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 7:10:34 | Recurring Payment Receiv | 188.2.72. USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 13/04/2011 | 7:08:22 | Recurring Payment Receiv | 78.16.73. USD | 9.95 | Irish Premier Verified | Oron.com |
| 13/04/2011 | 7:07:07 | Recurring Payment Receiv | 76.251.21 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 7:05:16 | Recurring Payment Receiv | 87.194.25 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 7:04:46 | Recurring Payment Receiv | 24.99.54. USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 7:02:38 | Recurring Payment Receiv | 85.180.58 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 6:58:39 | Recurring Payment Receiv | 98.251.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 6:57:48 | Recurring Payment Receiv | 204.111.3 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 6:55:09 | Recurring Payment Receiv | 78.164.49 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 13/04/2011 | 6:53:30 | Recurring Payment Receiv | 67.160.56 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 6:51:47 | Recurring Payment Receiv | 77.237.18 USD | 9.95 | Polish Premier Verified | Oron.com |
| 13/04/2011 | 6:51:20 | Recurring Payment Receiv | 98.192.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 6:50:45 | Recurring Payment Receiv | 81.82.44. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 13/04/2011 | 6:50:23 | Recurring Payment Receiv | 72.145.23 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 6:47:37 | Recurring Payment Receiv | 82.57.22. USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 6:43:30 | Recurring Payment Receiv | 213.89.20 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 6:43:23 | Recurring Payment Receiv | 184.18.5. USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 6:40:48 | Recurring Payment Receiv | 81.131.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 6:40:25 | Recurring Payment Receiv | 92.161.32 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 6:40:15 | Recurring Payment Receiv | 85.210.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 6:40:04 | Recurring Payment Receiv | 109.80.0. USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 6:38:57 | Recurring Payment Receiv | 80.193.61 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 6:36:19 | Recurring Payment Receiv | 81.105.78 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 6:35:36 | Recurring Payment Receiv | 87.159.12 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 6:33:41 | Recurring Payment Receiv | 91.105.57 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 6:31:34 | Recurring Payment Receiv | 195.226.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 6:31:27 | Recurring Payment Receiv | 78.105.35 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 6:29:54 | Recurring Payment Receiv | 81.97.193 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 6:28:42 | Recurring Payment Receiv | 122.16.82 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 6:28:04 | Recurring Payment Receiv | 91.88.238 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 6:27:53 | Recurring Payment Receiv | 188.141.2 USD | 9.95 | Irish Premier Verified | Oron.com |
| 13/04/2011 | 6:26:59 | Recurring Payment Receiv | 90.183.22 USD | 9.95 | Czech Personal Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Type | Site |
|---|---|---|---|---|---|---|
| 13/04/2011 | 6:26:43 | Recurring Payment Receiv | 189.75.98 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 13/04/2011 | 6:26:40 | Recurring Payment Receiv | 93.222.12 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 6:23:48 | Recurring Payment Receiv | 203.206.4 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 6:22:15 | Recurring Payment Receiv | 174.23.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 6:22:12 | Recurring Payment Receiv | 88.175.10 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 6:21:46 | Recurring Payment Receiv | 24.67.26. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 6:21:13 | Recurring Payment Receiv | 201.51.19 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 13/04/2011 | 6:20:56 | Recurring Payment Receiv | 188.220.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 6:17:18 | Recurring Payment Receiv | 190.31.24 USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 13/04/2011 | 6:15:26 | Recurring Payment Receiv | 24.84.64. USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 6:15:21 | Recurring Payment Receiv | 62.199.16 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 13/04/2011 | 6:13:41 | Recurring Payment Receiv | 81.82.44. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 13/04/2011 | 6:13:40 | Recurring Payment Receiv | 67.246.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 6:13:24 | Recurring Payment Receiv | 95.69.12. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 6:11:48 | Recurring Payment Receiv | 83.219.10 USD | 9.95 | French Business Verified | Oron.com |
| 13/04/2011 | 6:08:31 | Recurring Payment Receiv | 220.146.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 6:03:24 | Recurring Payment Receiv | 85.176.15 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 6:02:33 | Recurring Payment Receiv | 75.80.183 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 5:55:40 | Recurring Payment Receiv | 98.158.12 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 5:52:54 | Recurring Payment Receiv | 93.6.104. USD | 9.95 | French Personal Unverifie | Oron.com |
| 13/04/2011 | 5:52:49 | Recurring Payment Receiv | 201.40.17 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 5:51:42 | Recurring Payment Receiv | 79.168.23 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 13/04/2011 | 5:49:37 | Recurring Payment Receiv | 212.203.5 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 13/04/2011 | 5:48:54 | Recurring Payment Receiv | 213.37.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 5:48:05 | Recurring Payment Receiv | 86.19.166 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 5:47:32 | Recurring Payment Receiv | 86.52.148 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 5:44:25 | Recurring Payment Receiv | 84.248.16 USD | 9.95 | Finnish Premier Verified | Oron.com |
| 13/04/2011 | 5:40:55 | Recurring Payment Receiv | 89.72.162 USD | 9.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 5:39:12 | Recurring Payment Receiv | 79.25.12. USD | 9.95 | Italian Premier Verified | Oron.com |
| 13/04/2011 | 5:37:11 | Recurring Payment Receiv | 76.110.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 5:36:30 | Recurring Payment Receiv | 86.172.67 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 5:35:31 | Recurring Payment Receiv | 188.28.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 5:35:30 | Recurring Payment Receiv | 99.7.96.3 USD | 9.95 | US Premier Unverified | Oron.com |
| 13/04/2011 | 5:33:57 | Recurring Payment Receiv | 46.25.44. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 5:32:41 | Recurring Payment Receiv | 67.183.40 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 5:31:43 | Recurring Payment Receiv | 94.242.11 USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 5:31:02 | Recurring Payment Receiv | 79.228.21 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:30:58 | Recurring Payment Receiv | 77.215.79 USD | 9.95 | Danish Premier Verified | Oron.com |
| 13/04/2011 | 5:30:34 | Recurring Payment Receiv | 189.203.1 USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 13/04/2011 | 5:29:38 | Recurring Payment Receiv | 91.138.22 USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 5:28:57 | Recurring Payment Receiv | 78.86.228 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 5:28:52 | Recurring Payment Receiv | 24.117.69 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 5:27:46 | Recurring Payment Receiv | 178.200.4 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:27:43 | Recurring Payment Receiv | 86.44.64. USD | 9.95 | Irish Personal Verified | Oron.com |
| 13/04/2011 | 5:27:32 | Recurring Payment Receiv | 65.101.98 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 5:26:35 | Recurring Payment Receiv | 95.33.125 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:26:13 | Recurring Payment Receiv | 84.195.8. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 13/04/2011 | 5:26:10 | Recurring Payment Receiv | 82.212.13 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 13/04/2011 | 5:25:39 | Recurring Payment Receiv | 98.160.25 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 5:24:39 | Recurring Payment Receiv | 84.196.10 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 13/04/2011 | 5:24:35 | Recurring Payment Receiv | 82.216.23 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 5:23:24 | Recurring Payment Receiv | 98.193.0. USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 5:23:07 | Recurring Payment Receiv | 85.68.85. USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 5:22:42 | Recurring Payment Receiv | 198.187.1 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 5:22:18 | Recurring Payment Receiv | 85.224.17 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 5:22:06 | Recurring Payment Receiv | 24.184.11 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 5:21:54 | Recurring Payment Receiv | 86.2.13.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 5:21:22 | Recurring Payment Receiv | 87.122.37 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:21:12 | Recurring Payment Receiv | 98.101.15 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 5:21:05 | Recurring Payment Receiv | 85.176.15 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:20:27 | Recurring Payment Receiv | 85.4.1.11 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 13/04/2011 | 5:20:03 | Recurring Payment Receiv | 213.220.1 USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 5:18:26 | Recurring Payment Receiv | 84.19.165 USD | 9.95 | UK Business Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 5:18:16 | Recurring Payment Receiv | 75.79.161 USD | 9.95 US Premier Verified | Oron.com |
| 13/04/2011 | 5:17:58 | Recurring Payment Receiv | 93.39.100 USD | 9.95 Italian Premier Verified | Oron.com |
| 13/04/2011 | 5:17:44 | Recurring Payment Receiv | 95.19.221 USD | 9.95 Spanish Personal Verified | Oron.com |
| 13/04/2011 | 5:17:42 | Recurring Payment Receiv | 69.181.20 USD | 9.95 US Personal Verified | Oron.com |
| 13/04/2011 | 5:17:11 | Recurring Payment Receiv | 46.128.36 USD | 9.95 German Premier Verified | Oron.com |
| 13/04/2011 | 5:17:04 | Recurring Payment Receiv | 24.126.13 USD | 9.95 US Personal Unverified | Oron.com |
| 13/04/2011 | 5:16:32 | Recurring Payment Receiv | 78.72.157 USD | 9.95 Swedish Personal Verified | Oron.com |
| 13/04/2011 | 5:16:28 | Recurring Payment Receiv | 82.233.53 USD | 9.95 French Personal Verified | Oron.com |
| 13/04/2011 | 5:16:18 | Recurring Payment Receiv | 85.164.15 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 13/04/2011 | 5:16:09 | Recurring Payment Receiv | 92.140.16 USD | 9.95 French Personal Unverifie | Oron.com |
| 13/04/2011 | 5:14:02 | Recurring Payment Receiv | 109.212.1 USD | 9.95 French Personal Verified | Oron.com |
| 13/04/2011 | 5:13:46 | Recurring Payment Receiv | 88.159.18 USD | 9.95 Dutch Personal Verified | Oron.com |
| 13/04/2011 | 5:12:35 | Recurring Payment Receiv | 93.128.14 USD | 9.95 German Premier Verified | Oron.com |
| 13/04/2011 | 5:12:15 | Recurring Payment Receiv | 87.10.183 USD | 9.95 Italian Personal Verified | Oron.com |
| 13/04/2011 | 5:11:22 | Recurring Payment Receiv | 188.108.6 USD | 9.95 German Premier Verified | Oron.com |
| 13/04/2011 | 5:11:18 | Recurring Payment Receiv | 93.97.78. USD | 9.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 5:10:13 | Recurring Payment Receiv | 82.38.73. USD | 9.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 5:10:05 | Recurring Payment Receiv | 99.65.196 USD | 9.95 US Personal Unverified | Oron.com |
| 13/04/2011 | 5:09:13 | Recurring Payment Receiv | 220.253.8 USD | 9.95 New Zealand Premier Ver | Oron.com |
| 13/04/2011 | 5:07:24 | Recurring Payment Receiv | 89.223.25 USD | 9.95 Russian Personal Verified | Oron.com |
| 13/04/2011 | 5:06:56 | Recurring Payment Receiv | 66.57.60. USD | 9.95 US Premier Verified | Oron.com |
| 13/04/2011 | 5:06:11 | Recurring Payment Receiv | 86.149.14 USD | 9.95 UK Business Verified | Oron.com |
| 13/04/2011 | 5:05:17 | Recurring Payment Receiv | 99.228.19 USD | 9.95 Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 5:04:34 | Recurring Payment Receiv | 76.171.24 USD | 9.95 US Business Verified | Oron.com |
| 13/04/2011 | 5:04:33 | Recurring Payment Receiv | 213.118.1 USD | 9.95 Belgian Personal Verified | Oron.com |
| 13/04/2011 | 5:04:23 | Recurring Payment Receiv | 91.45.55. USD | 9.95 German Premier Verified | Oron.com |
| 13/04/2011 | 5:04:11 | Recurring Payment Receiv | 70.79.79. USD | 9.95 Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 5:04:03 | Recurring Payment Receiv | 87.172.20 USD | 9.95 German Premier Verified | Oron.com |
| 13/04/2011 | 5:02:56 | Recurring Payment Receiv | 92.6.40.2 USD | 9.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 5:00:32 | Recurring Payment Receiv | 213.119.1 USD | 9.95 Belgian Business Unverifie | Oron.com |
| 13/04/2011 | 4:59:41 | Recurring Payment Receiv | 85.104.44 USD | 9.95 Turkish Premier Verified | Oron.com |
| 13/04/2011 | 4:59:31 | Recurring Payment Receiv | 86.209.18 USD | 9.95 French Premier Verified | Oron.com |
| 13/04/2011 | 4:58:23 | Recurring Payment Receiv | 108.28.25 USD | 9.95 US Personal Unverified | Oron.com |
| 13/04/2011 | 4:56:40 | Recurring Payment Receiv | 62.167.64 USD | 9.95 Swiss Personal Verified | Oron.com |
| 13/04/2011 | 4:56:22 | Recurring Payment Receiv | 24.231.18 USD | 9.95 US Personal Verified | Oron.com |
| 13/04/2011 | 4:55:00 | Recurring Payment Receiv | 85.227.23 USD | 9.95 Swedish Business Verified | Oron.com |
| 13/04/2011 | 4:54:57 | Recurring Payment Receiv | 90.206.86 USD | 9.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 4:54:48 | Recurring Payment Receiv | 82.171.24 USD | 9.95 Dutch Premier Verified | Oron.com |
| 13/04/2011 | 4:53:43 | Recurring Payment Receiv | 80.202.21 USD | 9.95 Norwegian Personal Unve | Oron.com |
| 13/04/2011 | 4:51:06 | Recurring Payment Receiv | 71.246.72 USD | 9.95 US Personal Verified | Oron.com |
| 13/04/2011 | 4:51:05 | Recurring Payment Receiv | 84.205.18 USD | 9.95 Polish Personal Verified | Oron.com |
| 13/04/2011 | 4:48:17 | Recurring Payment Receiv | 80.73.221 USD | 9.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 4:47:45 | Recurring Payment Receiv | 86.94.53. USD | 9.95 Dutch Personal Verified | Oron.com |
| 13/04/2011 | 4:45:52 | Recurring Payment Receiv | 82.150.59 USD | 9.95 Hungarian Personal Verifi | Oron.com |
| 13/04/2011 | 4:45:41 | Recurring Payment Receiv | 78.105.13 USD | 9.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 4:45:27 | Recurring Payment Receiv | 71.202.53 USD | 9.95 US Personal Verified | Oron.com |
| 13/04/2011 | 4:42:17 | Recurring Payment Receiv | 77.22.87. USD | 9.95 German Premier Verified | Oron.com |
| 13/04/2011 | 4:42:02 | Recurring Payment Receiv | 76.14.5.4( USD | 9.95 US Personal Verified | Oron.com |
| 13/04/2011 | 4:39:44 | Recurring Payment Receiv | 98.118.60 USD | 9.95 US Personal Unverified | Oron.com |
| 13/04/2011 | 4:38:52 | Recurring Payment Receiv | 24.9.38.2 USD | 9.95 US Personal Verified | Oron.com |
| 13/04/2011 | 4:38:28 | Recurring Payment Receiv | 206.205.7 USD | 9.95 US Personal Verified | Oron.com |
| 13/04/2011 | 4:35:55 | Recurring Payment Receiv | 95.96.13. USD | 9.95 Dutch Personal Verified | Oron.com |
| 13/04/2011 | 4:34:19 | Recurring Payment Receiv | 203.180.1 USD | 9.95 Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 4:33:50 | Recurring Payment Receiv | 70.79.78. USD | 9.95 Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 4:33:46 | Recurring Payment Receiv | 89.3.211.( USD | 9.95 French Personal Unverifie | Oron.com |
| 13/04/2011 | 4:33:19 | Recurring Payment Receiv | 94.54.100 USD | 9.95 Turkish Personal Verified | Oron.com |
| 13/04/2011 | 4:33:11 | Recurring Payment Receiv | 60.234.25 USD | 9.95 New Zealand Personal Un | Oron.com |
| 13/04/2011 | 4:32:13 | Recurring Payment Receiv | 94.194.22 USD | 9.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 4:31:51 | Recurring Payment Receiv | 188.217.1 USD | 9.95 Italian Personal Verified | Oron.com |
| 13/04/2011 | 4:30:29 | Recurring Payment Receiv | 83.203.82 USD | 9.95 French Personal Verified | Oron.com |
| 13/04/2011 | 4:30:00 | Recurring Payment Receiv | 93.35.4.2( USD | 9.95 Italian Personal Verified | Oron.com |
| 13/04/2011 | 4:29:45 | Recurring Payment Receiv | 89.0.137. USD | 9.95 German Premier Verified | Oron.com |
| 13/04/2011 | 4:28:05 | Recurring Payment Receiv | 95.121.15 USD | 9.95 Spanish Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13/04/2011 | 4:27:44 | Recurring Payment Receiv | 93.223.21 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 4:27:15 | Recurring Payment Receiv | 92.14.147 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 4:25:30 | Recurring Payment Receiv | 213.106.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 4:24:13 | Recurring Payment Receiv | 91.84.103 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 4:22:47 | Recurring Payment Receiv | 77.12.79.! USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 4:22:45 | Recurring Payment Receiv | 88.186.48 USD | 9.95 | French Business Verified | Oron.com |
| 13/04/2011 | 4:20:19 | Recurring Payment Receiv | 98.160.25 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 4:19:20 | Recurring Payment Receiv | 65.96.41.! USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 4:17:08 | Recurring Payment Receiv | 83.162.0.( USD | 9.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 4:13:30 | Recurring Payment Receiv | 217.44.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 4:13:17 | Recurring Payment Receiv | 88.72.231 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 4:12:53 | Recurring Payment Receiv | 188.97.72 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 4:10:48 | Recurring Payment Receiv | 173.54.32 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 4:10:02 | Recurring Payment Receiv | 2.136.164 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 13/04/2011 | 4:09:42 | Recurring Payment Receiv | 85.152.40 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 4:06:40 | Recurring Payment Receiv | 188.104.1 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 4:06:31 | Recurring Payment Receiv | 91.109.24 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 4:05:34 | Recurring Payment Receiv | 125.27.45 USD | 9.95 | Thai Premier Verified | Oron.com |
| 13/04/2011 | 4:04:51 | Recurring Payment Receiv | 87.155.13 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 4:04:38 | Recurring Payment Receiv | 70.124.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 4:03:00 | Recurring Payment Receiv | 209.6.63.: USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 4:02:53 | Recurring Payment Receiv | 88.104.37 USD | 9.95 | UK Premier Unverified | Oron.com |
| 13/04/2011 | 4:02:40 | Recurring Payment Receiv | 81.14.20.! USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 4:02:15 | Recurring Payment Receiv | 74.141.24 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 3:59:15 | Recurring Payment Receiv | 88.234.24 USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 13/04/2011 | 3:58:45 | Recurring Payment Receiv | 188.98.37 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 3:58:29 | Recurring Payment Receiv | 78.174.58 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 3:57:49 | Recurring Payment Receiv | 8.17.30.1( USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 3:56:41 | Recurring Payment Receiv | 88.170.61 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 3:53:52 | Recurring Payment Receiv | 82.139.87 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 13/04/2011 | 3:53:08 | Recurring Payment Receiv | 81.161.19 USD | 9.95 | Danish Premier Verified | Oron.com |
| 13/04/2011 | 3:52:51 | Recurring Payment Receiv | 89.164.17 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 13/04/2011 | 3:51:44 | Recurring Payment Receiv | 24.9.38.2- USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 3:51:26 | Recurring Payment Receiv | 77.101.21 USD | 9.95 | UK Premier Unverified | Oron.com |
| 13/04/2011 | 3:48:48 | Recurring Payment Receiv | 88.152.49 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 3:47:49 | Recurring Payment Receiv | 91.178.42 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 13/04/2011 | 3:47:33 | Recurring Payment Receiv | 78.239.51 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 3:45:14 | Recurring Payment Receiv | 90.233.21 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 3:40:51 | Recurring Payment Receiv | 86.150.27 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 3:37:34 | Recurring Payment Receiv | 93.135.77 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 3:37:33 | Recurring Payment Receiv | 92.231.39 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 3:37:20 | Recurring Payment Receiv | 87.197.10 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 13/04/2011 | 3:36:24 | Recurring Payment Receiv | 88.177.25 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 3:34:49 | Recurring Payment Receiv | 85.127.19 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 13/04/2011 | 3:34:43 | Recurring Payment Receiv | 92.11.203 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 3:31:30 | Recurring Payment Receiv | 85.177.10 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 3:30:51 | Recurring Payment Receiv | 88.22.23.: USD | 9.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 3:27:41 | Recurring Payment Receiv | 98.210.22 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 3:25:21 | Recurring Payment Receiv | 84.202.19 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 13/04/2011 | 3:21:59 | Recurring Payment Receiv | 173.167.2 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 3:20:41 | Recurring Payment Receiv | 99.61.227 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 3:18:25 | Recurring Payment Receiv | 81.220.12 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 3:16:44 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 13/04/2011 | 3:16:38 | Recurring Payment Receiv | 46.103.52 USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 3:15:40 | Recurring Payment Receiv | 76.2.42.2: USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 3:15:28 | Recurring Payment Receiv | 96.24.126 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 3:15:00 | Recurring Payment Receiv | 65.49.14.` USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 3:14:47 | Recurring Payment Receiv | 94.211.19 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 13/04/2011 | 3:14:01 | Recurring Payment Receiv | 115.176.6 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 3:11:45 | Recurring Payment Receiv | 86.174.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 3:11:21 | Recurring Payment Receiv | 81.43.117 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 3:09:54 | Recurring Payment Receiv | 92.79.57.: USD | 9.95 | German Business Verified | Oron.com |
| 13/04/2011 | 3:09:23 | Recurring Payment Receiv | 94.4.209.: USD | 9.95 | UK Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13/04/2011 | 3:09:05 | Recurring Payment Receiv | 79.103.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 3:07:52 | Recurring Payment Receiv | 78.147.38 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 3:06:23 | Recurring Payment Receiv | 173.16.14 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 3:06:11 | Recurring Payment Receiv | 82.247.22 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 3:05:29 | Recurring Payment Receiv | 93.164.12 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 13/04/2011 | 3:03:55 | Recurring Payment Receiv | 87.212.11 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 13/04/2011 | 3:03:22 | Recurring Payment Receiv | 82.29.128 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 3:03:21 | Recurring Payment Receiv | 178.119.1 USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 13/04/2011 | 3:02:43 | Recurring Payment Receiv | 85.104.35 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 3:02:22 | Recurring Payment Receiv | 150.176.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 3:00:39 | Recurring Payment Receiv | 92.20.59. | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 2:56:53 | Recurring Payment Receiv | 125.120.8 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 13/04/2011 | 2:56:19 | Recurring Payment Receiv | 84.174.24 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:55:18 | Recurring Payment Receiv | 84.100.22 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 2:53:08 | Recurring Payment Receiv | 68.39.187 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 2:52:09 | Recurring Payment Receiv | 78.94.48. | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:51:39 | Recurring Payment Receiv | 85.4.165. | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 13/04/2011 | 2:49:58 | Recurring Payment Receiv | 80.195.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 2:49:23 | Recurring Payment Receiv | 83.226.14 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 2:49:12 | Recurring Payment Receiv | 88.111.62 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 2:48:29 | Recurring Payment Receiv | 79.210.10 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:47:35 | Recurring Payment Receiv | 114.176.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 2:45:13 | Recurring Payment Receiv | 89.170.46 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 2:45:03 | Recurring Payment Receiv | 90.183.11 USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 2:41:59 | Recurring Payment Receiv | 93.36.115 USD | 9.95 | Italian Premier Verified | Oron.com |
| 13/04/2011 | 2:41:57 | Recurring Payment Receiv | 98.65.223 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 2:41:41 | Recurring Payment Receiv | 174.52.11 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 2:41:07 | Recurring Payment Receiv | 87.202.43 USD | 9.95 | Greek Premier Verified | Oron.com |
| 13/04/2011 | 2:40:57 | Recurring Payment Receiv | 109.94.17 USD | 9.95 | Russian Personal Unverifie | Oron.com |
| 13/04/2011 | 2:40:50 | Recurring Payment Receiv | 82.235.20 USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 2:39:45 | Recurring Payment Receiv | 188.54.35 USD | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 13/04/2011 | 2:39:03 | Recurring Payment Receiv | 94.54.98. | 9.95 | Turkish Premier Verified | Oron.com |
| 13/04/2011 | 2:38:28 | Recurring Payment Receiv | 91.115.13 USD | 9.95 | Austrian Personal Unverified | Oron.com |
| 13/04/2011 | 2:38:14 | Recurring Payment Receiv | 68.227.12 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 2:37:13 | Recurring Payment Receiv | 109.192.8 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:36:08 | Recurring Payment Receiv | 94.36.70.( USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 2:33:28 | Recurring Payment Receiv | 88.254.13 USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 13/04/2011 | 2:33:20 | Recurring Payment Receiv | 81.183.21 USD | 9.95 | Hungarian Premier Unveri | Oron.com |
| 13/04/2011 | 2:33:08 | Recurring Payment Receiv | 121.223.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 13/04/2011 | 2:32:24 | Recurring Payment Receiv | 92.118.18 USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 2:32:07 | Recurring Payment Receiv | 79.87.59. | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 2:31:51 | Recurring Payment Receiv | 83.11.67. USD | 9.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 2:31:36 | Recurring Payment Receiv | 91.19.97. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:30:59 | Recurring Payment Receiv | 83.115.60 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 2:29:45 | Recurring Payment Receiv | 62.163.6. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 2:28:09 | Recurring Payment Receiv | 81.132.20 USD | 9.95 | UK Business Verified | Oron.com |
| 13/04/2011 | 2:26:04 | Recurring Payment Receiv | 66.135.11 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 13/04/2011 | 2:25:35 | Recurring Payment Receiv | 88.240.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 2:23:20 | Recurring Payment Receiv | 213.195.2 USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 2:23:19 | Recurring Payment Receiv | 90.228.19 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 2:20:23 | Recurring Payment Receiv | 84.176.21 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:19:00 | Recurring Payment Receiv | 174.3.75.( USD | 9.95 | Canadian Business Verifie | Oron.com |
| 13/04/2011 | 2:18:53 | Recurring Payment Receiv | 94.123.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 2:17:31 | Recurring Payment Receiv | 68.144.44 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 13/04/2011 | 2:16:35 | Recurring Payment Receiv | 41.241.21 USD | 9.95 | South African Personal Ve | Oron.com |
| 13/04/2011 | 2:15:51 | Recurring Payment Receiv | 80.167.19 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 13/04/2011 | 2:15:36 | Recurring Payment Receiv | 79.87.59. | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 2:14:34 | Recurring Payment Receiv | 83.114.47 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 2:14:09 | Recurring Payment Receiv | 92.138.77 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 2:13:23 | Recurring Payment Receiv | 84.73.53. USD | 9.95 | Swiss Premier Verified | Oron.com |
| 13/04/2011 | 2:13:19 | Recurring Payment Receiv | 93.244.13 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:10:58 | Recurring Payment Receiv | 87.93.156 USD | 9.95 | Finnish Premier Verified | Oron.com |
| 13/04/2011 | 2:10:49 | Recurring Payment Receiv | 80.184.10 USD | 9.95 | Kuwaiti Personal Verified | Oron.com |

| 13/04/2011 | 2:09:16 | Recurring Payment Receiv | 152.3.68. | USD | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 13/04/2011 | 2:08:56 | Recurring Payment Receiv | 91.11.210 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:08:50 | Recurring Payment Receiv | 90.228.19 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 2:08:44 | Recurring Payment Receiv | 95.222.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:08:40 | Recurring Payment Receiv | 90.156.8. | USD | 9.95 | Polish Premier Verified | Oron.com |
| 13/04/2011 | 2:07:37 | Recurring Payment Receiv | 74.106.9. | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 2:06:20 | Recurring Payment Receiv | 84.195.15 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 13/04/2011 | 2:05:59 | Recurring Payment Receiv | 84.164.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:05:57 | Recurring Payment Receiv | 85.74.178 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 2:05:36 | Recurring Payment Receiv | 89.159.15 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 13/04/2011 | 2:05:25 | Recurring Payment Receiv | 79.244.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:04:32 | Recurring Payment Receiv | 74.105.38 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 2:04:26 | Recurring Payment Receiv | 124.13.62 | USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 13/04/2011 | 2:01:32 | Recurring Payment Receiv | 174.1.196 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 2:00:39 | Recurring Payment Receiv | 24.85.66. | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 2:00:22 | Recurring Payment Receiv | 77.49.43. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 13/04/2011 | 1:57:40 | Recurring Payment Receiv | 91.50.159 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:55:49 | Recurring Payment Receiv | 90.184.12 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 1:54:29 | Recurring Payment Receiv | 94.123.20 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 1:54:22 | Recurring Payment Receiv | 173.72.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 1:53:38 | Recurring Payment Receiv | 80.217.22 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 1:50:32 | Recurring Payment Receiv | 218.186.3 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 13/04/2011 | 1:49:46 | Recurring Payment Receiv | 84.45.208 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 1:49:20 | Recurring Payment Receiv | 80.70.233 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 13/04/2011 | 1:47:30 | Recurring Payment Receiv | 85.86.11. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 1:46:55 | Recurring Payment Receiv | 213.39.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:45:43 | Recurring Payment Receiv | 62.197.19 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 13/04/2011 | 1:45:18 | Recurring Payment Receiv | 82.253.10 | USD | 9.95 | French Business Verified | Oron.com |
| 13/04/2011 | 1:45:13 | Recurring Payment Receiv | 121.102.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 1:42:10 | Recurring Payment Receiv | 84.123.65 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 1:42:03 | Recurring Payment Receiv | 109.204.1 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 13/04/2011 | 1:41:52 | Recurring Payment Receiv | 77.21.118 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:36:46 | Recurring Payment Receiv | 90.176.20 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 1:35:57 | Recurring Payment Receiv | 84.126.51 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 1:35:16 | Recurring Payment Receiv | 88.100.16 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 1:34:13 | Recurring Payment Receiv | 90.201.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 1:32:45 | Recurring Payment Receiv | 77.21.100 | USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:31:38 | Recurring Payment Receiv | 90.216.19 | USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 1:31:07 | Recurring Payment Receiv | 90.195.81 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 1:30:42 | Recurring Payment Receiv | 78.131.40 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 1:29:48 | Recurring Payment Receiv | 98.15.198 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 1:28:34 | Recurring Payment Receiv | 67.174.82 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 1:28:34 | Recurring Payment Receiv | 93.41.176 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 1:26:40 | Recurring Payment Receiv | 80.223.10 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 13/04/2011 | 1:25:30 | Recurring Payment Receiv | 67.247.27 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 1:25:19 | Recurring Payment Receiv | 90.3.148. | USD | 9.95 | French Premier Verified | Oron.com |
| 13/04/2011 | 1:23:42 | Recurring Payment Receiv | 78.149.16 | USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 1:23:42 | Recurring Payment Receiv | 98.14.90.! | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 1:21:23 | Recurring Payment Receiv | 74.195.35 | USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 1:21:02 | Recurring Payment Receiv | 76.107.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 1:20:02 | Recurring Payment Receiv | 138.199.6 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 1:18:43 | Recurring Payment Receiv | 83.46.103 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 1:18:42 | Recurring Payment Receiv | 95.102.26 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 13/04/2011 | 1:17:21 | Recurring Payment Receiv | 93.34.143 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 1:17:00 | Recurring Payment Receiv | 202.156.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 13/04/2011 | 1:16:46 | Recurring Payment Receiv | 120.51.21 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 1:13:59 | Recurring Payment Receiv | 58.153.74 | USD | 9.95 | Hong Kong Premier Verific | Oron.com |
| 13/04/2011 | 1:12:42 | Recurring Payment Receiv | 94.103.21 | USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 13/04/2011 | 1:12:14 | Recurring Payment Receiv | 109.157.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 1:12:05 | Recurring Payment Receiv | 80.197.0. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 1:11:54 | Recurring Payment Receiv | 202.129.2 | USD | 9.95 | Sri Lankan Personal Verifi | Oron.com |
| 13/04/2011 | 1:10:19 | Recurring Payment Receiv | 98.207.35 | USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 1:09:57 | Recurring Payment Receiv | 86.3.189. | USD | 9.95 | UK Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 1:08:56 | Recurring Payment Receiv | 83,233.71 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 1:08:03 | Recurring Payment Receiv | 62,56.50. USD | 9.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 1:04:37 | Recurring Payment Receiv | 91,108.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 1:04:21 | Recurring Payment Receiv | 94,169.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 1:03:53 | Recurring Payment Receiv | 87,154.37 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:02:38 | Recurring Payment Receiv | 78,102.23 USD | 9.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 1:02:34 | Recurring Payment Receiv | 79,37.32. USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 1:02:21 | Recurring Payment Receiv | 77,177.68 USD | 9.95 | German Premier Unverifie | Oron.com |
| 13/04/2011 | 0:55:31 | Recurring Payment Receiv | 86,145.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 0:54:09 | Recurring Payment Receiv | 82,58.200 USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 0:53:42 | Recurring Payment Receiv | 87,231.19 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 0:53:21 | Recurring Payment Receiv | 92,39.196 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 0:50:55 | Recurring Payment Receiv | 92,200.40 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:49:54 | Recurring Payment Receiv | 80,163.40 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 0:49:01 | Recurring Payment Receiv | 79,110.19 USD | 9.95 | Polish Premier Verified | Oron.com |
| 13/04/2011 | 0:48:29 | Recurring Payment Receiv | 207,92.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 0:48:01 | Recurring Payment Receiv | 77,27.49. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 0:47:28 | Recurring Payment Receiv | 76,169.84 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 0:47:12 | Recurring Payment Receiv | 86,137.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 0:46:27 | Recurring Payment Receiv | 66,30.1.2. USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 0:45:51 | Recurring Payment Receiv | 81,204.42 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 0:45:43 | Recurring Payment Receiv | 84,62.183 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:44:25 | Recurring Payment Receiv | 94,194.47 USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 0:43:06 | Recurring Payment Receiv | 94,98.179 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 13/04/2011 | 0:40:47 | Recurring Payment Receiv | 77,189.38 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:40:38 | Recurring Payment Receiv | 75,40.81. USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 0:39:19 | Recurring Payment Receiv | 175,139.6 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 13/04/2011 | 0:39:07 | Recurring Payment Receiv | 212,64.72 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 13/04/2011 | 0:37:52 | Recurring Payment Receiv | 84,127.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 0:37:32 | Recurring Payment Receiv | 80,182.93 USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 0:36:07 | Recurring Payment Receiv | 94,73.105 USD | 9.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 0:33:31 | Recurring Payment Receiv | 70,232.78 USD | 9.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 0:33:24 | Recurring Payment Receiv | 41,178.20 USD | 9.95 | Maltese Personal Unverifi | Oron.com |
| 13/04/2011 | 0:30:34 | Recurring Payment Receiv | 62,199.24 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 13/04/2011 | 0:29:07 | Recurring Payment Receiv | 94,227.13 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 13/04/2011 | 0:28:39 | Recurring Payment Receiv | 93,232.32 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:28:36 | Recurring Payment Receiv | 78,191.11 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 13/04/2011 | 0:28:15 | Recurring Payment Receiv | 116,15.58 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 13/04/2011 | 0:28:15 | Recurring Payment Receiv | 87,163.25 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:25:41 | Recurring Payment Receiv | 174,54.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 0:25:39 | Recurring Payment Receiv | 75,182.6. USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 0:25:16 | Recurring Payment Receiv | 96,245.93 USD | 9.95 | US Business Verified | Oron.com |
| 13/04/2011 | 0:23:10 | Recurring Payment Receiv | 212,85.79 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 0:22:26 | Recurring Payment Receiv | 94,100.51 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:21:31 | Recurring Payment Receiv | 178,26.9. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:20:42 | Recurring Payment Receiv | 89,182.26 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:20:19 | Recurring Payment Receiv | 124,146.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 0:18:48 | Recurring Payment Receiv | 80,171.34 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:18:30 | Recurring Payment Receiv | 112,78.13 USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 13/04/2011 | 0:17:11 | Recurring Payment Receiv | 59,92.155 USD | 9.95 | Indian Personal Verified | Oron.com |
| 13/04/2011 | 0:16:09 | Recurring Payment Receiv | 83,81.222 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 0:15:30 | Recurring Payment Receiv | 188,177.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 13/04/2011 | 0:15:26 | Recurring Payment Receiv | 76,201.62 USD | 9.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 0:12:31 | Recurring Payment Receiv | 88,104.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 0:12:07 | Recurring Payment Receiv | 80,108.22 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 13/04/2011 | 0:11:43 | Recurring Payment Receiv | 88,67.77. USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:10:29 | Recurring Payment Receiv | 77,253.14 USD | 9.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 0:10:26 | Recurring Payment Receiv | 213,153.2 USD | 9.95 | Turkish Business Verified | Oron.com |
| 13/04/2011 | 0:09:29 | Recurring Payment Receiv | 175,139.9 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 13/04/2011 | 0:09:27 | Recurring Payment Receiv | 86,172.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 0:09:25 | Recurring Payment Receiv | 82,233.57 USD | 9.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 0:08:47 | Recurring Payment Receiv | 87,219.13 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 0:08:33 | Recurring Payment Receiv | 95,102.25 USD | 9.95 | Slovak Personal Verified | Oron.com |

| 13/04/2011 | 0:08:27 | Recurring Payment Recei 86.52.24. USD | 9.95 | Danish Personal Verified | Oron.com |
|---|---|---|---|---|---|
| 13/04/2011 | 0:08:13 | Recurring Payment Recei 79.79.44. USD | 9.95 | UK Business Verified | Oron.com |
| 13/04/2011 | 0:07:34 | Recurring Payment Recei 24.24.173 USD | 9.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 0:06:36 | Recurring Payment Recei 87.93.0.9 USD | 9.95 | Russian Personal Verified | Oron.com |
| 13/04/2011 | 0:04:33 | Recurring Payment Recei 77.99.65. USD | 9.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 0:03:57 | Recurring Payment Recei 109.235.1 USD | 9.95 | UK Business Verified | Oron.com |
| 13/04/2011 | 0:01:00 | Recurring Payment Recei 111.102.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 0:00:59 | Recurring Payment Recei 92.193.10 USD | 9.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:00:17 | Recurring Payment Recei 67.174.13 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 23:59:21 | Recurring Payment Recei 87.177.11 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:59:12 | Recurring Payment Recei 157.160.4 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 23:58:50 | Recurring Payment Recei 87.55.169 USD | 9.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 23:58:20 | Recurring Payment Recei 86.45.85. USD | 9.95 | Irish Premier Verified | Oron.com |
| 12/4/2011 | 23:55:26 | Recurring Payment Recei 90.62.87. USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 23:55:22 | Recurring Payment Recei 58.0.94.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 23:54:53 | Recurring Payment Recei 86.13.106 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 23:53:20 | Recurring Payment Recei 66.189.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 23:53:07 | Recurring Payment Recei 46.12.81. USD | 9.95 | Greek Premier Verified | Oron.com |
| 12/4/2011 | 23:52:22 | Recurring Payment Recei 76.175.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 23:52:21 | Recurring Payment Recei 88.183.21 USD | 9.95 | French Personal Unverifie | Oron.com |
| 12/4/2011 | 23:50:14 | Recurring Payment Recei 99.184.13 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 23:50:10 | Recurring Payment Recei 80.99.167 USD | 9.95 | Hungarian Personal Unver | Oron.com |
| 12/4/2011 | 23:49:56 | Recurring Payment Recei 194.25.40 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:49:37 | Recurring Payment Recei 90.35.162 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 23:49:11 | Recurring Payment Recei 92.205.53 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:47:02 | Recurring Payment Recei 92.238.61 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 23:46:11 | Recurring Payment Recei 136.8.33. USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:46:07 | Recurring Payment Recei 194.153.9 USD | 9.95 | Polish Premier Verified | Oron.com |
| 12/4/2011 | 23:44:59 | Recurring Payment Recei 82.143.23 USD | 9.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 23:43:41 | Recurring Payment Recei 85.217.36 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 23:43:20 | Recurring Payment Recei 90.4.206. USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 23:41:08 | Recurring Payment Recei 87.200.54 USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 12/4/2011 | 23:39:14 | Recurring Payment Recei 80.37.249 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 23:38:40 | Recurring Payment Recei 212.10.71 USD | 9.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 23:37:13 | Recurring Payment Recei 81.230.24 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 12/4/2011 | 23:36:41 | Recurring Payment Recei 78.105.51 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 23:35:36 | Recurring Payment Recei 46.129.11 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 23:35:15 | Recurring Payment Recei 82.250.68 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 23:33:26 | Recurring Payment Recei 94.0.247. USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 23:31:18 | Recurring Payment Recei 24.183.81 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 23:29:07 | Recurring Payment Recei 175.145.6 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 12/4/2011 | 23:28:10 | Recurring Payment Recei 80.236.21 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 23:27:05 | Recurring Payment Recei 41.183.46 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 23:23:32 | Recurring Payment Recei 86.21.86. USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 23:21:18 | Recurring Payment Recei 79.195.35 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:20:40 | Recurring Payment Recei 178.25.16 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:17:36 | Recurring Payment Recei 93.20.211 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 23:17:13 | Recurring Payment Recei 94.168.69 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 23:16:47 | Recurring Payment Recei 2.88.42.2 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 12/4/2011 | 23:13:43 | Recurring Payment Recei 80.92.49. USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 23:13:20 | Recurring Payment Recei 114.175.4 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 23:07:12 | Recurring Payment Recei 88.175.15 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 23:02:55 | Recurring Payment Recei 86.142.62 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 23:02:43 | Recurring Payment Recei 213.98.40 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 23:01:37 | Recurring Payment Recei 89.0.31.5 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:01:24 | Recurring Payment Recei 84.49.127 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 12/4/2011 | 23:00:02 | Recurring Payment Recei 24.151.19 USD | 9.95 | US Business Unverified | Oron.com |
| 12/4/2011 | 22:57:56 | Recurring Payment Recei 201.83.12 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 12/4/2011 | 22:57:36 | Recurring Payment Recei 173.70.15 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 22:55:13 | Recurring Payment Recei 72.189.40 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 22:54:40 | Recurring Payment Recei 212.64.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 22:53:43 | Recurring Payment Recei 79.243.57 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:53:40 | Recurring Payment Recei 80.101.74 USD | 9.95 | Dutch Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2011 | 22:53:26 | Recurring Payment Recei | 83.55.13. USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 12/4/2011 | 22:53:12 | Recurring Payment Recei | 95.252.21 USD | 9.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 22:52:16 | Recurring Payment Recei | 88.13.183 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 22:51:37 | Recurring Payment Recei | 93.104.15 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:48:41 | Recurring Payment Recei | 70.114.57 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 22:42:51 | Recurring Payment Recei | 217.86.11 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 22:42:04 | Recurring Payment Recei | 118.96.58 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 12/4/2011 | 22:40:54 | Recurring Payment Recei | 174.119.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 22:40:25 | Recurring Payment Recei | 94.11.103 USD | 9.95 | UK Premier Unverified | Oron.com |
| 12/4/2011 | 22:38:43 | Recurring Payment Recei | 87.159.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 22:38:38 | Recurring Payment Recei | 71.98.183 USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 22:36:41 | Recurring Payment Recei | 116.91.18 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 22:35:25 | Recurring Payment Recei | 83.134.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 22:35:02 | Recurring Payment Recei | 95.33.6.9 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:29:54 | Recurring Payment Recei | 81.220.25 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 22:29:43 | Recurring Payment Recei | 222.6.215 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 22:29:40 | Recurring Payment Recei | 78.0.91.7 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 12/4/2011 | 22:28:20 | Recurring Payment Recei | 180.12.10 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 22:28:03 | Recurring Payment Recei | 78.21.227 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 22:27:58 | Recurring Payment Recei | 62.78.201 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 22:26:32 | Recurring Payment Recei | 114.79.50 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 12/4/2011 | 22:25:04 | Recurring Payment Recei | 84.223.88 USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 22:24:56 | Recurring Payment Recei | 86.13.227 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 22:24:20 | Recurring Payment Recei | 88.217.11 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:24:11 | Recurring Payment Recei | 86.156.81 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 22:22:13 | Recurring Payment Recei | 108.28.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 22:22:05 | Recurring Payment Recei | 82.43.85. USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 22:20:46 | Recurring Payment Recei | 195.248.7 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:20:38 | Recurring Payment Recei | 79.204.12 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:18:35 | Recurring Payment Recei | 88.14.13. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 22:17:47 | Recurring Payment Recei | 87.220.51 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 22:15:31 | Recurring Payment Recei | 72.73.29. USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 22:13:29 | Recurring Payment Recei | 188.60.23 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 22:11:27 | Recurring Payment Recei | 79.219.20 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:10:45 | Recurring Payment Recei | 188.80.10 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 12/4/2011 | 22:10:22 | Recurring Payment Recei | 219.209.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 22:10:06 | Recurring Payment Recei | 82.237.16 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 22:09:32 | Recurring Payment Recei | 93.62.25. USD | 9.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 22:08:04 | Recurring Payment Recei | 78.86.5.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 22:07:42 | Recurring Payment Recei | 114.182.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 22:06:26 | Recurring Payment Recei | 88.166.24 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 22:04:19 | Recurring Payment Recei | 93.66.248 USD | 9.95 | Italian Business Verified | Oron.com |
| 12/4/2011 | 22:03:57 | Recurring Payment Recei | 95.90.242 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:03:47 | Recurring Payment Recei | 84.182.21 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:01:25 | Recurring Payment Recei | 79.103.85 USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 22:01:06 | Recurring Payment Recei | 79.103.85 USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 22:00:06 | Recurring Payment Recei | 89.157.10 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 22:00:02 | Recurring Payment Recei | 82.95.156 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 21:56:06 | Recurring Payment Recei | 99.225.1. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 21:53:57 | Recurring Payment Recei | 98.227.12 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 21:53:23 | Recurring Payment Recei | 93.34.15. USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 21:52:35 | Recurring Payment Recei | 92.149.21 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 21:52:33 | Recurring Payment Recei | 164.15.76 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 21:52:27 | Recurring Payment Recei | 212.253.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 21:49:15 | Recurring Payment Recei | 213.97.44 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 21:46:53 | Recurring Payment Recei | 88.27.237 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 21:46:41 | Recurring Payment Recei | 99.30.245 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 21:46:40 | Recurring Payment Recei | 81.165.5. USD | 9.95 | Belgian Premier Verified | Oron.com |
| 12/4/2011 | 21:45:21 | Recurring Payment Recei | 77.49.233 USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 21:42:45 | Recurring Payment Recei | 74.128.16 USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 21:41:31 | Recurring Payment Recei | 81.64.8.1 USD | 9.95 | French Premier Unverified | Oron.com |
| 12/4/2011 | 21:41:27 | Recurring Payment Recei | 182.164.2 USD | 9.95 | Japanese Business Verifie | Oron.com |
| 12/4/2011 | 21:40:50 | Recurring Payment Recei | 61.43.253 USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2011 | 21:39:35 | Recurring Payment Recei | 114.76.22 USD | 9.95 | Australian Personal Verifi Oron.com |
| 12/4/2011 | 21:39:24 | Recurring Payment Recei | 203.29.15 USD | 9.95 | Australian Personal Verifi Oron.com |
| 12/4/2011 | 21:38:40 | Recurring Payment Recei | 83.109.20 USD | 9.95 | Norwegian Personal Verifi Oron.com |
| 12/4/2011 | 21:38:38 | Recurring Payment Recei | 132.199.1 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 21:38:14 | Recurring Payment Recei | 87.185.14 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 21:38:03 | Recurring Payment Recei | 83.216.14 USD | 9.95 | UK Personal Verified  Oron.com |
| 12/4/2011 | 21:36:10 | Recurring Payment Recei | 175.177.5 USD | 9.95 | Japanese Personal Unveri Oron.com |
| 12/4/2011 | 21:36:05 | Recurring Payment Recei | 93.26.220 USD | 9.95 | French Personal Verified  Oron.com |
| 12/4/2011 | 21:33:26 | Recurring Payment Recei | 86.32.93. USD | 9.95 | Austrian Personal Verified Oron.com |
| 12/4/2011 | 21:31:03 | Recurring Payment Recei | 71.0.100. USD | 9.95 | US Premier Verified  Oron.com |
| 12/4/2011 | 21:28:57 | Recurring Payment Recei | 85.97.153 USD | 9.95 | Turkish Business Verified  Oron.com |
| 12/4/2011 | 21:26:52 | Recurring Payment Recei | 203.59.16 USD | 9.95 | Australian Personal Verifi Oron.com |
| 12/4/2011 | 21:25:36 | Recurring Payment Recei | 85.13.239 USD | 9.95 | UK Business Verified  Oron.com |
| 12/4/2011 | 21:23:01 | Recurring Payment Recei | 86.77.27. USD | 9.95 | French Personal Verified  Oron.com |
| 12/4/2011 | 21:21:26 | Recurring Payment Recei | 91.111.64 USD | 9.95 | UK Premier Verified  Oron.com |
| 12/4/2011 | 21:20:40 | Recurring Payment Recei | 89.166.17 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 21:20:33 | Recurring Payment Recei | 85.201.55 USD | 9.95 | French Premier Verified  Oron.com |
| 12/4/2011 | 21:19:26 | Recurring Payment Recei | 82.177.14 USD | 9.95 | Polish Personal Verified  Oron.com |
| 12/4/2011 | 21:19:24 | Recurring Payment Recei | 80.11.213 USD | 9.95 | French Personal Unverifie Oron.com |
| 12/4/2011 | 21:18:55 | Recurring Payment Recei | 96.44.173 USD | 9.95 | Emirati Personal Verified  Oron.com |
| 12/4/2011 | 21:16:46 | Recurring Payment Recei | 24.131.18 USD | 9.95 | US Personal Verified  Oron.com |
| 12/4/2011 | 21:15:10 | Recurring Payment Recei | 46.107.44 USD | 9.95 | Hungarian Personal Verifi Oron.com |
| 12/4/2011 | 21:15:09 | Recurring Payment Recei | 125.252.3 USD | 9.95 | UK Premier Verified  Oron.com |
| 12/4/2011 | 21:14:44 | Recurring Payment Recei | 78.100.21 USD | 9.95 | Qatari Personal Verified  Oron.com |
| 12/4/2011 | 21:14:02 | Recurring Payment Recei | 68.196.10 USD | 9.95 | US Personal Unverified  Oron.com |
| 12/4/2011 | 21:13:13 | Recurring Payment Recei | 68.61.176 USD | 9.95 | US Premier Verified  Oron.com |
| 12/4/2011 | 21:12:38 | Recurring Payment Recei | 87.13.141 USD | 9.95 | Italian Personal Verified  Oron.com |
| 12/4/2011 | 21:12:06 | Recurring Payment Recei | 86.77.27. USD | 9.95 | French Personal Verified  Oron.com |
| 12/4/2011 | 21:09:36 | Recurring Payment Recei | 2.85.14.2 USD | 9.95 | Canadian Premier Verifie Oron.com |
| 12/4/2011 | 21:08:45 | Recurring Payment Recei | 86.22.181 USD | 9.95 | UK Premier Verified  Oron.com |
| 12/4/2011 | 21:08:25 | Recurring Payment Recei | 116.82.40 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 12/4/2011 | 21:08:19 | Recurring Payment Recei | 139.168.1 USD | 9.95 | Australian Premier Verifie Oron.com |
| 12/4/2011 | 21:01:18 | Recurring Payment Recei | 84.186.83 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 21:00:41 | Recurring Payment Recei | 88.70.188 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 21:00:32 | Recurring Payment Recei | 115.64.59 USD | 9.95 | Australian Personal Verifi Oron.com |
| 12/4/2011 | 20:58:01 | Recurring Payment Recei | 85.178.18 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 20:56:43 | Recurring Payment Recei | 119.74.21 USD | 9.95 | Singaporean Personal Ver Oron.com |
| 12/4/2011 | 20:56:05 | Recurring Payment Recei | 80.212.23 USD | 9.95 | Norwegian Personal Verifi Oron.com |
| 12/4/2011 | 20:55:19 | Recurring Payment Recei | 92.233.22 USD | 9.95 | UK Premier Verified  Oron.com |
| 12/4/2011 | 20:54:47 | Recurring Payment Recei | 93.1.212. USD | 9.95 | French Personal Verified  Oron.com |
| 12/4/2011 | 20:54:28 | Recurring Payment Recei | 94.217.16 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 20:53:30 | Recurring Payment Recei | 92.206.15 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 20:53:29 | Recurring Payment Recei | 85.194.18 USD | 9.95 | Finnish Personal Verified  Oron.com |
| 12/4/2011 | 20:48:44 | Recurring Payment Recei | 192.102.1 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 20:48:33 | Recurring Payment Recei | 88.212.40 USD | 9.95 | Slovak Personal Verified  Oron.com |
| 12/4/2011 | 20:46:09 | Recurring Payment Recei | 188.4.26. USD | 9.95 | Greek Personal Verified  Oron.com |
| 12/4/2011 | 20:45:32 | Recurring Payment Recei | 85.239.10 USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 20:41:53 | Recurring Payment Recei | 82.230.10 USD | 9.95 | French Personal Verified  Oron.com |
| 12/4/2011 | 20:41:52 | Recurring Payment Recei | 78.86.7.1 USD | 9.95 | UK Personal Verified  Oron.com |
| 12/4/2011 | 20:41:16 | Recurring Payment Recei | 58.157.50 USD | 9.95 | Japanese Personal Unveri Oron.com |
| 12/4/2011 | 20:40:12 | Recurring Payment Recei | 118.4.44. USD | 9.95 | Japanese Personal Verifie Oron.com |
| 12/4/2011 | 20:39:28 | Recurring Payment Recei | 125.194.9 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 12/4/2011 | 20:39:22 | Recurring Payment Recei | 90.210.17 USD | 9.95 | UK Premier Verified  Oron.com |
| 12/4/2011 | 20:37:54 | Recurring Payment Recei | 178.24.9. USD | 9.95 | German Premier Verified  Oron.com |
| 12/4/2011 | 20:30:14 | Recurring Payment Recei | 60.240.18 USD | 9.95 | Australian Premier Verifie Oron.com |
| 12/4/2011 | 20:27:31 | Recurring Payment Recei | 201.14.7. USD | 9.95 | Brazilian Premier Verified Oron.com |
| 12/4/2011 | 20:27:24 | Recurring Payment Recei | 97.92.227 USD | 9.95 | US Premier Verified  Oron.com |
| 12/4/2011 | 20:26:44 | Recurring Payment Recei | 200.215.2 USD | 9.95 | Brazilian Personal Verifiec Oron.com |
| 12/4/2011 | 20:26:18 | Recurring Payment Recei | 78.151.33 USD | 9.95 | UK Premier Verified  Oron.com |
| 12/4/2011 | 20:24:49 | Recurring Payment Recei | 201.14.7. USD | 9.95 | Brazilian Premier Verified Oron.com |
| 12/4/2011 | 20:23:41 | Recurring Payment Recei | 82.204.10 USD | 9.95 | Dutch Personal Verified  Oron.com |
| 12/4/2011 | 20:23:07 | Recurring Payment Recei | 124.149.1 USD | 9.95 | Australian Premier Verifie Oron.com |
| 12/4/2011 | 20:22:30 | Recurring Payment Recei | 121.87.43 USD | 9.95 | Japanese Personal Verifie Oron.com |

| 12/4/2011 | 20:19:43 | Recurring Payment Receiv | 94.66.216 USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 20:16:47 | Recurring Payment Receiv | 151.65.13 USD | 9.95 | Italian Business Verified | Oron.com |
| 12/4/2011 | 20:15:50 | Recurring Payment Receiv | 79.107.39 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 20:12:20 | Recurring Payment Receiv | 89.80.27. USD | 9.95 | French Personal Unverifie | Oron.com |
| 12/4/2011 | 20:11:31 | Recurring Payment Receiv | 84.29.0.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 20:09:15 | Recurring Payment Receiv | 178.203.6 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 20:07:07 | Recurring Payment Receiv | 83.97.155 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 20:06:53 | Recurring Payment Receiv | 212.76.75 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 12/4/2011 | 20:04:41 | Recurring Payment Receiv | 20.138.2. USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 20:03:49 | Recurring Payment Receiv | 122.102.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 20:03:45 | Recurring Payment Receiv | 144.131.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 12/4/2011 | 20:02:52 | Recurring Payment Receiv | 84.166.27 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 20:02:52 | Recurring Payment Receiv | 85.73.163 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 12/4/2011 | 20:02:46 | Recurring Payment Receiv | 144.137.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 20:00:11 | Recurring Payment Receiv | 213.186.6 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 19:58:08 | Recurring Payment Receiv | 88.16.135 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 19:57:10 | Recurring Payment Receiv | 93.47.132 USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 19:55:50 | Recurring Payment Receiv | 89.141.81 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 19:54:21 | Recurring Payment Receiv | 78.144.22 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 19:53:26 | Recurring Payment Receiv | 79.193.24 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 19:52:37 | Recurring Payment Receiv | 72.220.20 USD | 9.95 | US Premier Unverified | Oron.com |
| 12/4/2011 | 19:50:55 | Recurring Payment Receiv | 95.223.15 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 19:50:40 | Recurring Payment Receiv | 118.208.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 19:50:09 | Recurring Payment Receiv | 128.122.1 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 19:49:48 | Recurring Payment Receiv | 114.164.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 19:49:22 | Recurring Payment Receiv | 187.150.7 USD | 9.95 | Mexican Personal Verifiec | Oron.com |
| 12/4/2011 | 19:49:02 | Recurring Payment Receiv | 220.244.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 19:48:29 | Recurring Payment Receiv | 223.217.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 19:44:32 | Recurring Payment Receiv | 62.78.212 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 19:44:15 | Recurring Payment Receiv | 86.32.175 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 12/4/2011 | 19:41:28 | Recurring Payment Receiv | 82.227.15 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 19:40:52 | Recurring Payment Receiv | 124.171.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 19:40:47 | Recurring Payment Receiv | 58.175.35 USD | 9.95 | Australian Personal Unver | Oron.com |
| 12/4/2011 | 19:40:36 | Recurring Payment Receiv | 95.18.221 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 19:38:25 | Recurring Payment Receiv | 188.180.1 USD | 9.95 | Danish Premier Verified | Oron.com |
| 12/4/2011 | 19:37:32 | Recurring Payment Receiv | 93.195.22 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 19:36:15 | Recurring Payment Receiv | 24.4.155. USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 19:35:46 | Recurring Payment Receiv | 81.147.76 USD | 9.95 | UK Business Verified | Oron.com |
| 12/4/2011 | 19:35:24 | Recurring Payment Receiv | 70.120.68 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 19:34:53 | Recurring Payment Receiv | 87.194.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 19:27:27 | Recurring Payment Receiv | 83.145.72 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 19:26:59 | Recurring Payment Receiv | 125.31.11 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 19:25:04 | Recurring Payment Receiv | 94.69.17. USD | 9.95 | Greek Premier Verified | Oron.com |
| 12/4/2011 | 19:24:39 | Recurring Payment Receiv | 203.56.24 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 19:21:57 | Recurring Payment Receiv | 79.107.11 USD | 9.95 | Greek Premier Verified | Oron.com |
| 12/4/2011 | 19:19:07 | Recurring Payment Receiv | 89.135.24 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 12/4/2011 | 19:18:47 | Recurring Payment Receiv | 93.156.14 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 12/4/2011 | 19:17:01 | Recurring Payment Receiv | 109.113.6 USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 19:16:30 | Recurring Payment Receiv | 173.230.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 19:15:01 | Recurring Payment Receiv | 95.223.14 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 19:12:20 | Recurring Payment Receiv | 68.39.23. USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 19:11:28 | Recurring Payment Receiv | 82.248.12 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 19:11:02 | Recurring Payment Receiv | 184.59.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 19:07:12 | Recurring Payment Receiv | 118.13.41 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 19:06:45 | Recurring Payment Receiv | 82.241.32 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 19:03:43 | Recurring Payment Receiv | 121.220.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 19:01:53 | Recurring Payment Receiv | 67.248.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 19:00:40 | Recurring Payment Receiv | 143.238.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 18:55:59 | Recurring Payment Receiv | 93.97.130 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 18:55:57 | Recurring Payment Receiv | 77.49.27. USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 18:52:54 | Recurring Payment Receiv | 83.160.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 18:51:45 | Recurring Payment Receiv | 96.239.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 18:51:04 | Recurring Payment Receiv | 59.167.15 USD | 9.95 | Australian Personal Verifi | Oron.com |

| 12/4/2011 | 18:50:32 | Recurring Payment Receiv | 94.237.66 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 18:49:31 | Recurring Payment Receiv | 85.178.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 18:47:32 | Recurring Payment Receiv | 93.216.24 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 18:45:50 | Recurring Payment Receiv | 76.85.161 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 18:44:42 | Recurring Payment Receiv | 58.160.13 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 18:38:09 | Recurring Payment Receiv | 78.240.88 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 18:37:49 | Recurring Payment Receiv | 58.166.16 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 18:35:36 | Recurring Payment Receiv | 118.208.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 12/4/2011 | 18:35:22 | Recurring Payment Receiv | 90.231.13 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 12/4/2011 | 18:35:01 | Recurring Payment Receiv | 93.125.25 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 18:34:58 | Recurring Payment Receiv | 174.60.59 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 18:34:00 | Recurring Payment Receiv | 27.121.17 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 18:30:17 | Recurring Payment Receiv | 94.123.14 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 18:25:30 | Recurring Payment Receiv | 86.11.142 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 18:24:32 | Recurring Payment Receiv | 75.72.158 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 18:17:12 | Recurring Payment Receiv | 78.241.16 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 18:15:38 | Recurring Payment Receiv | 46.14.239 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 18:15:28 | Recurring Payment Receiv | 91.117.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 18:14:15 | Recurring Payment Receiv | 95.227.19 USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 18:13:33 | Recurring Payment Receiv | 178.235.2 USD | 9.95 | Polish Personal Verified | Oron.com |
| 12/4/2011 | 18:12:11 | Recurring Payment Receiv | 86.145.77 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 18:11:46 | Recurring Payment Receiv | 94.255.24 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 12/4/2011 | 18:11:34 | Recurring Payment Receiv | 82.224.18 USD | 9.95 | Irish Personal Verified | Oron.com |
| 12/4/2011 | 18:10:37 | Recurring Payment Receiv | 67.249.99 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 18:10:11 | Recurring Payment Receiv | 86.145.77 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 18:07:31 | Recurring Payment Receiv | 188.29.11 USD | 9.95 | UK Premier Unverified | Oron.com |
| 12/4/2011 | 18:05:10 | Recurring Payment Receiv | 93.133.23 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 18:05:04 | Recurring Payment Receiv | 182.53.15 USD | 9.95 | Thai Premier Verified | Oron.com |
| 12/4/2011 | 18:04:18 | Recurring Payment Receiv | 58.1.191. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 18:02:54 | Recurring Payment Receiv | 124.191.9 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 18:00:28 | Recurring Payment Receiv | 84.108.76 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 12/4/2011 | 18:00:14 | Recurring Payment Receiv | 87.114.80 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 17:57:42 | Recurring Payment Receiv | 210.139.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 17:55:09 | Recurring Payment Receiv | 86.58.7.9 USD | 9.95 | Slovenian Premier Verifie | Oron.com |
| 12/4/2011 | 17:54:52 | Recurring Payment Receiv | 178.128.1 USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 17:54:15 | Recurring Payment Receiv | 78.189.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 17:52:58 | Recurring Payment Receiv | 82.0.28.9 USD | 9.95 | UK Business Unverified | Oron.com |
| 12/4/2011 | 17:52:21 | Recurring Payment Receiv | 72.81.226 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 17:49:43 | Recurring Payment Receiv | 86.129.15 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 17:49:19 | Recurring Payment Receiv | 66.92.49. USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 17:48:29 | Recurring Payment Receiv | 85.168.24 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 17:48:19 | Recurring Payment Receiv | 221.30.67 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 17:41:42 | Recurring Payment Receiv | 115.64.21 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 17:41:38 | Recurring Payment Receiv | 93.220.16 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:39:55 | Recurring Payment Receiv | 80.193.40 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 17:37:26 | Recurring Payment Receiv | 84.42.140 USD | 9.95 | Czech Premier Verified | Oron.com |
| 12/4/2011 | 17:36:00 | Recurring Payment Receiv | 95.223.2. USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:35:56 | Recurring Payment Receiv | 210.165.2 USD | 9.95 | Japanese Business Verifie | Oron.com |
| 12/4/2011 | 17:35:40 | Recurring Payment Receiv | 78.34.44. USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:35:38 | Recurring Payment Receiv | 88.153.34 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:35:36 | Recurring Payment Receiv | 94.9.222. USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 17:33:52 | Recurring Payment Receiv | 67.169.85 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 17:32:40 | Recurring Payment Receiv | 87.157.19 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:30:21 | Recurring Payment Receiv | 178.82.21 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 17:30:11 | Recurring Payment Receiv | 90.25.61. USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 17:29:59 | Recurring Payment Receiv | 122.197.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 17:25:11 | Recurring Payment Receiv | 93.10.194 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 17:23:26 | Recurring Payment Receiv | 122.133.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 17:22:41 | Recurring Payment Receiv | 188.4.7.2 USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 17:21:26 | Recurring Payment Receiv | 80.235.71 USD | 9.95 | Estonian Premier Verified | Oron.com |
| 12/4/2011 | 17:21:15 | Recurring Payment Receiv | 68.190.19 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 17:20:03 | Recurring Payment Receiv | 222.149.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 17:19:40 | Recurring Payment Receiv | 121.98.16 USD | 9.95 | New Zealand Premier Ver | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2011 | 17:17:32 | Recurring Payment Receiv | 78.162.20 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 17:14:31 | Recurring Payment Receiv | 87.179.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:14:23 | Recurring Payment Receiv | 212.55.46 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 17:12:55 | Recurring Payment Receiv | 79.81.204 | USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 17:12:46 | Recurring Payment Receiv | 86.161.66 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 17:12:10 | Recurring Payment Receiv | 89.141.81 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 17:06:08 | Recurring Payment Receiv | 142.217.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 17:04:17 | Recurring Payment Receiv | 91.16.248 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:04:12 | Recurring Payment Receiv | 24.103.60 | USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 17:00:54 | Recurring Payment Receiv | 79.238.94 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:00:01 | Recurring Payment Receiv | 67.161.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 16:59:19 | Recurring Payment Receiv | 182.239.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 16:59:08 | Recurring Payment Receiv | 178.118.1 | USD | 9.95 | Belgian Business Verified | Oron.com |
| 12/4/2011 | 16:59:03 | Recurring Payment Receiv | 86.20.203 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 16:53:07 | Recurring Payment Receiv | 95.251.21 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 16:49:29 | Recurring Payment Receiv | 118.150.1 | USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 12/4/2011 | 16:48:05 | Recurring Payment Receiv | 88.66.205 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 16:46:14 | Recurring Payment Receiv | 95.90.121 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 16:45:11 | Recurring Payment Receiv | 95.112.43 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 16:40:42 | Recurring Payment Receiv | 212.114.2 | USD | 9.95 | German Business Verified | Oron.com |
| 12/4/2011 | 16:39:16 | Recurring Payment Receiv | 84.57.141 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 16:33:14 | Recurring Payment Receiv | 84.209.95 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 12/4/2011 | 16:33:06 | Recurring Payment Receiv | 90.193.14 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 16:32:11 | Recurring Payment Receiv | 212.66.66 | USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 12/4/2011 | 16:29:57 | Recurring Payment Receiv | 90.184.17 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 16:27:22 | Recurring Payment Receiv | 68.5.69.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 16:25:48 | Recurring Payment Receiv | 85.28.117 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 12/4/2011 | 16:24:57 | Recurring Payment Receiv | 65.34.47. | USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 16:23:40 | Recurring Payment Receiv | 85.104.20 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 16:23:07 | Recurring Payment Receiv | 79.144.53 | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 12/4/2011 | 16:18:45 | Recurring Payment Receiv | 92.224.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 16:18:24 | Recurring Payment Receiv | 217.237.6 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 16:14:36 | Recurring Payment Receiv | 220.244.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 16:13:35 | Recurring Payment Receiv | 92.11.183 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 16:12:00 | Recurring Payment Receiv | 87.219.23 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 16:08:43 | Recurring Payment Receiv | 88.161.14 | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 16:08:28 | Recurring Payment Receiv | 79.168.76 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 12/4/2011 | 16:07:26 | Recurring Payment Receiv | 85.26.241 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 16:06:19 | Recurring Payment Receiv | 79.168.76 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 12/4/2011 | 16:02:52 | Recurring Payment Receiv | 124.122.2 | USD | 9.95 | Thai Business Verified | Oron.com |
| 12/4/2011 | 16:02:13 | Recurring Payment Receiv | 81.62.62. | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 16:01:37 | Recurring Payment Receiv | 68.113.89 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 16:01:31 | Recurring Payment Receiv | 122.59.15 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 12/4/2011 | 16:00:01 | Recurring Payment Receiv | 88.134.36 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:58:41 | Recurring Payment Receiv | 90.192.20 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 15:54:07 | Recurring Payment Receiv | 86.25.169 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 15:49:08 | Recurring Payment Receiv | 94.122.61 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 12/4/2011 | 15:48:50 | Recurring Payment Receiv | 178.203.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:48:34 | Recurring Payment Receiv | 82.240.24 | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 15:46:31 | Recurring Payment Receiv | 82.47.94. | USD | 9.95 | UK Business Verified | Oron.com |
| 12/4/2011 | 15:45:53 | Recurring Payment Receiv | 109.104.3 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:45:52 | Recurring Payment Receiv | 89.241.77 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 15:45:36 | Recurring Payment Receiv | 74.132.27 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 15:33:42 | Recurring Payment Receiv | 83.37.112 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 15:33:10 | Recurring Payment Receiv | 95.222.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:30:34 | Recurring Payment Receiv | 161.31.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 15:29:54 | Recurring Payment Receiv | 95.9.88.8 | USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 12/4/2011 | 15:29:46 | Recurring Payment Receiv | 90.220.54 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 15:22:49 | Recurring Payment Receiv | 76.28.182 | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 15:21:12 | Recurring Payment Receiv | 46.12.89. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 15:17:31 | Recurring Payment Receiv | 58.7.155. | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 15:17:07 | Recurring Payment Receiv | 108.99.18 | USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 15:15:10 | Recurring Payment Receiv | 76.167.14 | USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2011 | 15:13:45 | Recurring Payment Receiv | 92.17.81. | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 15:13:29 | Recurring Payment Receiv | 80.56.102 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 12/4/2011 | 15:08:22 | Recurring Payment Receiv | 83.170.92 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 15:06:51 | Recurring Payment Receiv | 78.43.213 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:06:50 | Recurring Payment Receiv | 79.98.75. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 12/4/2011 | 15:05:16 | Recurring Payment Receiv | 188.100.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:04:47 | Recurring Payment Receiv | 50.46.245 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 15:01:59 | Recurring Payment Receiv | 81.138.28 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 15:00:56 | Recurring Payment Receiv | 95.91.128 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:00:34 | Recurring Payment Receiv | 91.181.22 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 14:57:53 | Recurring Payment Receiv | 108.14.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 14:54:09 | Recurring Payment Receiv | 144.131.3 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 12/4/2011 | 14:53:41 | Recurring Payment Receiv | 91.66.232 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 14:53:38 | Recurring Payment Receiv | 24.118.16 | USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 14:53:31 | Recurring Payment Receiv | 91.61.108 | USD | 9.95 | German Business Verified | Oron.com |
| 12/4/2011 | 14:53:30 | Recurring Payment Receiv | 86.128.10 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 14:51:01 | Recurring Payment Receiv | 79.211.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 14:50:57 | Recurring Payment Receiv | 41.135.26 | USD | 9.95 | South African Personal Ve | Oron.com |
| 12/4/2011 | 14:48:46 | Recurring Payment Receiv | 88.84.31. | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 14:46:19 | Recurring Payment Receiv | 84.155.19 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 14:43:15 | Recurring Payment Receiv | 24.4.44.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 14:35:38 | Recurring Payment Receiv | 88.68.172 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 14:34:58 | Recurring Payment Receiv | 77.196.50 | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 14:33:48 | Recurring Payment Receiv | 192.194.2 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 14:29:15 | Recurring Payment Receiv | 96.245.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 14:26:26 | Recurring Payment Receiv | 84.177.4. | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 14:25:13 | Recurring Payment Receiv | 68.5.69.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 14:25:03 | Recurring Payment Receiv | 24.62.171 | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 14:24:57 | Recurring Payment Receiv | 60.241.73 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 12/4/2011 | 14:24:13 | Recurring Payment Receiv | 184.0.21. | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 14:20:40 | Recurring Payment Receiv | 84.145.32 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 14:17:33 | Recurring Payment Receiv | 69.149.67 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 14:17:30 | Recurring Payment Receiv | 94.99.122 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 12/4/2011 | 14:15:41 | Recurring Payment Receiv | 77.47.63. | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 14:12:59 | Recurring Payment Receiv | 80.92.101 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 14:12:13 | Recurring Payment Receiv | 24.6.36.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 14:11:15 | Recurring Payment Receiv | 60.241.73 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 12/4/2011 | 14:11:05 | Recurring Payment Receiv | 121.98.13 | USD | 9.95 | New Zealand Premier Ver | Oron.com |
| 12/4/2011 | 14:01:07 | Recurring Payment Receiv | 81.10.218 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 13:58:53 | Recurring Payment Receiv | 116.82.95 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 13:57:52 | Recurring Payment Receiv | 110.138.2 | USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 12/4/2011 | 13:55:32 | Recurring Payment Receiv | 174.5.162 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 13:46:28 | Recurring Payment Receiv | 112.120.2 | USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 12/4/2011 | 13:45:18 | Recurring Payment Receiv | 95.102.22 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 12/4/2011 | 13:37:28 | Recurring Payment Receiv | 80.29.28. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 13:36:10 | Recurring Payment Receiv | 201.160.7 | USD | 9.95 | Mexican Premier Verified | Oron.com |
| 12/4/2011 | 13:34:17 | Recurring Payment Receiv | 85.201.51 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 13:27:51 | Recurring Payment Receiv | 75.87.214 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 13:26:37 | Recurring Payment Receiv | 90.40.147 | USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 13:25:49 | Recurring Payment Receiv | 71.239.89 | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 13:25:18 | Recurring Payment Receiv | 118.137.5 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 12/4/2011 | 13:24:48 | Recurring Payment Receiv | 72.208.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 13:24:02 | Recurring Payment Receiv | 76.174.94 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 13:20:53 | Recurring Payment Receiv | 79.118.60 | USD | 9.95 | Romanian Personal Unver | Oron.com |
| 12/4/2011 | 13:20:32 | Recurring Payment Receiv | 75.151.10 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 13:19:46 | Recurring Payment Receiv | 84.185.68 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 13:18:57 | Recurring Payment Receiv | 71.232.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 13:17:34 | Recurring Payment Receiv | 218.14.39 | USD | 9.95 | Chinese Premier Verified | Oron.com |
| 12/4/2011 | 13:14:46 | Recurring Payment Receiv | 194.89.16 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 13:11:20 | Recurring Payment Receiv | 189.248.2 | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 13:09:33 | Recurring Payment Receiv | 24.153.25 | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 13:08:59 | Recurring Payment Receiv | 84.181.19 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 13:02:17 | Recurring Payment Receiv | 80.201.21 | USD | 9.95 | Belgian Personal Unverif | Oron.com |

| 12/4/2011 | 13:01:57 | Recurring Payment Receiv | 85.13.235 USD | 9.95 | Emirati Business Verified | Oron.com |
|-----------|----------|--------------------------|---------------|------|---------------------------|----------|
| 12/4/2011 | 13:01:08 | Recurring Payment Receiv | 88.179.68 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 12:57:09 | Recurring Payment Receiv | 76.67.125 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 12:56:18 | Recurring Payment Receiv | 66.177.16 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 12:55:40 | Recurring Payment Receiv | 67.8.233. USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 12:54:24 | Recurring Payment Receiv | 68.116.17 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 12:50:38 | Recurring Payment Receiv | 174.45.16 USD | 9.95 | US Premier Unverified | Oron.com |
| 12/4/2011 | 12:46:24 | Recurring Payment Receiv | 72.231.23 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 12:45:13 | Recurring Payment Receiv | 71.164.90 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 12:44:59 | Recurring Payment Receiv | 96.24.61. USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 12:42:34 | Recurring Payment Receiv | 24.201.3. USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 12/4/2011 | 12:41:24 | Recurring Payment Receiv | 99.70.24. USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 12:39:48 | Recurring Payment Receiv | 67.176.24 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 12:35:38 | Recurring Payment Receiv | 96.240.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 12:35:36 | Recurring Payment Receiv | 76.102.16 USD | 9.95 | US Premier Unverified | Oron.com |
| 12/4/2011 | 12:34:55 | Recurring Payment Receiv | 184.152.1 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 12:28:10 | Recurring Payment Receiv | 189.27.22 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 12/4/2011 | 12:26:41 | Recurring Payment Receiv | 81.94.251 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 12/4/2011 | 12:24:36 | Recurring Payment Receiv | 219.111.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 12:24:28 | Recurring Payment Receiv | 120.151.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 12:22:00 | Recurring Payment Receiv | 65.6.197. USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 12:21:21 | Recurring Payment Receiv | 157.82.16 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 12:20:05 | Recurring Payment Receiv | 76.224.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 12:18:52 | Recurring Payment Receiv | 89.168.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 12:17:32 | Recurring Payment Receiv | 67.87.40. USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 12:17:28 | Recurring Payment Receiv | 67.169.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 12:15:22 | Recurring Payment Receiv | 24.145.16 USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 12:14:09 | Recurring Payment Receiv | 66.74.30. USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 12:13:59 | Recurring Payment Receiv | 223.218.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 12:13:24 | Recurring Payment Receiv | 68.17.249 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 12:11:29 | Recurring Payment Receiv | 223.219.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 12:10:50 | Recurring Payment Receiv | 180.181.4 USD | 9.95 | Australian Personal Unver | Oron.com |
| 12/4/2011 | 12:10:01 | Recurring Payment Receiv | 99.165.12 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 12:08:25 | Recurring Payment Receiv | 71.207.10 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:59:25 | Recurring Payment Receiv | 69.114.18 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:58:29 | Recurring Payment Receiv | 118.19.18 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 11:57:47 | Recurring Payment Receiv | 203.59.48 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 11:53:39 | Recurring Payment Receiv | 98.119.13 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:50:53 | Recurring Payment Receiv | 121.247.8 USD | 9.95 | Indian Personal Verified | Oron.com |
| 12/4/2011 | 11:50:14 | Recurring Payment Receiv | 70.190.19 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 11:46:27 | Recurring Payment Receiv | 114.69.90 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 11:45:25 | Recurring Payment Receiv | 75.5.79.1 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:43:13 | Recurring Payment Receiv | 82.183.13 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 12/4/2011 | 11:42:49 | Recurring Payment Receiv | 84.229.25 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 12/4/2011 | 11:42:03 | Recurring Payment Receiv | 98.221.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 11:41:07 | Recurring Payment Receiv | 184.79.56 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:37:41 | Recurring Payment Receiv | 71.176.48 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 11:35:49 | Recurring Payment Receiv | 76.186.14 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:35:47 | Recurring Payment Receiv | 184.243.1 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:34:54 | Recurring Payment Receiv | 220.221.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 11:33:45 | Recurring Payment Receiv | 124.25.22 USD | 9.95 | French Personal Unverifie | Oron.com |
| 12/4/2011 | 11:30:55 | Recurring Payment Receiv | 82.67.20. USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 11:28:34 | Recurring Payment Receiv | 75.167.7. USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 11:26:49 | Recurring Payment Receiv | 213.22.19 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 12/4/2011 | 11:23:42 | Recurring Payment Receiv | 24.107.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 11:23:42 | Recurring Payment Receiv | 24.156.10 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:23:17 | Recurring Payment Receiv | 72.152.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 11:19:04 | Recurring Payment Receiv | 110.74.37 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 11:13:44 | Recurring Payment Receiv | 70.181.44 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 11:12:21 | Recurring Payment Receiv | 68.102.20 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 11:06:31 | Recurring Payment Receiv | 186.207.8 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 12/4/2011 | 11:02:57 | Recurring Payment Receiv | 72.160.22 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 11:01:03 | Recurring Payment Receiv | 209.30.17 USD | 9.95 | US Personal Verified | Oron.com |

| 12/4/2011 | 10:58:27 | Recurring Payment Receiv 66.130.70 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
|---|---|---|---|---|---|
| 12/4/2011 | 10:56:03 | Recurring Payment Receiv 76.22.138 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 10:54:10 | Recurring Payment Receiv 98.209.10 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 10:49:44 | Recurring Payment Receiv 174.91.82 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 12/4/2011 | 10:45:56 | Recurring Payment Receiv 67.175.18 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 10:44:03 | Recurring Payment Receiv 24.186.28 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 10:42:04 | Recurring Payment Receiv 67.21.180 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 10:41:52 | Recurring Payment Receiv 84.58.148 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 10:38:01 | Recurring Payment Receiv 65.27.196 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 10:34:37 | Recurring Payment Receiv 93.219.11 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 10:34:05 | Recurring Payment Receiv 24.243.17 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 10:31:20 | Recurring Payment Receiv 221.187.8 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 10:30:20 | Recurring Payment Receiv 74.130.20 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 10:28:45 | Recurring Payment Receiv 24.184.23 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 10:25:02 | Recurring Payment Receiv 85.127.21 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 12/4/2011 | 10:23:42 | Recurring Payment Receiv 72.229.15 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 10:20:30 | Recurring Payment Receiv 24.218.15 USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 10:18:35 | Recurring Payment Receiv 75.135.17 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 10:17:58 | Recurring Payment Receiv 99.53.249 USD | 9.95 | US Business Unverified | Oron.com |
| 12/4/2011 | 10:11:14 | Recurring Payment Receiv 66.143.47 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 10:04:50 | Recurring Payment Receiv 97.100.19 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 10:03:23 | Recurring Payment Receiv 78.86.186 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 10:02:30 | Recurring Payment Receiv 24.141.16 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 10:01:27 | Recurring Payment Receiv 201.203.1 USD | 9.95 | Costa Rican Personal Veri | Oron.com |
| 12/4/2011 | 10:01:16 | Recurring Payment Receiv 24.141.16 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 9:58:19 | Recurring Payment Receiv 76.84.64. USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 9:57:12 | Recurring Payment Receiv 187.5.182 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 12/4/2011 | 9:57:00 | Recurring Payment Receiv 66.68.219 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 9:54:41 | Recurring Payment Receiv 68.174.16 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 9:54:26 | Recurring Payment Receiv 99.16.13. USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 9:53:22 | Recurring Payment Receiv 67.49.231 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 9:51:24 | Recurring Payment Receiv 203.219.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 12/4/2011 | 9:47:41 | Recurring Payment Receiv 66.205.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 9:46:36 | Recurring Payment Receiv 72.207.60 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 9:43:57 | Recurring Payment Receiv 75.109.22 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 9:41:36 | Recurring Payment Receiv 98.163.12 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 12/4/2011 | 9:41:10 | Recurring Payment Receiv 82.171.17 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 9:40:49 | Recurring Payment Receiv 189.31.72 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 12/4/2011 | 9:38:16 | Recurring Payment Receiv 1.36.247. USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 12/4/2011 | 9:32:31 | Recurring Payment Receiv 24.193.12 USD | 9.95 | US Premier Unverified | Oron.com |
| 12/4/2011 | 9:31:16 | Recurring Payment Receiv 91.100.98 USD | 9.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 9:30:12 | Recurring Payment Receiv 66.25.166 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 9:29:43 | Recurring Payment Receiv 70.71.15. USD | 9.95 | Canadian Business Verifie | Oron.com |
| 12/4/2011 | 9:28:46 | Recurring Payment Receiv 174.3.63. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 9:28:06 | Recurring Payment Receiv 123.243.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 9:24:30 | Recurring Payment Receiv 189.121.1 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 12/4/2011 | 9:20:27 | Recurring Payment Receiv 68.150.7. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 9:17:29 | Recurring Payment Receiv 99.148.94 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 9:15:43 | Recurring Payment Receiv 175.28.20 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 9:13:35 | Recurring Payment Receiv 116.15.17 USD | 9.95 | Singaporean Business Ver | Oron.com |
| 12/4/2011 | 9:02:48 | Recurring Payment Receiv 67.162.57 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 9:02:24 | Recurring Payment Receiv 93.222.14 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 9:01:42 | Recurring Payment Receiv 85.192.23 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 8:57:29 | Recurring Payment Receiv 99.255.15 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 8:56:21 | Recurring Payment Receiv 184.46.89 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 8:54:35 | Recurring Payment Receiv 72.179.17 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 8:51:52 | Recurring Payment Receiv 82.6.106. USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 8:50:30 | Recurring Payment Receiv 108.14.62 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 8:49:47 | Recurring Payment Receiv 68.41.149 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 8:48:42 | Recurring Payment Receiv 96.50.19. USD | 9.95 | Canadian Business Verifie | Oron.com |
| 12/4/2011 | 8:47:31 | Recurring Payment Receiv 98.18.152 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 8:47:16 | Recurring Payment Receiv 162.40.20 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 8:47:09 | Recurring Payment Receiv 98.238.22 USD | 9.95 | US Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Account Type | Site |
|---|---|---|---|---|---|---|
| 12/4/2011 | 8:40:56 | Recurring Payment Receiv | 92.160.89 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 8:40:08 | Recurring Payment Receiv | 109.90.19 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 8:35:07 | Recurring Payment Receiv | 90.221.77 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 8:33:57 | Recurring Payment Receiv | 76.182.82 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 8:33:29 | Recurring Payment Receiv | 173.33.13 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 12/4/2011 | 8:33:08 | Recurring Payment Receiv | 99.111.17 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 8:32:13 | Recurring Payment Receiv | 98.193.19 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 8:29:59 | Recurring Payment Receiv | 86.165.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 8:28:17 | Recurring Payment Receiv | 86.140.52 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 8:27:25 | Recurring Payment Receiv | 84.13.64. USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 8:26:13 | Recurring Payment Receiv | 81.57.13. USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 8:26:08 | Recurring Payment Receiv | 99.231.19 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 8:25:57 | Recurring Payment Receiv | 203.170.2 USD | 9.95 | Thai Premier Verified | Oron.com |
| 12/4/2011 | 8:23:21 | Recurring Payment Receiv | 82.235.25 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 8:23:20 | Recurring Payment Receiv | 71.108.17 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 8:19:19 | Recurring Payment Receiv | 46.12.95. USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 8:16:05 | Recurring Payment Receiv | 87.217.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 8:15:13 | Recurring Payment Receiv | 184.49.23 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 8:13:54 | Recurring Payment Receiv | 75.128.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 8:13:02 | Recurring Payment Receiv | 24.86.198 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 8:11:46 | Recurring Payment Receiv | 69.114.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 8:09:42 | Recurring Payment Receiv | 93.125.19 USD | 9.95 | Dutch Business Verified | Oron.com |
| 12/4/2011 | 8:08:08 | Recurring Payment Receiv | 98.209.5. USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 8:07:52 | Recurring Payment Receiv | 70.49.181 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 8:07:14 | Recurring Payment Receiv | 68.63.217 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 8:06:19 | Recurring Payment Receiv | 71.163.22 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 8:05:16 | Recurring Payment Receiv | 81.102.68 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 8:04:55 | Recurring Payment Receiv | 98.231.24 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 8:02:41 | Recurring Payment Receiv | 24.82.182 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 8:00:46 | Recurring Payment Receiv | 74.97.100 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 8:00:17 | Recurring Payment Receiv | 96.224.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 8:00:11 | Recurring Payment Receiv | 187.126.3 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 12/4/2011 | 7:59:49 | Recurring Payment Receiv | 76.19.13. USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 7:58:22 | Recurring Payment Receiv | 86.182.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 7:57:39 | Recurring Payment Receiv | 84.114.37 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 7:57:38 | Recurring Payment Receiv | 78.161.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 7:57:22 | Recurring Payment Receiv | 186.236.1 USD | 9.95 | Brazilian Premier Unverifi | Oron.com |
| 12/4/2011 | 7:55:11 | Recurring Payment Receiv | 201.29.71 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 12/4/2011 | 7:47:40 | Recurring Payment Receiv | 84.151.12 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 7:47:14 | Recurring Payment Receiv | 86.5.68.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 7:45:54 | Recurring Payment Receiv | 174.101.2 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 7:40:23 | Recurring Payment Receiv | 94.195.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 7:39:31 | Recurring Payment Receiv | 79.181.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 7:36:48 | Recurring Payment Receiv | 92.225.39 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 7:34:28 | Recurring Payment Receiv | 84.78.191 USD | 9.95 | Spanish Premier Unverifie | Oron.com |
| 12/4/2011 | 7:31:31 | Recurring Payment Receiv | 118.106.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 7:31:22 | Recurring Payment Receiv | 92.105.51 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 7:30:05 | Recurring Payment Receiv | 75.74.58. USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:27:37 | Recurring Payment Receiv | 86.148.57 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 7:27:34 | Recurring Payment Receiv | 68.97.215 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:27:01 | Recurring Payment Receiv | 109.90.19 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 7:26:55 | Recurring Payment Receiv | 95.234.13 USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 7:26:18 | Recurring Payment Receiv | 68.14.130 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:25:54 | Recurring Payment Receiv | 72.78.125 USD | 9.95 | US Premier Unverified | Oron.com |
| 12/4/2011 | 7:25:24 | Recurring Payment Receiv | 24.230.62 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 7:25:18 | Recurring Payment Receiv | 174.7.182 USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 12/4/2011 | 7:23:05 | Recurring Payment Receiv | 24.57.100 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 7:18:55 | Recurring Payment Receiv | 89.241.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 7:17:37 | Recurring Payment Receiv | 109.153.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 7:15:55 | Recurring Payment Receiv | 84.152.21 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 7:13:17 | Recurring Payment Receiv | 68.10.213 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 7:13:05 | Recurring Payment Receiv | 91.89.130 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 7:12:27 | Recurring Payment Receiv | 98.254.21 USD | 9.95 | US Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2011 | 7:11:37 | Recurring Payment Receiv | 71.198.61 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 7:11:29 | Recurring Payment Receiv | 71.7.244. | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 7:10:44 | Recurring Payment Receiv | 90.50.63. | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 7:09:11 | Recurring Payment Receiv | 86.30.177 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 7:09:02 | Recurring Payment Receiv | 62.143.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 7:07:05 | Recurring Payment Receiv | 86.147.24 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 7:06:16 | Recurring Payment Receiv | 74.137.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 7:04:10 | Recurring Payment Receiv | 66.108.66 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:04:05 | Recurring Payment Receiv | 24.23.0.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:02:15 | Recurring Payment Receiv | 94.225.22 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 7:02:06 | Recurring Payment Receiv | 82.253.23 | USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 7:01:38 | Recurring Payment Receiv | 66.108.66 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:00:26 | Recurring Payment Receiv | 69.234.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 6:59:10 | Recurring Payment Receiv | 76.70.73. | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 6:58:42 | Recurring Payment Receiv | 93.151.13 | USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 12/4/2011 | 6:58:37 | Recurring Payment Receiv | 74.130.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 6:58:32 | Recurring Payment Receiv | 97.92.233 | USD | 9.95 | US Premier Unverified | Oron.com |
| 12/4/2011 | 6:57:57 | Recurring Payment Receiv | 186.213.2 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 12/4/2011 | 6:55:17 | Recurring Payment Receiv | 78.169.24 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 6:54:00 | Recurring Payment Receiv | 77.109.11 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 6:53:55 | Recurring Payment Receiv | 86.138.47 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 6:53:12 | Recurring Payment Receiv | 24.180.25 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 6:51:21 | Recurring Payment Receiv | 82.157.40 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 6:45:45 | Recurring Payment Receiv | 86.135.9. | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 6:44:58 | Recurring Payment Receiv | 94.212.11 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 6:44:50 | Recurring Payment Receiv | 78.141.65 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 12/4/2011 | 6:44:19 | Recurring Payment Receiv | 82.230.20 | USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 6:44:12 | Recurring Payment Receiv | 82.47.190 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 6:41:26 | Recurring Payment Receiv | 80.193.61 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 6:40:37 | Recurring Payment Receiv | 83.113.27 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 12/4/2011 | 6:39:18 | Recurring Payment Receiv | 96.22.112 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 6:38:57 | Recurring Payment Receiv | 35.11.202 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 6:37:50 | Recurring Payment Receiv | 93.96.206 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 6:36:58 | Recurring Payment Receiv | 71.77.1.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 6:36:51 | Recurring Payment Receiv | 89.159.15 | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 6:34:09 | Recurring Payment Receiv | 78.234.18 | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 6:31:59 | Recurring Payment Receiv | 24.34.118 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 6:31:22 | Recurring Payment Receiv | 173.11.38 | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 6:29:22 | Recurring Payment Receiv | 87.18.15. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 6:24:43 | Recurring Payment Receiv | 81.235.15 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 12/4/2011 | 6:23:01 | Recurring Payment Receiv | 85.171.52 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 12/4/2011 | 6:21:26 | Recurring Payment Receiv | 194.228.1 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 12/4/2011 | 6:20:35 | Recurring Payment Receiv | 75.110.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 6:19:22 | Recurring Payment Receiv | 2.122.225 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 6:18:27 | Recurring Payment Receiv | 82.168.13 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 6:16:48 | Recurring Payment Receiv | 24.22.108 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 6:15:08 | Recurring Payment Receiv | 87.112.85 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 6:10:41 | Recurring Payment Receiv | 68.88.7.7 | USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 6:08:31 | Recurring Payment Receiv | 75.170.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 6:08:31 | Recurring Payment Receiv | 64.54.16. | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 6:07:24 | Recurring Payment Receiv | 87.231.87 | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 6:07:15 | Recurring Payment Receiv | 84.48.53. | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 12/4/2011 | 6:06:41 | Recurring Payment Receiv | 81.57.57. | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 6:01:57 | Recurring Payment Receiv | 97.115.19 | USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 6:01:06 | Recurring Payment Receiv | 82.230.89 | USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 6:00:59 | Recurring Payment Receiv | 93.81.175 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 6:00:50 | Recurring Payment Receiv | 69.149.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 5:59:54 | Recurring Payment Receiv | 84.198.24 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 5:59:30 | Recurring Payment Receiv | 88.27.21. | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 5:56:38 | Recurring Payment Receiv | 109.204.1 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 5:56:19 | Recurring Payment Receiv | 89.172.11 | USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 12/4/2011 | 5:55:24 | Recurring Payment Receiv | 90.192.24 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 5:54:36 | Recurring Payment Receiv | 173.31.63 | USD | 9.95 | US Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/4/2011 | 5:53:12 | Recurring Payment Receiv | 86.173.49 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 5:53:09 | Recurring Payment Receiv | 68.12.92.! | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 5:51:53 | Recurring Payment Receiv | 75.88.64.: | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 5:51:33 | Recurring Payment Receiv | 85.70.75.: | USD | 9.95 | Czech Personal Verified | Oron.com |
| 12/4/2011 | 5:50:01 | Recurring Payment Receiv | 60.234.16 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 12/4/2011 | 5:49:28 | Recurring Payment Receiv | 69.132.19 | USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 5:47:50 | Recurring Payment Receiv | 187.23.95 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 12/4/2011 | 5:44:59 | Recurring Payment Receiv | 88.11.249 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 5:44:36 | Recurring Payment Receiv | 86.155.25 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 5:44:12 | Recurring Payment Receiv | 151.61.17 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 5:43:11 | Recurring Payment Receiv | 98.218.45 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 5:41:58 | Recurring Payment Receiv | 187.132.2 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 12/4/2011 | 5:40:00 | Recurring Payment Receiv | 98.155.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 5:37:31 | Recurring Payment Receiv | 80.56.5.1: | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 5:37:15 | Recurring Payment Receiv | 79.168.24 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 12/4/2011 | 5:36:53 | Recurring Payment Receiv | 85.211.55 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 5:36:41 | Recurring Payment Receiv | 82.240.13 | USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 5:35:47 | Recurring Payment Receiv | 89.103.48 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 12/4/2011 | 5:32:57 | Recurring Payment Receiv | 86.182.13 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 5:32:24 | Recurring Payment Receiv | 2.125.123 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 5:26:41 | Recurring Payment Receiv | 217.118.5 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 12/4/2011 | 5:26:29 | Recurring Payment Receiv | 178.128.1 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 5:25:41 | Recurring Payment Receiv | 87.171.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 5:24:25 | Recurring Payment Receiv | 2.90.81.1! | USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 12/4/2011 | 5:20:09 | Recurring Payment Receiv | 173.31.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 5:16:40 | Recurring Payment Receiv | 94.168.12 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 5:16:26 | Recurring Payment Receiv | 83.255.18 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 12/4/2011 | 5:15:48 | Recurring Payment Receiv | 88.72.97.: | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 5:15:32 | Recurring Payment Receiv | 93.217.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 5:14:07 | Recurring Payment Receiv | 92.160.15 | USD | 9.95 | Martinican Personal Verifi | Oron.com |
| 12/4/2011 | 5:13:17 | Recurring Payment Receiv | 84.3.86.1( | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 12/4/2011 | 5:13:06 | Recurring Payment Receiv | 71.252.25 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 5:10:29 | Recurring Payment Receiv | 86.145.18 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 5:09:48 | Recurring Payment Receiv | 81.220.20 | USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 5:09:10 | Recurring Payment Receiv | 189.102.1 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 12/4/2011 | 5:07:53 | Recurring Payment Receiv | 86.182.23 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 5:06:31 | Recurring Payment Receiv | 83.33.100 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 5:06:10 | Recurring Payment Receiv | 68.236.3.: | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 5:04:13 | Recurring Payment Receiv | 92.29.226 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:59:43 | Recurring Payment Receiv | 77.83.184 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 4:59:33 | Recurring Payment Receiv | 74.180.33 | USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 4:58:35 | Recurring Payment Receiv | 201.22.21 | USD | 9.95 | Brazilian Premier Unverifi | Oron.com |
| 12/4/2011 | 4:57:50 | Recurring Payment Receiv | 93.139.68 | USD | 9.95 | Croatian Personal Verified | Oron.com |
| 12/4/2011 | 4:57:32 | Recurring Payment Receiv | 213.123.6 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 4:55:32 | Recurring Payment Receiv | 84.161.81 | USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 4:55:30 | Recurring Payment Receiv | 78.86.72.: | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:54:46 | Recurring Payment Receiv | 50.13.61.: | USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 4:54:02 | Recurring Payment Receiv | 86.130.77 | USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 4:53:29 | Recurring Payment Receiv | 194.125.1 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 12/4/2011 | 4:51:39 | Recurring Payment Receiv | 62.228.36 | USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 12/4/2011 | 4:51:03 | Recurring Payment Receiv | 94.193.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:50:11 | Recurring Payment Receiv | 85.24.169 | USD | 9.95 | Swedish Premier Verified | Oron.com |
| 12/4/2011 | 4:47:01 | Recurring Payment Receiv | 87.145.24 | USD | 9.95 | German Personal Verified | Oron.com |
| 12/4/2011 | 4:46:31 | Recurring Payment Receiv | 82.231.38 | USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 4:46:24 | Recurring Payment Receiv | 94.67.11.: | USD | 9.95 | Greek Premier Verified | Oron.com |
| 12/4/2011 | 4:45:32 | Recurring Payment Receiv | 84.98.240 | USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 4:44:57 | Recurring Payment Receiv | 88.13.94.: | USD | 9.95 | Argentinian Personal Verit | Oron.com |
| 12/4/2011 | 4:44:40 | Recurring Payment Receiv | 79.114.22 | USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 12/4/2011 | 4:43:37 | Recurring Payment Receiv | 96.229.50 | USD | 9.95 | US Premier Unverified | Oron.com |
| 12/4/2011 | 4:42:26 | Recurring Payment Receiv | 2.51.175.. | USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:42:04 | Recurring Payment Receiv | 83.59.152 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 4:41:02 | Recurring Payment Receiv | 65.12.249 | USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 4:41:00 | Recurring Payment Receiv | 94.69.52.: | USD | 9.95 | Greek Personal Verified | Oron.com |

| 12/4/2011 | 4:40:38 | Recurring Payment Receiv | 178.190.2 USD | 9.95 | Austrian Personal Verified | Oron.com |
|-----------|---------|--------------------------|---------------|------|----------------------------|----------|
| 12/4/2011 | 4:38:08 | Recurring Payment Receiv | 74.71.52. USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 4:36:54 | Recurring Payment Receiv | 198.53.32 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 4:36:07 | Recurring Payment Receiv | 80.61.215 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 4:35:13 | Recurring Payment Receiv | 70.129.12 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 4:35:10 | Recurring Payment Receiv | 109.129.1 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 12/4/2011 | 4:34:44 | Recurring Payment Receiv | 81.135.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:34:03 | Recurring Payment Receiv | 91.184.20 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 12/4/2011 | 4:33:18 | Recurring Payment Receiv | 201.2.223 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 12/4/2011 | 4:32:44 | Recurring Payment Receiv | 180.197.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 4:32:01 | Recurring Payment Receiv | 71.225.21 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 4:29:12 | Recurring Payment Receiv | 88.141.10 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 4:28:01 | Recurring Payment Receiv | 92.8.242. USD | 9.95 | UK Premier Unverified | Oron.com |
| 12/4/2011 | 4:26:50 | Recurring Payment Receiv | 87.155.37 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 4:26:27 | Recurring Payment Receiv | 83.46.200 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 4:25:20 | Recurring Payment Receiv | 82.95.156 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 4:22:57 | Recurring Payment Receiv | 82.66.57. USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 4:22:46 | Recurring Payment Receiv | 74.214.23 USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 4:22:09 | Recurring Payment Receiv | 92.228.23 USD | 9.95 | German Personal Verified | Oron.com |
| 12/4/2011 | 4:20:23 | Recurring Payment Receiv | 86.177.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 4:19:49 | Recurring Payment Receiv | 109.90.19 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 4:19:25 | Recurring Payment Receiv | 91.67.255 USD | 9.95 | German Business Verified | Oron.com |
| 12/4/2011 | 4:19:16 | Recurring Payment Receiv | 83.25.223 USD | 9.95 | Polish Business Verified | Oron.com |
| 12/4/2011 | 4:19:13 | Recurring Payment Receiv | 210.49.21 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 4:18:41 | Recurring Payment Receiv | 93.57.44. USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 4:18:31 | Recurring Payment Receiv | 96.229.21 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 4:17:00 | Recurring Payment Receiv | 87.14.164 USD | 9.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 4:15:59 | Recurring Payment Receiv | 187.137.2 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 12/4/2011 | 4:12:47 | Recurring Payment Receiv | 84.112.17 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 4:11:05 | Recurring Payment Receiv | 85.27.126 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 4:10:52 | Recurring Payment Receiv | 2.5.143.2 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 4:08:50 | Recurring Payment Receiv | 90.19.171 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 4:08:08 | Recurring Payment Receiv | 94.75.220 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 4:07:40 | Recurring Payment Receiv | 213.37.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 4:05:35 | Recurring Payment Receiv | 109.60.16 USD | 9.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 4:04:47 | Recurring Payment Receiv | 108.41.32 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 4:04:45 | Recurring Payment Receiv | 119.238.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 4:03:48 | Recurring Payment Receiv | 94.55.161 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 4:03:26 | Recurring Payment Receiv | 82.69.110 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:03:09 | Recurring Payment Receiv | 91.1.85.2 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 4:03:00 | Recurring Payment Receiv | 188.122.8 USD | 9.95 | Polish Personal Verified | Oron.com |
| 12/4/2011 | 4:02:43 | Recurring Payment Receiv | 217.42.1. USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:02:42 | Recurring Payment Receiv | 78.146.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:02:26 | Recurring Payment Receiv | 80.192.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 4:00:10 | Recurring Payment Receiv | 217.80.16 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 3:57:37 | Recurring Payment Receiv | 84.76.169 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 12/4/2011 | 3:57:12 | Recurring Payment Receiv | 92.235.87 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 3:56:20 | Recurring Payment Receiv | 92.192.10 USD | 9.95 | German Personal Verified | Oron.com |
| 12/4/2011 | 3:54:46 | Recurring Payment Receiv | 79.114.13 USD | 9.95 | Romanian Personal Verifi | Oron.com |
| 12/4/2011 | 3:54:21 | Recurring Payment Receiv | 98.236.19 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 3:52:39 | Recurring Payment Receiv | 24.166.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 3:52:19 | Recurring Payment Receiv | 83.45.134 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 3:51:30 | Recurring Payment Receiv | 94.214.67 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 3:50:54 | Recurring Payment Receiv | 89.150.16 USD | 9.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 3:50:40 | Recurring Payment Receiv | 83.183.16 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 12/4/2011 | 3:49:35 | Recurring Payment Receiv | 217.137.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 3:46:44 | Recurring Payment Receiv | 91.61.240 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 3:46:17 | Recurring Payment Receiv | 143.54.1. USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 12/4/2011 | 3:42:32 | Recurring Payment Receiv | 76.10.173 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 3:40:56 | Recurring Payment Receiv | 96.237.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 3:40:23 | Recurring Payment Receiv | 95.171.14 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 3:39:44 | Recurring Payment Receiv | 77.197.52 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 3:36:42 | Recurring Payment Receiv | 80.195.59 USD | 9.95 | UK Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Type | Source |
|------|------|-------------|--------|--|------|--------|
| 12/4/2011 | 3:36:12 | Recurring Payment Receiv | 90.197.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 3:34:34 | Recurring Payment Receiv | 178.82.18 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 3:33:35 | Recurring Payment Receiv | 164.107.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 3:32:59 | Recurring Payment Receiv | 85.105.23 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 3:32:48 | Recurring Payment Receiv | 190.9.69.` USD | 9.95 | Colombian Business Verifi | Oron.com |
| 12/4/2011 | 3:32:00 | Recurring Payment Receiv | 213.107.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 3:30:49 | Recurring Payment Receiv | 89.159.16 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 3:28:54 | Recurring Payment Receiv | 62.96.215 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 3:28:50 | Recurring Payment Receiv | 95.244.17 USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 3:28:42 | Recurring Payment Receiv | 95.20.247 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 3:25:13 | Recurring Payment Receiv | 82.64.174 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 3:24:06 | Recurring Payment Receiv | 173.72.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 3:23:59 | Recurring Payment Receiv | 79.172.67 USD | 9.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 3:19:48 | Recurring Payment Receiv | 64.203.20 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 3:19:06 | Recurring Payment Receiv | 82.240.72 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 3:19:05 | Recurring Payment Receiv | 91.180.9.` USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 3:18:18 | Recurring Payment Receiv | 109.154.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 3:18:13 | Recurring Payment Receiv | 178.148.5 USD | 9.95 | Slovenian Personal Unveri | Oron.com |
| 12/4/2011 | 3:16:55 | Recurring Payment Receiv | 78.161.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 3:16:35 | Recurring Payment Receiv | 82.216.22 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 3:16:10 | Recurring Payment Receiv | 173.16.14 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 3:16:06 | Recurring Payment Receiv | 99.30.245 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 3:15:41 | Recurring Payment Receiv | 217.131.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 3:14:26 | Recurring Payment Receiv | 76.127.10 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 3:13:50 | Recurring Payment Receiv | 77.125.10 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 12/4/2011 | 3:09:36 | Recurring Payment Receiv | 82.41.130 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 3:08:43 | Recurring Payment Receiv | 94.224.13 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 3:06:17 | Recurring Payment Receiv | 82.204.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 3:06:16 | Recurring Payment Receiv | 82.41.130 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 3:05:26 | Recurring Payment Receiv | 77.12.159 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 3:03:43 | Recurring Payment Receiv | 174.23.24 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 3:02:46 | Recurring Payment Receiv | 86.150.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 3:02:11 | Recurring Payment Receiv | 190.166.2 USD | 9.95 | Dominican Personal Verifi | Oron.com |
| 12/4/2011 | 3:01:34 | Recurring Payment Receiv | 94.122.33 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 12/4/2011 | 3:00:54 | Recurring Payment Receiv | 93.203.21 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:59:36 | Recurring Payment Receiv | 91.65.206 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:54:35 | Recurring Payment Receiv | 71.91.79.` USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 2:54:29 | Recurring Payment Receiv | 81.57.13.( USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 2:46:15 | Recurring Payment Receiv | 84.114.23 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 12/4/2011 | 2:45:42 | Recurring Payment Receiv | 86.1.11.1( USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 2:44:59 | Recurring Payment Receiv | 89.168.15 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 2:44:51 | Recurring Payment Receiv | 79.143.13 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 2:43:42 | Recurring Payment Receiv | 189.142.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 12/4/2011 | 2:43:32 | Recurring Payment Receiv | 92.106.14 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 12/4/2011 | 2:42:14 | Recurring Payment Receiv | 97.92.66.` USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 2:40:45 | Recurring Payment Receiv | 24.126.15 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 2:39:50 | Recurring Payment Receiv | 89.240.14 USD | 9.95 | UK Premier Unverified | Oron.com |
| 12/4/2011 | 2:37:27 | Recurring Payment Receiv | 173.49.21 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 2:36:46 | Recurring Payment Receiv | 90.42.214 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 2:35:51 | Recurring Payment Receiv | 188.221.5 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 2:35:24 | Recurring Payment Receiv | 204.111.2 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 2:33:32 | Recurring Payment Receiv | 178.254.8 USD | 9.95 | Luxembourg Premier Veri | Oron.com |
| 12/4/2011 | 2:33:23 | Recurring Payment Receiv | 85.176.16 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:33:08 | Recurring Payment Receiv | 81.62.115 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 2:33:01 | Recurring Payment Receiv | 80.2.178.` USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 2:32:06 | Recurring Payment Receiv | 90.193.16 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 2:31:39 | Recurring Payment Receiv | 79.37.253 USD | 9.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 2:31:27 | Recurring Payment Receiv | 98.150.15 USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 2:30:03 | Recurring Payment Receiv | 67.163.44 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 2:27:27 | Recurring Payment Receiv | 82.24.92.` USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 2:26:07 | Recurring Payment Receiv | 75.70.107 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 2:25:58 | Recurring Payment Receiv | 82.178.13 USD | 9.95 | Omani Personal Verified | Oron.com |
| 12/4/2011 | 2:25:32 | Recurring Payment Receiv | 122.163.1 USD | 9.95 | Indian Personal Unverifiec | Oron.com |

| 12/4/2011 | 2:24:06 | Recurring Payment Receiv | 85.74.14. USD | 9.95 | Greek Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 12/4/2011 | 2:24:01 | Recurring Payment Receiv | 24.201.19 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 2:23:15 | Recurring Payment Receiv | 70.190.1. USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 2:23:05 | Recurring Payment Receiv | 76.170.16 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 2:22:40 | Recurring Payment Receiv | 93.97.29. USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 2:22:33 | Recurring Payment Receiv | 67.119.19 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 2:20:58 | Recurring Payment Receiv | 173.12.19 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 2:19:08 | Recurring Payment Receiv | 85.73.237 USD | 9.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 2:16:54 | Recurring Payment Receiv | 82.254.58 USD | 9.95 | French Premier Unverifiec | Oron.com |
| 12/4/2011 | 2:16:44 | Recurring Payment Receiv | 79.234.85 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:16:01 | Recurring Payment Receiv | 99.241.18 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 2:15:10 | Recurring Payment Receiv | 85.155.35 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 2:14:59 | Recurring Payment Receiv | 92.11.202 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 2:14:01 | Recurring Payment Receiv | 91.34.89. USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:13:22 | Recurring Payment Receiv | 84.98.41. USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 2:13:18 | Recurring Payment Receiv | 62.195.13 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 12/4/2011 | 2:13:01 | Recurring Payment Receiv | 90.204.14 USD | 9.95 | UK Business Verified | Oron.com |
| 12/4/2011 | 2:10:14 | Recurring Payment Receiv | 92.26.162 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 2:09:15 | Recurring Payment Receiv | 85.210.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 2:09:11 | Recurring Payment Receiv | 91.66.146 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:08:59 | Recurring Payment Receiv | 217.231.2 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:08:16 | Recurring Payment Receiv | 116.64.10 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 2:07:26 | Recurring Payment Receiv | 79.235.24 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:07:07 | Recurring Payment Receiv | 85.181.15 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:06:22 | Recurring Payment Receiv | 94.2.15.1 USD | 9.95 | UK Premier Unverified | Oron.com |
| 12/4/2011 | 2:04:23 | Recurring Payment Receiv | 151.76.21 USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 2:04:11 | Recurring Payment Receiv | 59.97.8.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 12/4/2011 | 2:04:00 | Recurring Payment Receiv | 79.224.85 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:03:26 | Recurring Payment Receiv | 188.26.22 USD | 9.95 | Romanian Personal Verifi | Oron.com |
| 12/4/2011 | 2:03:00 | Recurring Payment Receiv | 79.158.2. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 2:02:27 | Recurring Payment Receiv | 213.109.1 USD | 9.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 2:02:04 | Recurring Payment Receiv | 87.219.40 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 2:01:41 | Recurring Payment Receiv | 77.251.16 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 2:01:35 | Recurring Payment Receiv | 195.43.15 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 2:01:20 | Recurring Payment Receiv | 94.172.33 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 2:01:09 | Recurring Payment Receiv | 91.53.187 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:00:01 | Recurring Payment Receiv | 109.253.1 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 12/4/2011 | 1:59:53 | Recurring Payment Receiv | 74.57.237 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 12/4/2011 | 1:59:22 | Recurring Payment Receiv | 91.97.121 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:59:09 | Recurring Payment Receiv | 24.208.76 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 1:57:32 | Recurring Payment Receiv | 109.189.0 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 12/4/2011 | 1:53:50 | Recurring Payment Receiv | 90.210.20 USD | 9.95 | UK Premier Unverified | Oron.com |
| 12/4/2011 | 1:52:20 | Recurring Payment Receiv | 78.16.238 USD | 9.95 | Irish Personal Verified | Oron.com |
| 12/4/2011 | 1:51:08 | Recurring Payment Receiv | 99.161.15 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 1:48:12 | Recurring Payment Receiv | 212.64.53 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 12/4/2011 | 1:47:00 | Recurring Payment Receiv | 71.192.15 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 1:46:28 | Recurring Payment Receiv | 178.82.18 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 1:44:42 | Recurring Payment Receiv | 85.78.162 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 1:44:14 | Recurring Payment Receiv | 98.216.22 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 1:37:31 | Recurring Payment Receiv | 173.206.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 1:37:25 | Recurring Payment Receiv | 76.182.10 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 1:37:21 | Recurring Payment Receiv | 220.215.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 1:35:29 | Recurring Payment Receiv | 117.207.1 USD | 9.95 | Indian Premier Verified | Oron.com |
| 12/4/2011 | 1:35:29 | Recurring Payment Receiv | 86.128.63 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 1:35:15 | Recurring Payment Receiv | 93.34.198 USD | 9.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 1:31:26 | Recurring Payment Receiv | 88.173.10 USD | 9.95 | French Personal Verifie | Oron.com |
| 12/4/2011 | 1:31:19 | Recurring Payment Receiv | 90.201.34 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 1:30:27 | Recurring Payment Receiv | 177.35.20 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 12/4/2011 | 1:29:56 | Recurring Payment Receiv | 79.80.19. USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 1:28:25 | Recurring Payment Receiv | 93.174.95 USD | 9.95 | Qatari Business Verified | Oron.com |
| 12/4/2011 | 1:27:35 | Recurring Payment Receiv | 88.246.13 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 12/4/2011 | 1:27:21 | Recurring Payment Receiv | 147.229.2 USD | 9.95 | Czech Premier Verified | Oron.com |
| 12/4/2011 | 1:26:27 | Recurring Payment Receiv | 189.27.27 USD | 9.95 | Brazilian Personal Unverif | Oron.com |

| 12/4/2011 | 1:25:56 | Recurring Payment Receiv | 212.198.2 USD | 9.95 | French Personal Verified | Oron.com |
|-----------|---------|--------------------------|---------------|------|--------------------------|----------|
| 12/4/2011 | 1:25:48 | Recurring Payment Receiv | 92.50.76. USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:24:12 | Recurring Payment Receiv | 178.198.2 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 1:22:53 | Recurring Payment Receiv | 76.103.5. USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 1:22:47 | Recurring Payment Receiv | 188.193.7 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:21:58 | Recurring Payment Receiv | 68.4.215. USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 1:21:45 | Recurring Payment Receiv | 59.189.53 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 12/4/2011 | 1:20:06 | Recurring Payment Receiv | 115.188.6 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 12/4/2011 | 1:19:40 | Recurring Payment Receiv | 86.19.180 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 1:17:20 | Recurring Payment Receiv | 213.248.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 1:15:56 | Recurring Payment Receiv | 49.133.13 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 1:12:37 | Recurring Payment Receiv | 24.144.20 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 1:10:36 | Recurring Payment Receiv | 82.46.71. USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 1:10:26 | Recurring Payment Receiv | 217.131.2 USD | 9.95 | Turkish Business Verified | Oron.com |
| 12/4/2011 | 1:09:23 | Recurring Payment Receiv | 79.214.19 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:09:10 | Recurring Payment Receiv | 93.156.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 1:07:46 | Recurring Payment Receiv | 86.136.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 1:06:08 | Recurring Payment Receiv | 79.86.240 USD | 9.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 1:05:03 | Recurring Payment Receiv | 188.87.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 1:03:59 | Recurring Payment Receiv | 98.219.80 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 1:03:31 | Recurring Payment Receiv | 99.250.78 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 12/4/2011 | 1:00:20 | Recurring Payment Receiv | 85.227.24 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 12/4/2011 | 0:59:12 | Recurring Payment Receiv | 88.194.29 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 0:57:08 | Recurring Payment Receiv | 81.103.18 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 0:56:35 | Recurring Payment Receiv | 122.220.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 0:55:12 | Recurring Payment Receiv | 24.171.21 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 0:55:11 | Recurring Payment Receiv | 76.214.0. USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:55:03 | Recurring Payment Receiv | 83.163.21 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 0:52:57 | Recurring Payment Receiv | 80.109.22 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 0:52:32 | Recurring Payment Receiv | 84.56.221 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:52:09 | Recurring Payment Receiv | 76.181.10 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 0:51:02 | Recurring Payment Receiv | 24.141.68 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 0:50:18 | Recurring Payment Receiv | 80.229.16 USD | 9.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 0:49:38 | Recurring Payment Receiv | 74.70.96. USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:49:36 | Recurring Payment Receiv | 68.107.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 0:48:45 | Recurring Payment Receiv | 94.193.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 0:47:57 | Recurring Payment Receiv | 188.175.3 USD | 9.95 | Czech Personal Verified | Oron.com |
| 12/4/2011 | 0:46:43 | Recurring Payment Receiv | 92.25.105 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 0:45:29 | Recurring Payment Receiv | 86.76.11. USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 0:44:54 | Recurring Payment Receiv | 96.228.38 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 0:43:58 | Recurring Payment Receiv | 217.88.11 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:43:36 | Recurring Payment Receiv | 84.111.15 USD | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 12/4/2011 | 0:43:08 | Recurring Payment Receiv | 109.130.2 USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 12/4/2011 | 0:42:55 | Recurring Payment Receiv | 66.75.22. USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 0:42:16 | Recurring Payment Receiv | 81.103.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 0:40:45 | Recurring Payment Receiv | 114.17.18 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 0:39:26 | Recurring Payment Receiv | 91.38.31. USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:38:40 | Recurring Payment Receiv | 93.91.80. USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:38:19 | Recurring Payment Receiv | 67.186.98 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 0:38:14 | Recurring Payment Receiv | 88.207.59 USD | 9.95 | Croatian Personal Unverif | Oron.com |
| 12/4/2011 | 0:38:01 | Recurring Payment Receiv | 85.66.152 USD | 9.95 | Hungarian Business Verifi | Oron.com |
| 12/4/2011 | 0:35:55 | Recurring Payment Receiv | 173.60.19 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 0:35:41 | Recurring Payment Receiv | 80.240.21 USD | 9.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 0:33:09 | Recurring Payment Receiv | 76.97.77. USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:33:02 | Recurring Payment Receiv | 80.108.32 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 12/4/2011 | 0:31:02 | Recurring Payment Receiv | 93.71.213 USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 12/4/2011 | 0:30:29 | Recurring Payment Receiv | 213.98.40 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 0:30:11 | Recurring Payment Receiv | 114.76.78 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 12/4/2011 | 0:28:29 | Recurring Payment Receiv | 87.219.50 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 0:28:11 | Recurring Payment Receiv | 217.162.2 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 12/4/2011 | 0:24:14 | Recurring Payment Receiv | 85.171.48 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 0:23:07 | Recurring Payment Receiv | 94.195.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 0:21:10 | Recurring Payment Receiv | 76.99.73. USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2011 | 0:19:58 | Recurring Payment Receiv | 212.76.42 USD | 9.95 | Polish Personal Verified | Oron.com |
| 12/4/2011 | 0:19:00 | Recurring Payment Receiv | 89.130.11 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 0:18:51 | Recurring Payment Receiv | 95.91.131 USD | 9.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:18:12 | Recurring Payment Receiv | 83.199.87 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 0:17:09 | Recurring Payment Receiv | 108.75.10 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:17:09 | Recurring Payment Receiv | 188.223.8 USD | 9.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 0:16:26 | Recurring Payment Receiv | 183.103.1 USD | 9.95 | Kazakhstani Premier Verif | Oron.com |
| 12/4/2011 | 0:16:24 | Recurring Payment Receiv | 80.116.58 USD | 9.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 0:14:39 | Recurring Payment Receiv | 91.176.22 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 0:13:27 | Recurring Payment Receiv | 115.162.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 0:12:36 | Recurring Payment Receiv | 109.193.6 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:12:14 | Recurring Payment Receiv | 114.79.51 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 12/4/2011 | 0:11:47 | Recurring Payment Receiv | 204.44.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 0:09:58 | Recurring Payment Receiv | 99.230.43 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 0:09:35 | Recurring Payment Receiv | 151.76.27 USD | 9.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 0:09:05 | Recurring Payment Receiv | 76.97.58. USD | 9.95 | US Business Verified | Oron.com |
| 12/4/2011 | 0:08:13 | Recurring Payment Receiv | 72.193.23 USD | 9.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:08:12 | Recurring Payment Receiv | 174.106.3 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 0:07:37 | Recurring Payment Receiv | 188.114.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 0:04:40 | Recurring Payment Receiv | 24.15.150 USD | 9.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 0:04:23 | Recurring Payment Receiv | 87.88.171 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 0:02:30 | Recurring Payment Receiv | 82.243.25 USD | 9.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 0:02:29 | Recurring Payment Receiv | 115.162.4 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 0:01:22 | Recurring Payment Receiv | 78.179.89 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 0:00:19 | Recurring Payment Receiv | 94.192.52 USD | 9.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 0:00:19 | Recurring Payment Receiv | 75.152.84 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 23:58:32 | Recurring Payment Receiv | 87.158.13 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:57:46 | Recurring Payment Receiv | 83.89.96. USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 23:57:18 | Recurring Payment Receiv | 99.182.20 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 23:55:53 | Recurring Payment Receiv | 92.204.22 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:55:05 | Recurring Payment Receiv | 91.35.159 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:53:23 | Recurring Payment Receiv | 204.237.6 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 11/4/2011 | 23:50:49 | Recurring Payment Receiv | 81.48.20. USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 23:47:04 | Recurring Payment Receiv | 62.10.134 USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 23:45:47 | Recurring Payment Receiv | 84.133.11 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:43:25 | Recurring Payment Receiv | 174.54.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 23:42:16 | Recurring Payment Receiv | 77.206.19 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 23:40:41 | Recurring Payment Receiv | 86.155.37 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 23:37:01 | Recurring Payment Receiv | 95.35.184 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 11/4/2011 | 23:36:28 | Recurring Payment Receiv | 124.102.9 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 23:35:31 | Recurring Payment Receiv | 77.247.22 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 11/4/2011 | 23:35:23 | Recurring Payment Receiv | 24.115.42 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 23:35:17 | Recurring Payment Receiv | 77.20.99. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:31:37 | Recurring Payment Receiv | 190.56.45 USD | 9.95 | Guatemalan Personal Veri | Oron.com |
| 11/4/2011 | 23:31:18 | Recurring Payment Receiv | 58.41.181 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 11/4/2011 | 23:31:14 | Recurring Payment Receiv | 24.89.92. USD | 9.95 | Canadian Premier Verified | Oron.com |
| 11/4/2011 | 23:31:09 | Recurring Payment Receiv | 81.102.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 23:28:28 | Recurring Payment Receiv | 84.223.24 USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 23:27:48 | Recurring Payment Receiv | 78.240.58 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 23:27:05 | Recurring Payment Receiv | 80.26.174 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 23:27:00 | Recurring Payment Receiv | 122.201.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 23:25:54 | Recurring Payment Receiv | 81.167.89 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 11/4/2011 | 23:25:34 | Recurring Payment Receiv | 193.140.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 23:23:12 | Recurring Payment Receiv | 69.126.12 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 23:23:00 | Recurring Payment Receiv | 77.73.243 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 23:21:25 | Recurring Payment Receiv | 24.86.177 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 23:21:14 | Recurring Payment Receiv | 89.100.44 USD | 9.95 | Irish Premier Verified | Oron.com |
| 11/4/2011 | 23:17:58 | Recurring Payment Receiv | 89.84.44. USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 23:16:48 | Recurring Payment Receiv | 80.167.81 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 11/4/2011 | 23:15:59 | Recurring Payment Receiv | 94.54.96. USD | 9.95 | Turkish Premier Verified | Oron.com |
| 11/4/2011 | 23:14:57 | Recurring Payment Receiv | 89.134.17 USD | 9.95 | Hungarian Personal Verifie | Oron.com |
| 11/4/2011 | 23:14:52 | Recurring Payment Receiv | 79.227.18 USD | 9.95 | German Personal Verified | Oron.com |
| 11/4/2011 | 23:10:08 | Recurring Payment Receiv | 93.211.95 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 11/4/2011 | 23:06:56 | Recurring Payment Receiv 92.3.137. USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 23:06:44 | Recurring Payment Receiv 71.12.233 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 23:02:32 | Recurring Payment Receiv 115.132.1 USD | 9.95 | Malaysian Personal Verifi Oron.com |
| 11/4/2011 | 23:01:33 | Recurring Payment Receiv 86.161.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 23:01:24 | Recurring Payment Receiv 91.109.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 22:58:59 | Recurring Payment Receiv 178.191.2 USD | 9.95 | Austrian Premier Verified Oron.com |
| 11/4/2011 | 22:58:43 | Recurring Payment Receiv 178.73.48 USD | 9.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 22:56:45 | Recurring Payment Receiv 99.66.10. USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 22:56:40 | Recurring Payment Receiv 188.104.1 USD | 9.95 | German Premier Verified Oron.com |
| 11/4/2011 | 22:55:40 | Recurring Payment Receiv 83.197.11 USD | 9.95 | French Personal Verified Oron.com |
| 11/4/2011 | 22:55:25 | Recurring Payment Receiv 188.222.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 22:55:22 | Recurring Payment Receiv 61.89.191 USD | 9.95 | Japanese Personal Verifi Oron.com |
| 11/4/2011 | 22:54:53 | Recurring Payment Receiv 70.253.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 22:54:33 | Recurring Payment Receiv 78.13.212 USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 22:54:04 | Recurring Payment Receiv 87.165.74 USD | 9.95 | German Premier Verified Oron.com |
| 11/4/2011 | 22:52:30 | Recurring Payment Receiv 85.73.255 USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 22:50:01 | Recurring Payment Receiv 89.239.11 USD | 9.95 | Polish Personal Unverifiec Oron.com |
| 11/4/2011 | 22:49:30 | Recurring Payment Receiv 62.195.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 22:49:02 | Recurring Payment Receiv 195.39.53 USD | 9.95 | Czech Personal Unverified Oron.com |
| 11/4/2011 | 22:47:50 | Recurring Payment Receiv 114.108.1 USD | 9.95 | Philippine Personal Verifi Oron.com |
| 11/4/2011 | 22:46:58 | Recurring Payment Receiv 62.122.11 USD | 9.95 | Polish Personal Unverified Oron.com |
| 11/4/2011 | 22:46:39 | Recurring Payment Receiv 98.109.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 22:45:20 | Recurring Payment Receiv 75.136.22 USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 22:44:07 | Recurring Payment Receiv 118.137.3 USD | 9.95 | Indonesian Personal Verif Oron.com |
| 11/4/2011 | 22:41:36 | Recurring Payment Receiv 81.109.24 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 22:41:22 | Recurring Payment Receiv 93.221.23 USD | 9.95 | German Premier Verified Oron.com |
| 11/4/2011 | 22:41:09 | Recurring Payment Receiv 76.10.135 USD | 9.95 | Canadian Personal Unveri Oron.com |
| 11/4/2011 | 22:40:37 | Recurring Payment Receiv 120.28.17 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 22:38:46 | Recurring Payment Receiv 91.140.10 USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 22:36:58 | Recurring Payment Receiv 78.42.213 USD | 9.95 | German Premier Verified Oron.com |
| 11/4/2011 | 22:36:02 | Recurring Payment Receiv 188.4.47. USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 22:32:55 | Recurring Payment Receiv 82.246.17 USD | 9.95 | French Personal Verified Oron.com |
| 11/4/2011 | 22:29:34 | Recurring Payment Receiv 114.181.2 USD | 9.95 | Japanese Personal Verifi Oron.com |
| 11/4/2011 | 22:25:24 | Recurring Payment Receiv 85.1.78.2 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 11/4/2011 | 22:23:25 | Recurring Payment Receiv 78.146.92 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 22:22:04 | Recurring Payment Receiv 115.163.2 USD | 9.95 | Japanese Personal Verifi Oron.com |
| 11/4/2011 | 22:21:35 | Recurring Payment Receiv 78.172.20 USD | 9.95 | Turkish Premier Verified Oron.com |
| 11/4/2011 | 22:19:52 | Recurring Payment Receiv 82.14.69. USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 22:19:12 | Recurring Payment Receiv 151.23.78 USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 22:18:36 | Recurring Payment Receiv 212.183.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 22:17:51 | Recurring Payment Receiv 119.173.4 USD | 9.95 | Japanese Personal Unveri Oron.com |
| 11/4/2011 | 22:15:05 | Recurring Payment Receiv 84.134.63 USD | 9.95 | German Business Verified Oron.com |
| 11/4/2011 | 22:14:41 | Recurring Payment Receiv 118.100.1 USD | 9.95 | Malaysian Personal Verifi Oron.com |
| 11/4/2011 | 22:14:30 | Recurring Payment Receiv 86.60.139 USD | 9.95 | Finnish Personal Verified Oron.com |
| 11/4/2011 | 22:14:30 | Recurring Payment Receiv 70.16.43. USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 22:13:51 | Recurring Payment Receiv 79.165.82 USD | 9.95 | Russian Premier Verified Oron.com |
| 11/4/2011 | 22:13:01 | Recurring Payment Receiv 78.13.160 USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 22:06:08 | Recurring Payment Receiv 195.226.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 22:05:49 | Recurring Payment Receiv 124.148.1 USD | 9.95 | Australian Premier Verifie Oron.com |
| 11/4/2011 | 22:04:40 | Recurring Payment Receiv 87.238.15 USD | 9.95 | Italian Premier Unverified Oron.com |
| 11/4/2011 | 22:03:47 | Recurring Payment Receiv 84.249.11 USD | 9.95 | Finnish Personal Verified Oron.com |
| 11/4/2011 | 22:03:41 | Recurring Payment Receiv 85.75.36. USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 22:03:16 | Recurring Payment Receiv 2.40.205. USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 22:03:05 | Recurring Payment Receiv 68.192.10 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 22:03:00 | Recurring Payment Receiv 216.157.2 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 22:01:36 | Recurring Payment Receiv 83.33.244 USD | 9.95 | Spanish Personal Unverifi Oron.com |
| 11/4/2011 | 22:01:09 | Recurring Payment Receiv 84.178.24 USD | 9.95 | German Premier Verified Oron.com |
| 11/4/2011 | 21:59:33 | Recurring Payment Receiv 88.9.34.1 USD | 9.95 | Spanish Premier Verified Oron.com |
| 11/4/2011 | 21:55:29 | Recurring Payment Receiv 79.29.237 USD | 9.95 | Italian Personal Verified Oron.com |
| 11/4/2011 | 21:54:57 | Recurring Payment Receiv 84.2.121. USD | 9.95 | Hungarian Personal Verifi Oron.com |
| 11/4/2011 | 21:53:02 | Recurring Payment Receiv 189.74.20 USD | 9.95 | Brazilian Personal Verifie Oron.com |
| 11/4/2011 | 21:52:50 | Recurring Payment Receiv 24.176.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 21:49:12 | Recurring Payment Receiv 89.12.254 USD | 9.95 | German Premier Verified Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2011 | 21:48:25 | Recurring Payment Receiv | 41.182.11 USD | 9.95 | Namibian Personal Verifie | Oron.com |
| 11/4/2011 | 21:47:14 | Recurring Payment Receiv | 188.167.1 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 11/4/2011 | 21:45:50 | Recurring Payment Receiv | 59.134.24 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 21:45:31 | Recurring Payment Receiv | 24.132.16 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 21:44:23 | Recurring Payment Receiv | 94.68.173 USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 21:43:43 | Recurring Payment Receiv | 67.182.19 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 21:41:48 | Recurring Payment Receiv | 82.121.4. USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 21:41:04 | Recurring Payment Receiv | 88.244.22 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 21:40:01 | Recurring Payment Receiv | 78.54.87. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 21:39:57 | Recurring Payment Receiv | 79.107.40 USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 21:38:23 | Recurring Payment Receiv | 88.111.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 21:38:10 | Recurring Payment Receiv | 93.42.5.2 USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 21:35:12 | Recurring Payment Receiv | 186.45.27 USD | 9.95 | Trinidadian and Tobagoni | Oron.com |
| 11/4/2011 | 21:35:05 | Recurring Payment Receiv | 85.102.19 USD | 9.95 | Turkish Business Verified | Oron.com |
| 11/4/2011 | 21:31:24 | Recurring Payment Receiv | 66.68.58. USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 21:30:04 | Recurring Payment Receiv | 80.129.21 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 21:29:56 | Recurring Payment Receiv | 207.74.19 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 21:25:25 | Recurring Payment Receiv | 2.217.41. USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 21:23:55 | Recurring Payment Receiv | 211.19.66 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 21:21:19 | Recurring Payment Receiv | 180.197.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 21:21:03 | Recurring Payment Receiv | 71.161.92 USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 21:20:41 | Recurring Payment Receiv | 182.239.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 21:19:04 | Recurring Payment Receiv | 125.24.44 USD | 9.95 | Thai Personal Verified | Oron.com |
| 11/4/2011 | 21:18:23 | Recurring Payment Receiv | 189.33.71 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 11/4/2011 | 21:18:17 | Recurring Payment Receiv | 87.159.27 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 21:17:28 | Recurring Payment Receiv | 114.170.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 21:16:49 | Recurring Payment Receiv | 83.19.43. USD | 9.95 | Polish Premier Verified | Oron.com |
| 11/4/2011 | 21:14:35 | Recurring Payment Receiv | 137.186.9 USD | 9.95 | Canadian Premier Verifie | Oron.com |
| 11/4/2011 | 21:13:22 | Recurring Payment Receiv | 98.194.17 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 21:12:46 | Recurring Payment Receiv | 217.255.1 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 21:10:42 | Recurring Payment Receiv | 126.9.137 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 21:09:41 | Recurring Payment Receiv | 24.141.14 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 21:08:20 | Recurring Payment Receiv | 68.51.197 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 21:06:58 | Recurring Payment Receiv | 116.15.8. USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 11/4/2011 | 21:06:14 | Recurring Payment Receiv | 87.29.85. USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 11/4/2011 | 21:04:05 | Recurring Payment Receiv | 24.186.17 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 21:03:21 | Recurring Payment Receiv | 188.195.1 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 21:02:50 | Recurring Payment Receiv | 85.103.21 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 11/4/2011 | 21:02:07 | Recurring Payment Receiv | 88.159.12 USD | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 11/4/2011 | 21:00:54 | Recurring Payment Receiv | 189.217.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 11/4/2011 | 21:00:03 | Recurring Payment Receiv | 89.74.128 USD | 9.95 | Polish Premier Verified | Oron.com |
| 11/4/2011 | 20:58:58 | Recurring Payment Receiv | 213.46.12 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 20:54:22 | Recurring Payment Receiv | 92.149.11 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 20:53:54 | Recurring Payment Receiv | 87.201.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 20:51:29 | Recurring Payment Receiv | 202.156.1 USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 11/4/2011 | 20:51:02 | Recurring Payment Receiv | 80.236.89 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 20:48:18 | Recurring Payment Receiv | 24.126.21 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 20:46:16 | Recurring Payment Receiv | 83.243.16 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 20:45:58 | Recurring Payment Receiv | 80.6.38.1! USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 20:45:18 | Recurring Payment Receiv | 83.60.72. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 20:41:52 | Recurring Payment Receiv | 222.227.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 20:39:39 | Recurring Payment Receiv | 82.224.14 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 20:38:52 | Recurring Payment Receiv | 82.38.24. USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 20:38:29 | Recurring Payment Receiv | 89.92.61. USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 20:37:41 | Recurring Payment Receiv | 222.144.8 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 20:36:45 | Recurring Payment Receiv | 93.0.143. USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 20:36:45 | Recurring Payment Receiv | 93.63.14. USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 20:35:05 | Recurring Payment Receiv | 85.75.248 USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 20:34:06 | Recurring Payment Receiv | 50.21.128 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 20:32:55 | Recurring Payment Receiv | 112.144.1 USD | 9.95 | South Korean Personal Ur | Oron.com |
| 11/4/2011 | 20:29:04 | Recurring Payment Receiv | 92.97.247 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 11/4/2011 | 20:27:35 | Recurring Payment Receiv | 83.213.73 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 20:26:43 | Recurring Payment Receiv | 94.254.6. USD | 9.95 | Swedish Personal Verified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2011 | 20:25:51 | Recurring Payment Receiv | 134.93.74 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 20:25:23 | Recurring Payment Receiv | 188.29.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 20:24:36 | Recurring Payment Receiv | 220.100.9 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 20:23:08 | Recurring Payment Receiv | 67.82.231 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 20:21:49 | Recurring Payment Receiv | 194.117.2 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 20:20:46 | Recurring Payment Receiv | 203.88.18 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 20:20:12 | Recurring Payment Receiv | 126.26.17 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 20:18:04 | Recurring Payment Receiv | 58.9.98.7( USD | 9.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 20:14:54 | Recurring Payment Receiv | 193.184.2 USD | 9.95 | Finnish Premier Verified | Oron.com |
| 11/4/2011 | 20:12:37 | Recurring Payment Receiv | 99.165.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 20:10:20 | Recurring Payment Receiv | 110.233.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 20:07:06 | Recurring Payment Receiv | 62.31.19.4 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 20:06:32 | Recurring Payment Receiv | 80.198.25 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 11/4/2011 | 20:03:56 | Recurring Payment Receiv | 82.210.13 USD | 9.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 20:03:53 | Recurring Payment Receiv | 94.173.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 20:03:24 | Recurring Payment Receiv | 76.111.15 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 20:02:45 | Recurring Payment Receiv | 82.12.99. USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 20:01:33 | Recurring Payment Receiv | 98.222.18 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 19:59:10 | Recurring Payment Receiv | 95.114.38 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 19:58:04 | Recurring Payment Receiv | 88.13.211 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 19:56:02 | Recurring Payment Receiv | 68.43.40. USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 19:55:20 | Recurring Payment Receiv | 77.13.27. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 19:53:35 | Recurring Payment Receiv | 189.29.10 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 11/4/2011 | 19:53:19 | Recurring Payment Receiv | 78.53.93. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 19:52:07 | Recurring Payment Receiv | 196.210.1 USD | 9.95 | South African Personal Ur | Oron.com |
| 11/4/2011 | 19:52:05 | Recurring Payment Receiv | 77.178.21 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 19:49:58 | Recurring Payment Receiv | 82.25.175 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 19:47:52 | Recurring Payment Receiv | 81.248.22 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 19:47:04 | Recurring Payment Receiv | 178.117.6 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 11/4/2011 | 19:46:40 | Recurring Payment Receiv | 138.251.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 19:45:48 | Recurring Payment Receiv | 81.94.199 USD | 9.95 | UK Business Verified | Oron.com |
| 11/4/2011 | 19:45:05 | Recurring Payment Receiv | 110.169.1 USD | 9.95 | Thai Premier Verified | Oron.com |
| 11/4/2011 | 19:44:14 | Recurring Payment Receiv | 82.43.42. USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 19:44:10 | Recurring Payment Receiv | 62.103.17 USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 19:43:12 | Recurring Payment Receiv | 94.9.124. USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 19:42:37 | Recurring Payment Receiv | 83.243.71 USD | 9.95 | Russian Premier Verified | Oron.com |
| 11/4/2011 | 19:42:23 | Recurring Payment Receiv | 79.182.20 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 11/4/2011 | 19:42:05 | Recurring Payment Receiv | 82.169.21 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 19:41:35 | Recurring Payment Receiv | 124.171.6 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 19:39:48 | Recurring Payment Receiv | 92.231.19 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 19:39:44 | Recurring Payment Receiv | 77.204.23 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 19:39:19 | Recurring Payment Receiv | 93.82.38. USD | 9.95 | Austrian Personal Verified | Oron.com |
| 11/4/2011 | 19:38:39 | Recurring Payment Receiv | 124.110.1 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 19:37:16 | Recurring Payment Receiv | 95.112.22 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 19:37:11 | Recurring Payment Receiv | 46.7.79.1! USD | 9.95 | Irish Personal Verified | Oron.com |
| 11/4/2011 | 19:34:37 | Recurring Payment Receiv | 91.117.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 19:32:47 | Recurring Payment Receiv | 184.91.16 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 19:32:16 | Recurring Payment Receiv | 83.221.11 USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 19:24:17 | Recurring Payment Receiv | 90.212.98 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 19:22:07 | Recurring Payment Receiv | 89.77.8.2 USD | 9.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 19:21:47 | Recurring Payment Receiv | 80.133.13 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 19:19:56 | Recurring Payment Receiv | 60.242.14 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 19:15:26 | Recurring Payment Receiv | 121.7.157 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 11/4/2011 | 19:14:58 | Recurring Payment Receiv | 76.174.15 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 19:12:48 | Recurring Payment Receiv | 41.134.26 USD | 9.95 | South African Personal Ve | Oron.com |
| 11/4/2011 | 19:12:32 | Recurring Payment Receiv | 82.136.20 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 11/4/2011 | 19:12:26 | Recurring Payment Receiv | 173.67.13 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 19:11:40 | Recurring Payment Receiv | 62.1.179. USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 19:11:25 | Recurring Payment Receiv | 195.45.98 USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 19:10:27 | Recurring Payment Receiv | 122.179.8 USD | 9.95 | Indian Personal Verified | Oron.com |
| 11/4/2011 | 19:09:42 | Recurring Payment Receiv | 86.203.18 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 19:07:34 | Recurring Payment Receiv | 88.226.22 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 19:06:42 | Recurring Payment Receiv | 90.227.50 USD | 9.95 | Swedish Personal Unverifi | Oron.com |

| 11/4/2011 | 19:03:15 | Recurring Payment Receiv | 88.64.220 USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 11/4/2011 | 18:52:49 | Recurring Payment Receiv | 93.228.16 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 18:52:26 | Recurring Payment Receiv | 84.144.14 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 18:52:11 | Recurring Payment Receiv | 217.238.1 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 18:51:47 | Recurring Payment Receiv | 98.101.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 18:50:33 | Recurring Payment Receiv | 85.68.222 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 18:49:47 | Recurring Payment Receiv | 79.148.10 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 18:48:12 | Recurring Payment Receiv | 71.57.50. USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 18:44:59 | Recurring Payment Receiv | 114.162.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 18:44:48 | Recurring Payment Receiv | 93.108.22 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 11/4/2011 | 18:44:23 | Recurring Payment Receiv | 89.97.244 USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 18:40:20 | Recurring Payment Receiv | 83.25.122 USD | 9.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 18:39:05 | Recurring Payment Receiv | 81.205.60 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 18:38:44 | Recurring Payment Receiv | 41.54.138 USD | 9.95 | South African Personal Ve | Oron.com |
| 11/4/2011 | 18:38:17 | Recurring Payment Receiv | 66.188.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 18:36:43 | Recurring Payment Receiv | 80.140.17 USD | 9.95 | German Business Verified | Oron.com |
| 11/4/2011 | 18:36:11 | Recurring Payment Receiv | 87.14.5.1! USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 18:34:51 | Recurring Payment Receiv | 67.184.19 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 18:34:30 | Recurring Payment Receiv | 188.221.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 18:34:29 | Recurring Payment Receiv | 211.28.20 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 11/4/2011 | 18:29:51 | Recurring Payment Receiv | 95.33.51. USD | 9.95 | German Personal Verified | Oron.com |
| 11/4/2011 | 18:28:14 | Recurring Payment Receiv | 213.107.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 18:27:04 | Recurring Payment Receiv | 86.163.85 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 18:26:31 | Recurring Payment Receiv | 77.234.23 USD | 9.95 | Russian Personal Verified | Oron.com |
| 11/4/2011 | 18:26:07 | Recurring Payment Receiv | 46.59.41. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 11/4/2011 | 18:21:03 | Recurring Payment Receiv | 93.97.218 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 18:19:27 | Recurring Payment Receiv | 94.68.208 USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 18:17:32 | Recurring Payment Receiv | 192.109.5 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 18:14:06 | Recurring Payment Receiv | 61.116.21 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 18:12:06 | Recurring Payment Receiv | 118.10.37 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 18:09:51 | Recurring Payment Receiv | 99.236.16 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 11/4/2011 | 18:09:11 | Recurring Payment Receiv | 2.102.111 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 18:06:56 | Recurring Payment Receiv | 88.185.12 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 18:04:51 | Recurring Payment Receiv | 124.189.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 18:04:16 | Recurring Payment Receiv | 69.244.18 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 18:02:32 | Recurring Payment Receiv | 70.183.10 USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 18:01:25 | Recurring Payment Receiv | 94.255.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 11/4/2011 | 17:56:43 | Recurring Payment Receiv | 79.103.16 USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 17:56:39 | Recurring Payment Receiv | 86.185.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 17:55:13 | Recurring Payment Receiv | 86.180.56 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 17:53:45 | Recurring Payment Receiv | 80.57.165 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 17:50:44 | Recurring Payment Receiv | 82.178.10 USD | 9.95 | Omani Premier Verified | Oron.com |
| 11/4/2011 | 17:50:17 | Recurring Payment Receiv | 2.0.158.3! USD | 9.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 17:50:16 | Recurring Payment Receiv | 221.90.13 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 17:48:37 | Recurring Payment Receiv | 79.249.23 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 17:47:37 | Recurring Payment Receiv | 79.112.89 USD | 9.95 | Romanian Personal Verific | Oron.com |
| 11/4/2011 | 17:47:31 | Recurring Payment Receiv | 86.97.180 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 11/4/2011 | 17:45:06 | Recurring Payment Receiv | 85.49.79. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 17:44:00 | Recurring Payment Receiv | 77.180.25 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 17:41:30 | Recurring Payment Receiv | 24.132.14 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 11/4/2011 | 17:41:28 | Recurring Payment Receiv | 82.244.15 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 17:37:56 | Recurring Payment Receiv | 84.85.142 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 17:37:51 | Recurring Payment Receiv | 96.244.13 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 17:36:05 | Recurring Payment Receiv | 85.246.25 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 11/4/2011 | 17:35:58 | Recurring Payment Receiv | 58.89.219 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 17:34:41 | Recurring Payment Receiv | 122.216.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 17:33:23 | Recurring Payment Receiv | 193.51.24 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 17:30:31 | Recurring Payment Receiv | 82.125.34 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 17:29:26 | Recurring Payment Receiv | 94.193.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 17:27:13 | Recurring Payment Receiv | 116.48.23 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 11/4/2011 | 17:25:45 | Recurring Payment Receiv | 78.62.139 USD | 9.95 | Lithuanian Personal Verifi | Oron.com |
| 11/4/2011 | 17:24:10 | Recurring Payment Receiv | 93.41.200 USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 17:23:34 | Recurring Payment Receiv | 75.28.74. USD | 9.95 | US Personal Unverified | Oron.com |

| 11/4/2011 | 17:22:48 | Recurring Payment Receiv | 2.96.95.6 | USD | 9.95 | UK Personal Verified | Oron.com |
|-----------|----------|--------------------------|-----------|-----|------|----------------------|----------|
| 11/4/2011 | 17:22:47 | Recurring Payment Receiv | 115.179.4 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 11/4/2011 | 17:21:30 | Recurring Payment Receiv | 94.65.220 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 17:21:12 | Recurring Payment Receiv | 86.8.125. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 17:18:32 | Recurring Payment Receiv | 87.246.90 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 17:18:17 | Recurring Payment Receiv | 94.10.67. | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 17:17:49 | Recurring Payment Receiv | 88.165.85 | USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 17:15:09 | Recurring Payment Receiv | 86.142.25 | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 17:15:09 | Recurring Payment Receiv | 81.166.17 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 11/4/2011 | 17:13:11 | Recurring Payment Receiv | 99.188.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 17:12:30 | Recurring Payment Receiv | 80.203.93 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 11/4/2011 | 17:11:39 | Recurring Payment Receiv | 195.146.2 | USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 17:11:01 | Recurring Payment Receiv | 24.130.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 17:09:40 | Recurring Payment Receiv | 93.96.169 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 17:07:47 | Recurring Payment Receiv | 71.199.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 17:06:36 | Recurring Payment Receiv | 118.45.12 | USD | 9.95 | South Korean Personal Ur | Oron.com |
| 11/4/2011 | 17:04:25 | Recurring Payment Receiv | 86.179.22 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 17:03:18 | Recurring Payment Receiv | 211.27.11 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 17:01:20 | Recurring Payment Receiv | 80.200.12 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 17:00:44 | Recurring Payment Receiv | 77.96.192 | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 17:00:40 | Recurring Payment Receiv | 87.114.12 | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 16:57:20 | Recurring Payment Receiv | 98.230.96 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 16:53:59 | Recurring Payment Receiv | 12.152.12 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 16:53:21 | Recurring Payment Receiv | 78.134.79 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 16:51:38 | Recurring Payment Receiv | 83.201.16 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 16:51:31 | Recurring Payment Receiv | 82.136.20 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 11/4/2011 | 16:51:27 | Recurring Payment Receiv | 78.190.3. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 16:47:59 | Recurring Payment Receiv | 85.222.86 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 16:45:48 | Recurring Payment Receiv | 79.156.15 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 16:44:52 | Recurring Payment Receiv | 83.94.255 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 16:44:31 | Recurring Payment Receiv | 86.152.23 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 16:42:30 | Recurring Payment Receiv | 82.132.21 | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 16:41:15 | Recurring Payment Receiv | 24.17.84. | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 16:40:44 | Recurring Payment Receiv | 86.150.13 | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 16:37:55 | Recurring Payment Receiv | 87.100.20 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 16:37:34 | Recurring Payment Receiv | 79.195.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 16:37:14 | Recurring Payment Receiv | 81.158.23 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 16:34:40 | Recurring Payment Receiv | 84.194.52 | USD | 9.95 | Belgian Personal Unverifi | Oron.com |
| 11/4/2011 | 16:31:49 | Recurring Payment Receiv | 89.156.17 | USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 16:28:02 | Recurring Payment Receiv | 88.161.19 | USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 16:26:24 | Recurring Payment Receiv | 217.211.1 | USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 11/4/2011 | 16:26:17 | Recurring Payment Receiv | 76.88.101 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 16:25:40 | Recurring Payment Receiv | 83.113.27 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 16:19:16 | Recurring Payment Receiv | 87.9.232. | USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 16:13:55 | Recurring Payment Receiv | 80.139.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 16:12:41 | Recurring Payment Receiv | 78.21.74. | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 16:09:51 | Recurring Payment Receiv | 122.250.7 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 16:09:48 | Recurring Payment Receiv | 80.150.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 16:05:49 | Recurring Payment Receiv | 98.208.56 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 16:02:50 | Recurring Payment Receiv | 46.2.40.1 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 11/4/2011 | 16:00:14 | Recurring Payment Receiv | 121.58.19 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 11/4/2011 | 15:59:22 | Recurring Payment Receiv | 98.112.76 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 15:55:22 | Recurring Payment Receiv | 2.217.44. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 15:53:14 | Recurring Payment Receiv | 89.173.50 | USD | 9.95 | Slovak Personal Unverifie | Oron.com |
| 11/4/2011 | 15:52:05 | Recurring Payment Receiv | 78.185.9. | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 11/4/2011 | 15:49:50 | Recurring Payment Receiv | 66.31.244 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 15:49:40 | Recurring Payment Receiv | 99.153.24 | USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 15:49:19 | Recurring Payment Receiv | 77.4.238. | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:47:16 | Recurring Payment Receiv | 130.149.5 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:46:38 | Recurring Payment Receiv | 82.130.24 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 11/4/2011 | 15:45:46 | Recurring Payment Receiv | 178.196.2 | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 11/4/2011 | 15:45:29 | Recurring Payment Receiv | 79.168.76 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 11/4/2011 | 15:41:46 | Recurring Payment Receiv | 95.182.17 | USD | 9.95 | Belgian Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2011 | 15:40:13 | Recurring Payment Receiv | 24.23.156 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 15:38:41 | Recurring Payment Receiv | 118.152.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 15:37:42 | Recurring Payment Receiv | 207.204.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 15:35:56 | Recurring Payment Receiv | 83.203.22 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 15:33:39 | Recurring Payment Receiv | 60.226.34 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 11/4/2011 | 15:30:46 | Recurring Payment Receiv | 87.164.15 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:30:05 | Recurring Payment Receiv | 80.153.40 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:26:59 | Recurring Payment Receiv | 88.68.161 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:23:23 | Recurring Payment Receiv | 24.99.77. USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 15:17:24 | Recurring Payment Receiv | 194.39.14 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:16:35 | Recurring Payment Receiv | 128.176.1 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:15:46 | Recurring Payment Receiv | 80.171.46 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:10:01 | Recurring Payment Receiv | 109.90.0. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:09:29 | Recurring Payment Receiv | 76.92.122 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 15:07:54 | Recurring Payment Receiv | 92.26.114 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 15:07:49 | Recurring Payment Receiv | 78.52.49. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:07:08 | Recurring Payment Receiv | 78.151.66 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 15:03:38 | Recurring Payment Receiv | 220.215.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 15:03:20 | Recurring Payment Receiv | 90.229.15 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 11/4/2011 | 14:57:49 | Recurring Payment Receiv | 110.33.17 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 14:55:45 | Recurring Payment Receiv | 94.194.12 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 14:55:22 | Recurring Payment Receiv | 128.61.92 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 14:52:12 | Recurring Payment Receiv | 213.47.10 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 11/4/2011 | 14:51:44 | Recurring Payment Receiv | 83.117.17 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 14:50:59 | Recurring Payment Receiv | 84.175.14 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 14:49:50 | Recurring Payment Receiv | 71.93.210 USD | 9.95 | Japanese Business Verifie | Oron.com |
| 11/4/2011 | 14:46:47 | Recurring Payment Receiv | 92.155.41 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 14:44:31 | Recurring Payment Receiv | 84.72.178 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 14:42:51 | Recurring Payment Receiv | 86.176.86 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 14:39:45 | Recurring Payment Receiv | 202.225.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 14:39:19 | Recurring Payment Receiv | 94.136.56 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 14:37:08 | Recurring Payment Receiv | 82.204.96 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 11/4/2011 | 14:34:38 | Recurring Payment Receiv | 77.57.180 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 14:33:02 | Recurring Payment Receiv | 213.185.4 USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 14:28:29 | Recurring Payment Receiv | 76.115.12 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 14:27:35 | Recurring Payment Receiv | 75.164.11 USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 14:25:53 | Recurring Payment Receiv | 68.108.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 14:24:51 | Recurring Payment Receiv | 84.254.32 USD | 9.95 | Greek Business Verified | Oron.com |
| 11/4/2011 | 14:22:45 | Recurring Payment Receiv | 71.108.17 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 14:21:48 | Recurring Payment Receiv | 119.224.8 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 11/4/2011 | 14:19:26 | Recurring Payment Receiv | 92.206.21 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 14:17:41 | Recurring Payment Receiv | 71.197.14 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 14:16:26 | Recurring Payment Receiv | 68.99.186 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 14:13:29 | Recurring Payment Receiv | 118.90.13 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 11/4/2011 | 14:12:58 | Recurring Payment Receiv | 198.36.38 USD | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 11/4/2011 | 14:10:33 | Recurring Payment Receiv | 80.217.17 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 11/4/2011 | 14:10:04 | Recurring Payment Receiv | 122.164.8 USD | 9.95 | Indian Premier Verified | Oron.com |
| 11/4/2011 | 14:08:35 | Recurring Payment Receiv | 85.73.18. USD | 9.95 | Greek Personal Unverified | Oron.com |
| 11/4/2011 | 14:05:56 | Recurring Payment Receiv | 24.131.19 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 14:05:12 | Recurring Payment Receiv | 98.151.34 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 14:02:28 | Recurring Payment Receiv | 70.122.89 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 14:01:30 | Recurring Payment Receiv | 91.58.147 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 14:01:20 | Recurring Payment Receiv | 79.177.27 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 11/4/2011 | 13:59:31 | Recurring Payment Receiv | 99.244.9. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 13:52:23 | Recurring Payment Receiv | 95.244.25 USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 13:52:04 | Recurring Payment Receiv | 121.80.41 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 13:48:32 | Recurring Payment Receiv | 184.56.73 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 13:48:20 | Recurring Payment Receiv | 83.94.220 USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 13:43:10 | Recurring Payment Receiv | 24.15.253 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 13:42:24 | Recurring Payment Receiv | 99.235.10 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 13:41:54 | Recurring Payment Receiv | 76.19.5.2 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 13:41:14 | Recurring Payment Receiv | 201.102.1 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 11/4/2011 | 13:41:02 | Recurring Payment Receiv | 76.222.12 USD | 9.95 | US Premier Verified | Oron.com |

| 11/4/2011 | 13:40:53 | Recurring Payment Receiv 79.216.14 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 13:40:48 | Recurring Payment Receiv 202.72.9. USD | 9.95 | Hong Kong Premier Verifi | Oron.com |
| 11/4/2011 | 13:40:11 | Recurring Payment Receiv 88.68.170 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 13:40:04 | Recurring Payment Receiv 83.51.106 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 11/4/2011 | 13:39:33 | Recurring Payment Receiv 76.173.34 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 13:35:28 | Recurring Payment Receiv 84.143.68 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 13:34:57 | Recurring Payment Receiv 90.191.22 USD | 9.95 | Estonian Personal Unverif | Oron.com |
| 11/4/2011 | 13:34:51 | Recurring Payment Receiv 98.248.17 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 13:25:12 | Recurring Payment Receiv 121.210.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 11/4/2011 | 13:24:58 | Recurring Payment Receiv 68.1.183. USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 13:21:03 | Recurring Payment Receiv 218.14.39 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 11/4/2011 | 13:18:30 | Recurring Payment Receiv 77.177.14 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 13:18:25 | Recurring Payment Receiv 84.73.129 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 11/4/2011 | 13:12:45 | Recurring Payment Receiv 99.53.139 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 13:10:48 | Recurring Payment Receiv 69.2.179. USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 13:07:04 | Recurring Payment Receiv 80.200.47 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 11/4/2011 | 13:05:56 | Recurring Payment Receiv 68.144.17 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 13:02:46 | Recurring Payment Receiv 71.198.11 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 13:02:40 | Recurring Payment Receiv 203.202.2 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 13:00:16 | Recurring Payment Receiv 85.230.16 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 11/4/2011 | 12:57:47 | Recurring Payment Receiv 60.241.48 USD | 9.95 | Australian Business Unver | Oron.com |
| 11/4/2011 | 12:54:25 | Recurring Payment Receiv 69.253.20 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 12:51:38 | Recurring Payment Receiv 108.0.37. USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 12:50:37 | Recurring Payment Receiv 212.87.13 USD | 9.95 | Polish Personal Unverified | Oron.com |
| 11/4/2011 | 12:50:24 | Recurring Payment Receiv 24.22.167 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 12:49:11 | Recurring Payment Receiv 98.154.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 12:46:26 | Recurring Payment Receiv 64.229.95 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 12:46:15 | Recurring Payment Receiv 188.195.2 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 12:46:01 | Recurring Payment Receiv 216.99.40 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 12:45:54 | Recurring Payment Receiv 201.58.90 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 11/4/2011 | 12:45:38 | Recurring Payment Receiv 98.229.57 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 12:43:53 | Recurring Payment Receiv 76.125.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 12:36:03 | Recurring Payment Receiv 80.196.16 USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 12:35:47 | Recurring Payment Receiv 72.130.68 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 12:35:45 | Recurring Payment Receiv 76.106.1. USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 12:30:18 | Recurring Payment Receiv 184.99.20 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 12:24:58 | Recurring Payment Receiv 113.157.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 12:23:33 | Recurring Payment Receiv 71.226.23 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 12:21:45 | Recurring Payment Receiv 113.106.1 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 11/4/2011 | 12:20:35 | Recurring Payment Receiv 98.228.18 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 12:18:19 | Recurring Payment Receiv 78.129.11 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 11/4/2011 | 12:18:13 | Recurring Payment Receiv 174.93.89 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 12:17:41 | Recurring Payment Receiv 68.46.131 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 12:16:23 | Recurring Payment Receiv 76.102.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 12:16:18 | Recurring Payment Receiv 216.80.28 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 12:16:05 | Recurring Payment Receiv 75.61.96. USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 12:15:06 | Recurring Payment Receiv 80.3.39.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 12:14:18 | Recurring Payment Receiv 70.49.157 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 12:12:38 | Recurring Payment Receiv 60.49.109 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 11/4/2011 | 12:12:02 | Recurring Payment Receiv 85.210.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 12:10:55 | Recurring Payment Receiv 71.183.12 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 12:08:38 | Recurring Payment Receiv 180.178.9 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 11/4/2011 | 12:01:04 | Recurring Payment Receiv 75.94.36. USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 12:00:40 | Recurring Payment Receiv 87.245.34 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 11:58:19 | Recurring Payment Receiv 210.189.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 11:54:55 | Recurring Payment Receiv 24.226.36 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 11:54:45 | Recurring Payment Receiv 207.181.2 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 11:48:53 | Recurring Payment Receiv 67.8.246. USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 11:48:35 | Recurring Payment Receiv 85.167.16 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 11:46:37 | Recurring Payment Receiv 69.72.247 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:43:11 | Recurring Payment Receiv 87.58.165 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 11/4/2011 | 11:41:35 | Recurring Payment Receiv 209.112.2 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:40:52 | Recurring Payment Receiv 109.90.19 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2011 | 11:40:29 | Recurring Payment Receiv | 129.7.17.: | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:39:36 | Recurring Payment Receiv | 24.158.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:38:33 | Recurring Payment Receiv | 98.206.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:38:09 | Recurring Payment Receiv | 61.5.46.1( | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 11/4/2011 | 11:37:25 | Recurring Payment Receiv | 98.206.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:33:24 | Recurring Payment Receiv | 175.139.5 | USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 11/4/2011 | 11:32:10 | Recurring Payment Receiv | 108.34.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 11:31:24 | Recurring Payment Receiv | 71.246.59 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 11:27:29 | Recurring Payment Receiv | 217.162.9 | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 11/4/2011 | 11:25:44 | Recurring Payment Receiv | 71.112.9.: | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 11:24:12 | Recurring Payment Receiv | 60.48.223 | USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 11/4/2011 | 11:24:04 | Recurring Payment Receiv | 202.157.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 11:23:13 | Recurring Payment Receiv | 189.228.1 | USD | 9.95 | Mexican Premier Verified | Oron.com |
| 11/4/2011 | 11:14:53 | Recurring Payment Receiv | 208.96.10 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 11:14:40 | Recurring Payment Receiv | 75.4.244.: | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 11:11:20 | Recurring Payment Receiv | 123.28.88 | USD | 9.95 | Vietnamese Premier Verif | Oron.com |
| 11/4/2011 | 11:10:18 | Recurring Payment Receiv | 189.120.2 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 11/4/2011 | 11:09:44 | Recurring Payment Receiv | 216.189.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 11:04:33 | Recurring Payment Receiv | 173.170.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:00:36 | Recurring Payment Receiv | 94.168.18 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 11:00:10 | Recurring Payment Receiv | 222.127.2 | USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 11/4/2011 | 10:55:17 | Recurring Payment Receiv | 71.246.12 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 10:53:53 | Recurring Payment Receiv | 124.171.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 11/4/2011 | 10:52:07 | Recurring Payment Receiv | 184.15.28 | USD | 9.95 | US Business Unverified | Oron.com |
| 11/4/2011 | 10:49:58 | Recurring Payment Receiv | 67.2.92.2: | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 10:47:52 | Recurring Payment Receiv | 95.154.23 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 10:42:36 | Recurring Payment Receiv | 94.194.4.! | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 10:41:27 | Recurring Payment Receiv | 97.117.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 10:40:28 | Recurring Payment Receiv | 187.124.1 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 11/4/2011 | 10:35:36 | Recurring Payment Receiv | 217.191.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 10:34:30 | Recurring Payment Receiv | 99.129.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 10:27:57 | Recurring Payment Receiv | 189.146.8 | USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 11/4/2011 | 10:24:27 | Recurring Payment Receiv | 75.69.240 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 10:24:17 | Recurring Payment Receiv | 70.135.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 10:13:22 | Recurring Payment Receiv | 74.78.241 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 10:09:37 | Recurring Payment Receiv | 201.254.1 | USD | 9.95 | Argentinian Personal Verii | Oron.com |
| 11/4/2011 | 10:08:54 | Recurring Payment Receiv | 189.47.20 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 11/4/2011 | 10:08:32 | Recurring Payment Receiv | 212.80.76 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 11/4/2011 | 10:07:52 | Recurring Payment Receiv | 69.88.34.: | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 10:07:38 | Recurring Payment Receiv | 88.185.22 | USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 10:07:14 | Recurring Payment Receiv | 117.4.136 | USD | 9.95 | Vietnamese Premier Verif | Oron.com |
| 11/4/2011 | 10:05:02 | Recurring Payment Receiv | 89.164.22 | USD | 9.95 | Croatian Premier Verified | Oron.com |
| 11/4/2011 | 10:03:38 | Recurring Payment Receiv | 71.235.25 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 10:02:59 | Recurring Payment Receiv | 24.126.20 | USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 10:02:39 | Recurring Payment Receiv | 173.178.2 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 11/4/2011 | 10:01:14 | Recurring Payment Receiv | 108.41.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 9:57:47 | Recurring Payment Receiv | 109.90.19 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 9:53:07 | Recurring Payment Receiv | 213.106.9 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 9:49:02 | Recurring Payment Receiv | 79.146.15 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 9:48:58 | Subscription Payment Rec | 67.176.69 | USD | 9.95 | US Premier Unverified | |
| 11/4/2011 | 9:47:13 | Recurring Payment Receiv | 70.160.70 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 9:46:10 | Recurring Payment Receiv | 89.242.20 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 9:41:11 | Recurring Payment Receiv | 110.175.3 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 11/4/2011 | 9:41:02 | Recurring Payment Receiv | 69.38.189 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 9:38:29 | Recurring Payment Receiv | 94.175.13 | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 9:29:26 | Recurring Payment Receiv | 94.12.193 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 9:29:21 | Recurring Payment Receiv | 77.99.143 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 11/4/2011 | 9:27:59 | Recurring Payment Receiv | 75.32.221 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 9:27:55 | Recurring Payment Receiv | 74.222.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 9:27:18 | Recurring Payment Receiv | 86.49.45.: | USD | 9.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 9:23:24 | Recurring Payment Receiv | 81.110.21 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 9:22:12 | Recurring Payment Receiv | 184.96.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 9:22:08 | Recurring Payment Receiv | 92.230.24 | USD | 9.95 | German Premier Verified | Oron.com |

| 11/4/2011 | 9:21:38 | Recurring Payment Receiv | 67.143.19 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 9:20:40 | Recurring Payment Receiv | 70.181.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 9:20:33 | Recurring Payment Receiv | 77.99.208 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 9:15:47 | Recurring Payment Receiv | 2.126.223 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 9:15:29 | Recurring Payment Receiv | 174.49.99 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 9:15:21 | Recurring Payment Receiv | 189.101.9 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 11/4/2011 | 9:12:48 | Recurring Payment Receiv | 136.167.2 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 9:12:22 | Recurring Payment Receiv | 210.56.22 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 11/4/2011 | 9:11:13 | Recurring Payment Receiv | 68.174.16 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 9:09:19 | Recurring Payment Receiv | 58.33.9.1( USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 9:07:43 | Recurring Payment Receiv | 71.168.19 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 9:06:44 | Recurring Payment Receiv | 220.245.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 9:04:08 | Recurring Payment Receiv | 62.235.21 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 9:03:41 | Recurring Payment Receiv | 69.143.65 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 8:55:03 | Recurring Payment Receiv | 2.122.236 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 8:53:08 | Recurring Payment Receiv | 188.222.5 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 8:52:22 | Recurring Payment Receiv | 24.15.217 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 8:44:53 | Recurring Payment Receiv | 72.245.29 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 8:43:51 | Recurring Payment Receiv | 87.110.17 USD | 9.95 | Latvian Premier Verified | Oron.com |
| 11/4/2011 | 8:43:35 | Recurring Payment Receiv | 212.68.25 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 8:42:35 | Recurring Payment Receiv | 99.6.13.1( USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 8:41:32 | Recurring Payment Receiv | 99.245.16 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 8:41:07 | Recurring Payment Receiv | 121.220.5 USD | 9.95 | Australian Business Verifi( | Oron.com |
| 11/4/2011 | 8:40:53 | Recurring Payment Receiv | 95.82.173 USD | 9.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 8:38:14 | Recurring Payment Receiv | 94.193.34 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 8:37:31 | Recurring Payment Receiv | 89.153.20 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 11/4/2011 | 8:37:10 | Recurring Payment Receiv | 86.148.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 8:37:08 | Recurring Payment Receiv | 210.171.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 8:35:01 | Recurring Payment Receiv | 72.38.219 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 11/4/2011 | 8:34:39 | Recurring Payment Receiv | 24.14.173 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 8:33:18 | Recurring Payment Receiv | 187.36.11 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 11/4/2011 | 8:30:17 | Recurring Payment Receiv | 174.88.64 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 8:29:58 | Recurring Payment Receiv | 94.168.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 8:24:47 | Recurring Payment Receiv | 83.52.159 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 8:24:19 | Recurring Payment Receiv | 70.112.12 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 8:23:40 | Recurring Payment Receiv | 70.48.162 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 8:23:05 | Recurring Payment Receiv | 74.72.161 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 8:19:00 | Recurring Payment Receiv | 80.212.76 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 8:18:58 | Recurring Payment Receiv | 78.105.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 8:17:59 | Recurring Payment Receiv | 93.41.225 USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 8:17:44 | Recurring Payment Receiv | 159.134.9 USD | 9.95 | Irish Personal Verified | Oron.com |
| 11/4/2011 | 8:16:28 | Recurring Payment Receiv | 98.77.223 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 8:16:20 | Recurring Payment Receiv | 77.58.253 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 8:14:26 | Recurring Payment Receiv | 90.178.15 USD | 9.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 8:13:14 | Recurring Payment Receiv | 76.171.18 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 8:10:54 | Recurring Payment Receiv | 84.203.35 USD | 9.95 | Irish Personal Verified | Oron.com |
| 11/4/2011 | 8:10:53 | Recurring Payment Receiv | 68.82.39.: USD | 9.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 8:09:16 | Recurring Payment Receiv | 82.2.193.: USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 8:08:14 | Recurring Payment Receiv | 68.106.58 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 8:05:38 | Recurring Payment Receiv | 86.30.255 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 7:59:48 | Recurring Payment Receiv | 46.64.88.: USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 7:59:00 | Recurring Payment Receiv | 68.9.182.: USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 7:58:19 | Recurring Payment Receiv | 109.90.19 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 7:57:58 | Recurring Payment Receiv | 208.80.16 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 7:56:46 | Recurring Payment Receiv | 93.156.12 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 7:56:42 | Recurring Payment Receiv | 94.248.15 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 7:56:41 | Recurring Payment Receiv | 83.202.22 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 7:56:22 | Recurring Payment Receiv | 99.110.10 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 7:53:35 | Recurring Payment Receiv | 202.3.37.: USD | 9.95 | Australian Premier Verifie | Oron.com |
| 11/4/2011 | 7:53:14 | Recurring Payment Receiv | 86.30.191 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 7:50:46 | Recurring Payment Receiv | 212.175.3 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 7:50:46 | Recurring Payment Receiv | 89.100.44 USD | 9.95 | Irish Personal Verified | Oron.com |
| 11/4/2011 | 7:50:20 | Recurring Payment Receiv | 99.111.14 USD | 9.95 | US Premier Verified | Oron.com |

| 11/4/2011 | 7:47:52 | Recurring Payment Receiv | 99.105.42 USD | 9.95 | US Premier Verified | Oron.com |
|-----------|---------|--------------------------|---------------|------|---------------------|----------|
| 11/4/2011 | 7:47:37 | Recurring Payment Receiv | 24.218.16 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 7:43:12 | Recurring Payment Receiv | 89.157.19 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 7:40:36 | Recurring Payment Receiv | 27.32.6.1! USD | 9.95 | Australian Personal Verifie | Oron.com |
| 11/4/2011 | 7:32:34 | Recurring Payment Receiv | 84.81.179 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 11/4/2011 | 7:31:54 | Recurring Payment Receiv | 95.34.142 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 11/4/2011 | 7:29:05 | Recurring Payment Receiv | 93.108.21 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 11/4/2011 | 7:29:02 | Recurring Payment Receiv | 87.222.13 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 7:28:19 | Recurring Payment Receiv | 76.19.47.: USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 7:27:05 | Recurring Payment Receiv | 94.65.86.: USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 7:26:29 | Recurring Payment Receiv | 76.171.48 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 7:25:56 | Recurring Payment Receiv | 98.177.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 7:25:45 | Recurring Payment Receiv | 186.213.1 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 11/4/2011 | 7:21:26 | Recurring Payment Receiv | 79.201.11 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 7:19:02 | Recurring Payment Receiv | 79.32.196 USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 7:18:58 | Recurring Payment Receiv | 70.111.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 7:18:20 | Recurring Payment Receiv | 24.199.69 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 7:17:56 | Recurring Payment Receiv | 94.226.61 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 7:17:06 | Recurring Payment Receiv | 76.87.22.: USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 7:15:04 | Recurring Payment Receiv | 89.245.42 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 7:13:37 | Recurring Payment Receiv | 189.152.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 11/4/2011 | 7:13:29 | Recurring Payment Receiv | 95.65.144 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 7:09:25 | Recurring Payment Receiv | 195.234.5 USD | 9.95 | Russian Personal Verified | Oron.com |
| 11/4/2011 | 7:08:52 | Recurring Payment Receiv | 71.196.11 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 7:08:39 | Recurring Payment Receiv | 24.67.193 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 11/4/2011 | 7:07:41 | Recurring Payment Receiv | 70.140.12 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 7:06:07 | Recurring Payment Receiv | 24.12.164 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 7:05:40 | Recurring Payment Receiv | 219.167.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 7:05:07 | Recurring Payment Receiv | 95.65.144 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 7:01:57 | Recurring Payment Receiv | 75.140.21 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 7:00:51 | Recurring Payment Receiv | 173.86.32 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:57:41 | Recurring Payment Receiv | 87.189.16 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 6:57:36 | Recurring Payment Receiv | 188.141.1 USD | 9.95 | Irish Premier Verified | Oron.com |
| 11/4/2011 | 6:57:34 | Recurring Payment Receiv | 67.170.21 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:56:39 | Recurring Payment Receiv | 109.230.3 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 11/4/2011 | 6:55:51 | Recurring Payment Receiv | 67.82.242 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:54:33 | Recurring Payment Receiv | 217.122.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 6:54:23 | Recurring Payment Receiv | 91.91.29.: USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 6:46:11 | Recurring Payment Receiv | 78.224.74 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 6:45:15 | Recurring Payment Receiv | 94.4.16.1( USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 6:44:37 | Recurring Payment Receiv | 68.190.19 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:44:33 | Recurring Payment Receiv | 98.109.77 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:44:06 | Recurring Payment Receiv | 87.220.91 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 11/4/2011 | 6:43:37 | Recurring Payment Receiv | 217.217.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 6:43:31 | Recurring Payment Receiv | 209.44.17 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 6:40:24 | Recurring Payment Receiv | 84.125.97 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 6:40:17 | Recurring Payment Receiv | 88.1.169.: USD | 9.95 | Spanish Premier Verified | Oron.com |
| 11/4/2011 | 6:40:07 | Recurring Payment Receiv | 98.204.23 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 6:39:16 | Recurring Payment Receiv | 72.198.96 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 6:37:44 | Recurring Payment Receiv | 86.25.170 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 6:36:58 | Recurring Payment Receiv | 68.8.175.: USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 6:36:41 | Recurring Payment Receiv | 24.218.10 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 6:35:39 | Recurring Payment Receiv | 90.211.20 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 6:35:30 | Recurring Payment Receiv | 24.56.6.2: USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:35:23 | Recurring Payment Receiv | 95.103.12 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 11/4/2011 | 6:34:54 | Recurring Payment Receiv | 62.42.168 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 6:32:52 | Recurring Payment Receiv | 92.3.116.( USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 6:31:09 | Recurring Payment Receiv | 86.163.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 6:31:03 | Recurring Payment Receiv | 76.17.66.: USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 6:30:57 | Recurring Payment Receiv | 83.38.28.! USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 6:30:28 | Recurring Payment Receiv | 95.222.88 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 6:30:03 | Recurring Payment Receiv | 173.178.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 6:29:44 | Recurring Payment Receiv | 82.83.243 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2011 | 6:29:42 | Recurring Payment Receiv | 72.235.13 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 6:29:41 | Recurring Payment Receiv | 87.222.79 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 6:29:32 | Recurring Payment Receiv | 24.203.14 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 11/4/2011 | 6:28:40 | Recurring Payment Receiv | 82.23.247 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 6:26:30 | Recurring Payment Receiv | 86.31.62. USD | 9.95 | UK Business Verified | Oron.com |
| 11/4/2011 | 6:25:34 | Recurring Payment Receiv | 85.168.2. USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 6:24:34 | Recurring Payment Receiv | 67.237.23 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 6:23:51 | Recurring Payment Receiv | 201.43.21 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 11/4/2011 | 6:23:23 | Recurring Payment Receiv | 82.16.156 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 6:22:46 | Recurring Payment Receiv | 79.132.23 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 6:22:40 | Recurring Payment Receiv | 85.171.25 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 6:22:32 | Recurring Payment Receiv | 69.64.91. USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 11/4/2011 | 6:22:16 | Recurring Payment Receiv | 67.234.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 6:22:05 | Recurring Payment Receiv | 84.193.41 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 11/4/2011 | 6:22:02 | Recurring Payment Receiv | 94.13.234 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 6:20:22 | Recurring Payment Receiv | 89.133.10 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 11/4/2011 | 6:19:40 | Recurring Payment Receiv | 77.21.91. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 6:18:30 | Recurring Payment Receiv | 91.44.17. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 6:17:32 | Recurring Payment Receiv | 71.178.58 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:15:31 | Recurring Payment Receiv | 90.214.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 6:15:18 | Recurring Payment Receiv | 108.28.18 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 6:13:29 | Recurring Payment Receiv | 86.15.35. USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 6:10:55 | Recurring Payment Receiv | 84.209.4. USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 6:10:10 | Recurring Payment Receiv | 74.177.94 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 6:06:52 | Recurring Payment Receiv | 94.54.23. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 6:05:24 | Recurring Payment Receiv | 68.57.2.1! USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:02:05 | Recurring Payment Receiv | 109.154.1 USD | 9.95 | UK Business Verified | Oron.com |
| 11/4/2011 | 6:01:05 | Recurring Payment Receiv | 201.81.13 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 11/4/2011 | 6:00:28 | Recurring Payment Receiv | 82.67.91. USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 5:59:53 | Recurring Payment Receiv | 82.69.30. USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 5:55:51 | Recurring Payment Receiv | 24.209.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 5:55:48 | Recurring Payment Receiv | 98.148.22 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:55:30 | Recurring Payment Receiv | 99.173.17 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 5:55:05 | Recurring Payment Receiv | 201.86.50 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 11/4/2011 | 5:54:48 | Subscription Payment Rec | 86.179.10 USD | 9.95 | UK Personal Verified | |
| 11/4/2011 | 5:53:36 | Recurring Payment Receiv | 99.90.228 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 5:51:35 | Recurring Payment Receiv | 82.229.15 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 5:50:28 | Recurring Payment Receiv | 24.201.11 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 11/4/2011 | 5:49:42 | Recurring Payment Receiv | 88.254.13 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 5:49:37 | Recurring Payment Receiv | 81.37.209 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 5:49:30 | Recurring Payment Receiv | 71.94.188 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 5:49:20 | Recurring Payment Receiv | 68.34.236 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:47:41 | Recurring Payment Receiv | 118.209.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 5:46:32 | Recurring Payment Receiv | 24.165.91 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:45:58 | Recurring Payment Receiv | 90.215.63 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 5:44:30 | Recurring Payment Receiv | 81.57.64. USD | 9.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 5:43:56 | Recurring Payment Receiv | 213.148.1 USD | 9.95 | Russian Personal Verified | Oron.com |
| 11/4/2011 | 5:43:55 | Recurring Payment Receiv | 83.45.198 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 5:42:36 | Recurring Payment Receiv | 2.126.25. USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 5:41:58 | Recurring Payment Receiv | 84.196.18 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 11/4/2011 | 5:41:53 | Recurring Payment Receiv | 217.83.97 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:41:41 | Recurring Payment Receiv | 174.108.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 5:41:22 | Recurring Payment Receiv | 82.130.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 5:39:08 | Recurring Payment Receiv | 96.236.21 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:38:29 | Recurring Payment Receiv | 93.143.12 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 11/4/2011 | 5:38:03 | Recurring Payment Receiv | 79.74.90. USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 5:36:08 | Recurring Payment Receiv | 91.208.14 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 11/4/2011 | 5:35:43 | Recurring Payment Receiv | 212.183.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 5:34:25 | Recurring Payment Receiv | 81.151.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 5:34:15 | Recurring Payment Receiv | 93.223.21 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:34:06 | Recurring Payment Receiv | 189.19.10 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 11/4/2011 | 5:29:46 | Recurring Payment Receiv | 189.220.6 USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 11/4/2011 | 5:29:22 | Recurring Payment Receiv | 74.178.11 USD | 9.95 | US Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 11/4/2011 | 5:27:47 | Recurring Payment Receiv | 62.121.12 USD | 9.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 5:27:32 | Recurring Payment Receiv | 88.115.46 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 5:26:21 | Recurring Payment Receiv | 122.58.71 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 11/4/2011 | 5:16:42 | Recurring Payment Receiv | 71.163.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 5:16:40 | Recurring Payment Receiv | 79.205.21 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:15:18 | Recurring Payment Receiv | 80.6.147.! USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 5:15:16 | Recurring Payment Receiv | 74.65.138 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:14:58 | Recurring Payment Receiv | 114.79.55 USD | 9.95 | Indonesian Premier Verific | Oron.com |
| 11/4/2011 | 5:14:14 | Recurring Payment Receiv | 46.184.17 USD | 9.95 | Bahraini Premier Verified | Oron.com |
| 11/4/2011 | 5:11:40 | Recurring Payment Receiv | 90.212.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 5:11:00 | Recurring Payment Receiv | 76.197.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 5:08:08 | Recurring Payment Receiv | 79.248.12 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:08:01 | Recurring Payment Receiv | 188.221.7 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 5:07:58 | Recurring Payment Receiv | 207.34.95 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 5:07:11 | Recurring Payment Receiv | 75.3.152.: USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:07:09 | Recurring Payment Receiv | 98.213.10 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 5:06:48 | Recurring Payment Receiv | 84.152.13 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:05:39 | Recurring Payment Receiv | 90.196.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 5:04:16 | Recurring Payment Receiv | 98.174.16 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:04:08 | Recurring Payment Receiv | 2.96.201.: USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 5:03:49 | Recurring Payment Receiv | 93.232.22 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:02:27 | Recurring Payment Receiv | 86.198.19 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 5:01:55 | Recurring Payment Receiv | 68.51.95.: USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:00:11 | Recurring Payment Receiv | 174.24.96 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:59:55 | Recurring Payment Receiv | 74.236.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 4:56:23 | Recurring Payment Receiv | 180.193.1 USD | 9.95 | Philippine Personal Unver | Oron.com |
| 11/4/2011 | 4:56:16 | Recurring Payment Receiv | 24.107.48 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:55:46 | Recurring Payment Receiv | 92.15.136 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 4:54:35 | Recurring Payment Receiv | 86.173.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 4:53:50 | Recurring Payment Receiv | 82.128.19 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 4:52:27 | Recurring Payment Receiv | 174.128.2 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 4:52:11 | Recurring Payment Receiv | 87.50.61.: USD | 9.95 | Danish Premier Verified | Oron.com |
| 11/4/2011 | 4:51:34 | Recurring Payment Receiv | 76.84.54.: USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:47:07 | Recurring Payment Receiv | 196.215.2 USD | 9.95 | South African Personal Ve | Oron.com |
| 11/4/2011 | 4:46:29 | Recurring Payment Receiv | 76.73.93.: USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 4:45:59 | Recurring Payment Receiv | 2.218.12.! USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 4:44:46 | Recurring Payment Receiv | 84.29.15.: USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 4:41:47 | Recurring Payment Receiv | 92.18.70.: USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 4:41:20 | Recurring Payment Receiv | 74.194.42 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 4:38:23 | Recurring Payment Receiv | 62.30.137 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 4:37:32 | Recurring Payment Receiv | 76.87.105 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 4:34:47 | Recurring Payment Receiv | 201.43.18 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 11/4/2011 | 4:32:49 | Recurring Payment Receiv | 174.96.53 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 4:31:06 | Recurring Payment Receiv | 94.55.138 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 4:30:23 | Recurring Payment Receiv | 85.75.60.: USD | 9.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 4:30:00 | Recurring Payment Receiv | 174.17.0.: USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 4:28:49 | Recurring Payment Receiv | 82.246.16 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 4:28:13 | Recurring Payment Receiv | 83.82.237 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 11/4/2011 | 4:25:26 | Recurring Payment Receiv | 81.38.47.: USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 4:25:10 | Recurring Payment Receiv | 99.246.10 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 11/4/2011 | 4:23:55 | Recurring Payment Receiv | 93.97.21.: USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 4:22:38 | Recurring Payment Receiv | 82.3.63.1: USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 4:22:26 | Recurring Payment Receiv | 82.226.18 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 4:21:22 | Recurring Payment Receiv | 88.182.22 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 4:21:16 | Recurring Payment Receiv | 79.94.177 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 4:21:08 | Recurring Payment Receiv | 82.24.229 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 4:20:44 | Recurring Payment Receiv | 96.226.16 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:18:54 | Recurring Payment Receiv | 69.235.20 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:17:54 | Recurring Payment Receiv | 84.46.56.: USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 4:17:53 | Recurring Payment Receiv | 88.90.105 USD | 9.95 | Norwegian Premier Verific | Oron.com |
| 11/4/2011 | 4:16:37 | Recurring Payment Receiv | 62.143.11 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 4:16:27 | Recurring Payment Receiv | 79.160.23 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 4:11:15 | Recurring Payment Receiv | 59.147.24 USD | 9.95 | Japanese Personal Verifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2011 | 4:10:19 | Recurring Payment Receiv | 69.243.17 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:09:30 | Recurring Payment Receiv | 188.177.2 USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 4:09:19 | Recurring Payment Receiv | 90.8.235. USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 4:07:13 | Recurring Payment Receiv | 77.251.19 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 11/4/2011 | 4:06:27 | Recurring Payment Receiv | 98.117.82 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 4:05:42 | Recurring Payment Receiv | 108.78.24 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:05:05 | Recurring Payment Receiv | 189.46.20 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 11/4/2011 | 4:03:58 | Recurring Payment Receiv | 90.179.79 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 11/4/2011 | 4:03:00 | Recurring Payment Receiv | 78.105.50 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 4:02:13 | Recurring Payment Receiv | 109.81.12 USD | 9.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 4:02:02 | Recurring Payment Receiv | 211.30.23 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 11/4/2011 | 4:01:41 | Recurring Payment Receiv | 92.254.17 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 11/4/2011 | 3:59:58 | Recurring Payment Receiv | 188.141.1 USD | 9.95 | Irish Personal Verified | Oron.com |
| 11/4/2011 | 3:59:27 | Recurring Payment Receiv | 93.31.188 USD | 9.95 | French Premier Unverifiec | Oron.com |
| 11/4/2011 | 3:59:08 | Recurring Payment Receiv | 81.166.23 USD | 9.95 | Norwegian Business Verifi | Oron.com |
| 11/4/2011 | 3:58:11 | Recurring Payment Receiv | 24.40.95. USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 3:57:41 | Recurring Payment Receiv | 89.102.22 USD | 9.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 3:55:36 | Recurring Payment Receiv | 178.222.1 USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 11/4/2011 | 3:55:02 | Recurring Payment Receiv | 88.113.10 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 3:52:52 | Recurring Payment Receiv | 24.184.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 3:51:23 | Recurring Payment Receiv | 99.90.228 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 3:49:16 | Recurring Payment Receiv | 186.36.20 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 11/4/2011 | 3:46:48 | Recurring Payment Receiv | 89.190.95 USD | 9.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 3:45:48 | Recurring Payment Receiv | 76.24.5.3 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 3:44:56 | Recurring Payment Receiv | 78.86.130 USD | 9.95 | UK Premier Unverified | Oron.com |
| 11/4/2011 | 3:43:22 | Recurring Payment Receiv | 186.107.4 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 11/4/2011 | 3:42:36 | Recurring Payment Receiv | 74.226.19 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 3:40:44 | Recurring Payment Receiv | 109.153.1 USD | 9.95 | UK Business Verified | Oron.com |
| 11/4/2011 | 3:39:33 | Recurring Payment Receiv | 206.255.2 USD | 9.95 | US Premier Unverified | Oron.com |
| 11/4/2011 | 3:38:32 | Recurring Payment Receiv | 68.14.148 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 3:35:37 | Recurring Payment Receiv | 85.127.23 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 11/4/2011 | 3:33:50 | Recurring Payment Receiv | 178.192.8 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 11/4/2011 | 3:33:38 | Recurring Payment Receiv | 78.179.14 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 11/4/2011 | 3:30:09 | Recurring Payment Receiv | 83.24.123 USD | 9.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 3:25:43 | Recurring Payment Receiv | 79.3.167. USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 3:23:48 | Recurring Payment Receiv | 184.174.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 3:22:53 | Recurring Payment Receiv | 82.26.227 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 3:22:49 | Recurring Payment Receiv | 74.15.5.2 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 3:22:08 | Recurring Payment Receiv | 114.185.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 3:21:06 | Recurring Payment Receiv | 92.151.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 3:18:44 | Recurring Payment Receiv | 82.216.17 USD | 9.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 3:17:09 | Recurring Payment Receiv | 85.170.58 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 3:14:24 | Recurring Payment Receiv | 184.150.8 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 3:10:49 | Recurring Payment Receiv | 90.220.84 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 3:10:36 | Recurring Payment Receiv | 76.122.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 3:09:20 | Recurring Payment Receiv | 218.14.36 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 11/4/2011 | 3:09:15 | Recurring Payment Receiv | 81.57.2.1 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 3:08:33 | Recurring Payment Receiv | 82.45.22. USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 3:08:11 | Recurring Payment Receiv | 82.1.106. USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 3:07:58 | Recurring Payment Receiv | 125.206.3 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 3:05:13 | Recurring Payment Receiv | 71.206.8. USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 3:01:10 | Recurring Payment Receiv | 95.208.15 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 3:00:10 | Recurring Payment Receiv | 89.203.16 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 11/4/2011 | 2:59:46 | Recurring Payment Receiv | 83.113.27 USD | 9.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 2:59:15 | Recurring Payment Receiv | 67.170.21 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 2:57:38 | Recurring Payment Receiv | 178.82.18 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 2:57:01 | Recurring Payment Receiv | 76.94.54. USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 2:56:59 | Recurring Payment Receiv | 198.105.4 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 2:54:44 | Recurring Payment Receiv | 89.12.77. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:54:26 | Recurring Payment Receiv | 85.181.63 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:53:07 | Recurring Payment Receiv | 193.153.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 2:52:49 | Recurring Payment Receiv | 89.245.87 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:51:18 | Recurring Payment Receiv | 68.63.223 USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2011 | 2:51:14 | Recurring Payment Receiv | 92.7.177. | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 2:50:54 | Recurring Payment Receiv | 76.122.65 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 2:50:01 | Recurring Payment Receiv | 98.225.15 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 2:49:54 | Recurring Payment Receiv | 84.110.1. | USD | 9.95 | Israeli Business Verified | Oron.com |
| 11/4/2011 | 2:49:39 | Recurring Payment Receiv | 98.220.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 2:49:06 | Recurring Payment Receiv | 88.69.248 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:47:26 | Recurring Payment Receiv | 76.171.10 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 2:46:04 | Recurring Payment Receiv | 98.207.87 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 2:45:49 | Recurring Payment Receiv | 173.16.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 2:42:44 | Recurring Payment Receiv | 70.138.15 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 2:42:11 | Recurring Payment Receiv | 74.75.35. | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 2:38:36 | Recurring Payment Receiv | 89.73.243 | USD | 9.95 | Polish Personal Unverified | Oron.com |
| 11/4/2011 | 2:38:13 | Recurring Payment Receiv | 81.154.48 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 2:36:38 | Recurring Payment Receiv | 65.35.128 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 2:35:25 | Recurring Payment Receiv | 93.83.61. | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 11/4/2011 | 2:34:38 | Recurring Payment Receiv | 90.194.17 | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 2:33:43 | Recurring Payment Receiv | 89.84.15. | USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 2:33:29 | Recurring Payment Receiv | 76.27.235 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 2:29:19 | Recurring Payment Receiv | 86.69.50. | USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 2:27:19 | Recurring Payment Receiv | 94.10.67. | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 2:24:30 | Recurring Payment Receiv | 219.135.1 | USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 11/4/2011 | 2:24:25 | Recurring Payment Receiv | 93.222.79 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:23:05 | Recurring Payment Receiv | 190.101.1 | USD | 9.95 | Chilean Personal Verified | Oron.com |
| 11/4/2011 | 2:22:45 | Recurring Payment Receiv | 109.170.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 2:22:04 | Recurring Payment Receiv | 78.162.15 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 2:18:33 | Recurring Payment Receiv | 99.255.73 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 2:17:44 | Recurring Payment Receiv | 79.241.76 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:15:12 | Recurring Payment Receiv | 95.138.12 | USD | 9.95 | Reunionese Premier Verif | Oron.com |
| 11/4/2011 | 2:13:24 | Recurring Payment Receiv | 222.159.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 2:12:59 | Recurring Payment Receiv | 90.38.254 | USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 2:12:46 | Recurring Payment Receiv | 95.223.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:12:12 | Recurring Payment Receiv | 188.183.6 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 11/4/2011 | 2:11:40 | Recurring Payment Receiv | 81.102.13 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 2:11:10 | Recurring Payment Receiv | 84.212.46 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 2:09:43 | Recurring Payment Receiv | 98.210.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 2:09:08 | Recurring Payment Receiv | 76.108.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 2:09:05 | Recurring Payment Receiv | 173.174.4 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 2:08:22 | Recurring Payment Receiv | 173.27.15 | USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 2:07:39 | Recurring Payment Receiv | 89.9.162. | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 2:04:50 | Recurring Payment Receiv | 79.46.176 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 2:03:52 | Recurring Payment Receiv | 82.238.22 | USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 2:03:43 | Recurring Payment Receiv | 61.87.182 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 11/4/2011 | 2:03:21 | Recurring Payment Receiv | 50.90.52. | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 2:02:00 | Recurring Payment Receiv | 92.158.22 | USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 2:01:29 | Recurring Payment Receiv | 68.4.222. | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 1:58:59 | Recurring Payment Receiv | 86.140.68 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 1:57:51 | Recurring Payment Receiv | 66.27.190 | USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 1:55:55 | Recurring Payment Receiv | 119.130.1 | USD | 9.95 | Chinese Premier Verified | Oron.com |
| 11/4/2011 | 1:55:34 | Recurring Payment Receiv | 178.95.16 | USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 11/4/2011 | 1:55:17 | Recurring Payment Receiv | 98.193.6. | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 1:54:15 | Recurring Payment Receiv | 83.215.17 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 11/4/2011 | 1:53:48 | Recurring Payment Receiv | 82.132.21 | USD | 9.95 | Falkland Island Personal V | Oron.com |
| 11/4/2011 | 1:49:31 | Recurring Payment Receiv | 86.181.11 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 1:46:53 | Recurring Payment Receiv | 98.208.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 1:46:51 | Recurring Payment Receiv | 117.199.3 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 11/4/2011 | 1:46:36 | Recurring Payment Receiv | 83.89.35. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 1:46:06 | Recurring Payment Receiv | 71.226.54 | USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 1:45:47 | Recurring Payment Receiv | 94.7.87.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 1:43:55 | Recurring Payment Receiv | 93.229.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:43:42 | Recurring Payment Receiv | 189.213.1 | USD | 9.95 | Mexican Premier Verified | Oron.com |
| 11/4/2011 | 1:43:35 | Recurring Payment Receiv | 67.175.18 | USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 1:43:35 | Recurring Payment Receiv | 122.167.2 | USD | 9.95 | Indian Premier Verified | Oron.com |
| 11/4/2011 | 1:42:41 | Recurring Payment Receiv | 99.7.126. | USD | 9.95 | US Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2011 | 1:42:18 | Recurring Payment Receiv | 90.209.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 1:42:05 | Recurring Payment Receiv | 87.8.44.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 1:41:46 | Recurring Payment Receiv | 93.133.53 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:40:59 | Recurring Payment Receiv | 62.235.17 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 11/4/2011 | 1:40:55 | Recurring Payment Receiv | 89.103.6. USD | 9.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 1:39:04 | Recurring Payment Receiv | 93.174.95 USD | 9.95 | Qatari Business Verified | Oron.com |
| 11/4/2011 | 1:37:46 | Recurring Payment Receiv | 93.197.23 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:37:15 | Recurring Payment Receiv | 78.151.84 USD | 9.95 | UK Business Verified | Oron.com |
| 11/4/2011 | 1:36:11 | Recurring Payment Receiv | 46.142.55 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:35:49 | Recurring Payment Receiv | 83.165.23 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 11/4/2011 | 1:34:45 | Recurring Payment Receiv | 46.7.133. USD | 9.95 | Irish Personal Verified | Oron.com |
| 11/4/2011 | 1:34:04 | Recurring Payment Receiv | 62.83.162 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 11/4/2011 | 1:32:11 | Recurring Payment Receiv | 85.75.105 USD | 9.95 | Greek Premier Verified | Oron.com |
| 11/4/2011 | 1:31:33 | Recurring Payment Receiv | 195.139.1 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 1:31:29 | Recurring Payment Receiv | 173.179.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 1:30:25 | Recurring Payment Receiv | 90.208.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 1:29:00 | Recurring Payment Receiv | 213.112.2 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 11/4/2011 | 1:28:57 | Recurring Payment Receiv | 77.6.59.2 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:27:41 | Recurring Payment Receiv | 83.89.44. USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 1:27:09 | Recurring Payment Receiv | 178.82.18 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 1:26:11 | Recurring Payment Receiv | 80.221.10 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 1:26:09 | Recurring Payment Receiv | 178.27.21 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:25:11 | Recurring Payment Receiv | 98.216.15 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 1:24:37 | Recurring Payment Receiv | 24.220.15 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 1:21:47 | Recurring Payment Receiv | 88.73.58. USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:21:35 | Recurring Payment Receiv | 118.109.4 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 1:21:31 | Recurring Payment Receiv | 65.75.67. USD | 9.95 | Bahamian Personal Verifie | Oron.com |
| 11/4/2011 | 1:19:36 | Recurring Payment Receiv | 78.229.15 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 1:18:58 | Recurring Payment Receiv | 41.240.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 1:18:55 | Recurring Payment Receiv | 217.129.7 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 11/4/2011 | 1:18:32 | Recurring Payment Receiv | 50.46.238 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 1:18:19 | Recurring Payment Receiv | 81.65.70. USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 1:17:34 | Recurring Payment Receiv | 92.41.251 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 1:17:02 | Recurring Payment Receiv | 24.25.177 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 1:16:25 | Recurring Payment Receiv | 201.165.2 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 11/4/2011 | 1:15:01 | Recurring Payment Receiv | 75.187.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 1:14:51 | Recurring Payment Receiv | 81.151.11 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:13:51 | Recurring Payment Receiv | 74.72.215 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 1:12:36 | Recurring Payment Receiv | 87.172.21 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:11:59 | Recurring Payment Receiv | 88.13.8.2 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 1:11:05 | Recurring Payment Receiv | 62.236.61 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 1:10:42 | Recurring Payment Receiv | 79.95.158 USD | 9.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 1:10:40 | Recurring Payment Receiv | 77.69.227 USD | 9.95 | Bahraini Premier Verified | Oron.com |
| 11/4/2011 | 1:09:01 | Recurring Payment Receiv | 90.202.67 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 1:06:13 | Recurring Payment Receiv | 86.30.140 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 1:04:17 | Recurring Payment Receiv | 82.19.90. USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 1:03:19 | Recurring Payment Receiv | 90.156.77 USD | 9.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 1:02:42 | Recurring Payment Receiv | 87.51.211 USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 1:02:13 | Recurring Payment Receiv | 84.0.167. USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 11/4/2011 | 1:01:38 | Recurring Payment Receiv | 79.36.212 USD | 9.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 1:01:19 | Recurring Payment Receiv | 212.253.3 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 0:59:26 | Recurring Payment Receiv | 88.165.15 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 0:58:23 | Recurring Payment Receiv | 87.159.18 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:58:20 | Recurring Payment Receiv | 209.89.84 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 0:57:38 | Recurring Payment Receiv | 90.184.66 USD | 9.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 0:53:33 | Recurring Payment Receiv | 24.161.70 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 0:52:17 | Recurring Payment Receiv | 88.209.67 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 0:52:08 | Recurring Payment Receiv | 189.31.24 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 11/4/2011 | 0:52:07 | Recurring Payment Receiv | 208.120.6 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:51:21 | Recurring Payment Receiv | 86.174.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 0:50:19 | Recurring Payment Receiv | 79.97.32. USD | 9.95 | Irish Personal Verified | Oron.com |
| 11/4/2011 | 0:46:52 | Recurring Payment Receiv | 118.11.22 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 0:46:01 | Recurring Payment Receiv | 93.33.7.1 USD | 9.95 | Italian Personal Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Account Type | Site |
|---|---|---|---|---|---|---|
| 11/4/2011 | 0:45:59 | Recurring Payment Receiv | 76.25.233 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 0:45:54 | Recurring Payment Receiv | 79.91.218 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 0:45:10 | Recurring Payment Receiv | 2.125.0.1! USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 0:44:44 | Recurring Payment Receiv | 209.89.93 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 0:42:53 | Recurring Payment Receiv | 84.13.197 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 0:42:48 | Recurring Payment Receiv | 79.226.20 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:42:19 | Recurring Payment Receiv | 59.189.22 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 11/4/2011 | 0:39:47 | Recurring Payment Receiv | 93.223.19 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:39:09 | Recurring Payment Receiv | 84.48.62. USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 0:39:07 | Recurring Payment Receiv | 83.199.11 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 0:38:37 | Recurring Payment Receiv | 98.216.21 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:37:47 | Recurring Payment Receiv | 86.135.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 0:37:12 | Recurring Payment Receiv | 71.235.76 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 0:36:58 | Recurring Payment Receiv | 66.30.112 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 0:36:43 | Recurring Payment Receiv | 74.177.23 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:36:15 | Recurring Payment Receiv | 95.82.209 USD | 9.95 | Russian Personal Verified | Oron.com |
| 11/4/2011 | 0:33:47 | Recurring Payment Receiv | 85.98.145 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 11/4/2011 | 0:33:19 | Recurring Payment Receiv | 87.145.81 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:33:11 | Recurring Payment Receiv | 137.186.8 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 0:32:00 | Recurring Payment Receiv | 87.216.19 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 11/4/2011 | 0:31:25 | Recurring Payment Receiv | 84.168.11 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:30:38 | Recurring Payment Receiv | 84.56.232 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:29:57 | Recurring Payment Receiv | 220.4.74. USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 0:29:20 | Recurring Payment Receiv | 201.153.2 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 11/4/2011 | 0:28:22 | Recurring Payment Receiv | 75.2.219. USD | 9.95 | US Business Verified | Oron.com |
| 11/4/2011 | 0:26:23 | Recurring Payment Receiv | 83.100.20 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 0:25:07 | Recurring Payment Receiv | 62.226.16 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:24:22 | Recurring Payment Receiv | 24.73.33. USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:19:32 | Recurring Payment Receiv | 84.159.25 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:19:26 | Recurring Payment Receiv | 2.96.18.2! USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 0:18:32 | Recurring Payment Receiv | 78.250.11 USD | 9.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 0:18:12 | Recurring Payment Receiv | 94.13.220 USD | 9.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 0:16:26 | Recurring Payment Receiv | 77.100.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 0:16:24 | Recurring Payment Receiv | 67.84.246 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 0:16:22 | Recurring Payment Receiv | 178.116.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 0:14:48 | Recurring Payment Receiv | 78.151.81 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 0:14:44 | Recurring Payment Receiv | 83.134.21 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 11/4/2011 | 0:10:48 | Recurring Payment Receiv | 174.96.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 0:09:45 | Recurring Payment Receiv | 77.56.177 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 0:09:24 | Recurring Payment Receiv | 187.134.7 USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 11/4/2011 | 0:09:08 | Recurring Payment Receiv | 90.177.69 USD | 9.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 0:07:43 | Recurring Payment Receiv | 108.84.48 USD | 9.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 0:07:34 | Recurring Payment Receiv | 92.26.197 USD | 9.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 0:07:22 | Recurring Payment Receiv | 79.157.19 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 11/4/2011 | 0:07:16 | Recurring Payment Receiv | 84.176.19 USD | 9.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:06:22 | Recurring Payment Receiv | 79.71.111 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 0:05:56 | Recurring Payment Receiv | 24.46.105 USD | 9.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:05:18 | Recurring Payment Receiv | 78.243.92 USD | 9.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 0:02:55 | Recurring Payment Receiv | 60.48.97. USD | 9.95 | Malaysian Premier Unveri | Oron.com |
| 11/4/2011 | 0:02:55 | Recurring Payment Receiv | 183.107.1 USD | 9.95 | Indian Premier Verified | Oron.com |
| 11/4/2011 | 0:02:01 | Recurring Payment Receiv | 178.118.7 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 11/4/2011 | 0:00:41 | Recurring Payment Receiv | 2.126.120 USD | 9.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 0:00:30 | Recurring Payment Receiv | 98.213.74 USD | 9.95 | US Business Unverified | Oron.com |
| 10/4/2011 | 23:59:05 | Recurring Payment Receiv | 83.89.94. USD | 9.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 23:58:33 | Recurring Payment Receiv | 85.136.98 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 23:58:14 | Recurring Payment Receiv | 79.44.154 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 23:55:45 | Recurring Payment Receiv | 86.173.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 23:55:30 | Recurring Payment Receiv | 88.3.223. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 23:55:24 | Recurring Payment Receiv | 89.133.12 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 10/4/2011 | 23:55:17 | Recurring Payment Receiv | 114.145.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 23:54:40 | Recurring Payment Receiv | 109.91.35 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:54:34 | Recurring Payment Receiv | 202.122.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 23:52:17 | Recurring Payment Receiv | 80.229.16 USD | 9.95 | UK Premier Verified | Oron.com |

| 10/4/2011 | 23:50:17 | Recurring Payment Receiv | 74.66.90. | USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 10/4/2011 | 23:49:57 | Recurring Payment Receiv | 75.94.226 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 23:49:49 | Recurring Payment Receiv | 82.238.16 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 23:49:18 | Recurring Payment Receiv | 74.77.137 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 23:47:08 | Recurring Payment Receiv | 76.167.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 23:46:38 | Recurring Payment Receiv | 61.23.195 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 23:46:33 | Recurring Payment Receiv | 92.26.197 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 23:45:52 | Recurring Payment Receiv | 62.113.18 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 10/4/2011 | 23:45:38 | Recurring Payment Receiv | 71.175.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 23:45:15 | Recurring Payment Receiv | 194.219.2 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 10/4/2011 | 23:44:33 | Recurring Payment Receiv | 84.102.19 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 23:44:05 | Recurring Payment Receiv | 217.129.2 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 10/4/2011 | 23:42:27 | Recurring Payment Receiv | 62.42.43. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 23:41:34 | Recurring Payment Receiv | 210.250.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 23:41:13 | Recurring Payment Receiv | 99.63.103 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:40:45 | Recurring Payment Receiv | 89.241.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 23:39:30 | Recurring Payment Receiv | 24.109.65 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 23:38:58 | Recurring Payment Receiv | 188.61.11 | USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 10/4/2011 | 23:38:46 | Recurring Payment Receiv | 87.123.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:37:58 | Recurring Payment Receiv | 188.99.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:37:33 | Recurring Payment Receiv | 70.123.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:35:54 | Recurring Payment Receiv | 76.109.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:35:43 | Recurring Payment Receiv | 173.230.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 23:35:35 | Recurring Payment Receiv | 96.239.36 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:34:36 | Recurring Payment Receiv | 212.96.58 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 10/4/2011 | 23:31:58 | Recurring Payment Receiv | 188.98.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:31:15 | Recurring Payment Receiv | 93.50.112 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 23:28:46 | Recurring Payment Receiv | 198.30.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:27:51 | Recurring Payment Receiv | 98.225.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:27:35 | Recurring Payment Receiv | 84.193.10 | USD | 9.95 | Belgian Premier Unverifie | Oron.com |
| 10/4/2011 | 23:26:31 | Recurring Payment Receiv | 60.40.70. | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 23:25:46 | Recurring Payment Receiv | 76.172.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:25:29 | Recurring Payment Receiv | 87.123.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:25:28 | Recurring Payment Receiv | 91.64.134 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:24:15 | Recurring Payment Receiv | 82.66.68. | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 23:23:47 | Recurring Payment Receiv | 99.88.75. | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:22:39 | Recurring Payment Receiv | 82.241.19 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 23:21:50 | Recurring Payment Receiv | 219.119.5 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 23:19:59 | Recurring Payment Receiv | 188.110.9 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:18:53 | Recurring Payment Receiv | 223.16.15 | USD | 9.95 | Hong Kong Premier Verifi | Oron.com |
| 10/4/2011 | 23:17:17 | Recurring Payment Receiv | 151.15.19 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 23:16:40 | Recurring Payment Receiv | 88.27.21. | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 10/4/2011 | 23:16:29 | Recurring Payment Receiv | 94.138.67 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 23:16:22 | Recurring Payment Receiv | 94.55.168 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 23:16:18 | Recurring Payment Receiv | 86.56.49. | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:16:05 | Recurring Payment Receiv | 82.30.96. | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 23:16:04 | Recurring Payment Receiv | 178.0.226 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:16:00 | Recurring Payment Receiv | 80.200.13 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 23:14:44 | Recurring Payment Receiv | 188.62.91 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 23:13:46 | Recurring Payment Receiv | 92.224.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:13:07 | Recurring Payment Receiv | 82.12.219 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 23:12:38 | Recurring Payment Receiv | 24.115.11 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 23:12:37 | Recurring Payment Receiv | 84.24.254 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 23:12:04 | Recurring Payment Receiv | 70.81.83. | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 23:11:35 | Recurring Payment Receiv | 207.195.2 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 23:11:03 | Recurring Payment Receiv | 62.243.82 | USD | 9.95 | Danish Premier Verified | Oron.com |
| 10/4/2011 | 23:10:58 | Recurring Payment Receiv | 46.117.22 | USD | 9.95 | Israeli Premier Verified | Oron.com |
| 10/4/2011 | 23:10:49 | Recurring Payment Receiv | 217.229.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:08:12 | Recurring Payment Receiv | 78.231.88 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 23:07:12 | Recurring Payment Receiv | 83.163.17 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 23:06:17 | Recurring Payment Receiv | 151.5.89. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 23:05:50 | Recurring Payment Receiv | 149.254.5 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 10/4/2011 | 23:05:29 | Recurring Payment Receiv | 121.6.151 | USD | 9.95 | Singaporean Personal Ver | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 23:05:28 | Recurring Payment Receiv | 98.212.19 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 23:04:51 | Recurring Payment Receiv | 207.165.1 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:04:49 | Recurring Payment Receiv | 94.214.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 23:04:45 | Recurring Payment Receiv | 93.222.17 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:03:04 | Recurring Payment Receiv | 58.0.89.2( USD | 9.95 | Japanese Premier Verified | Oron.com |
| 10/4/2011 | 23:02:19 | Recurring Payment Receiv | 78.99.48. USD | 9.95 | Slovak Premier Verified | Oron.com |
| 10/4/2011 | 23:01:37 | Recurring Payment Receiv | 76.110.22 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 23:01:14 | Recurring Payment Receiv | 66.170.19 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 22:59:53 | Recurring Payment Receiv | 85.166.48 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 10/4/2011 | 22:58:38 | Recurring Payment Receiv | 72.190.84 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 22:57:33 | Recurring Payment Receiv | 78.105.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 22:56:14 | Recurring Payment Receiv | 87.229.2.( USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 10/4/2011 | 22:54:05 | Recurring Payment Receiv | 80.223.13 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 10/4/2011 | 22:52:55 | Recurring Payment Receiv | 216.169.1 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 22:51:44 | Recurring Payment Receiv | 128.62.48 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 22:50:54 | Recurring Payment Receiv | 82.159.15 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 10/4/2011 | 22:49:32 | Recurring Payment Receiv | 121.7.40.! USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 10/4/2011 | 22:46:55 | Recurring Payment Receiv | 60.242.12 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 10/4/2011 | 22:46:15 | Recurring Payment Receiv | 178.83.20 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 22:39:35 | Recurring Payment Receiv | 91.64.134 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 22:39:30 | Recurring Payment Receiv | 84.209.85 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 22:38:36 | Recurring Payment Receiv | 197.224.1 USD | 9.95 | Mauritian Personal Verifie | Oron.com |
| 10/4/2011 | 22:37:19 | Recurring Payment Receiv | 75.69.89. USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 22:37:12 | Recurring Payment Receiv | 92.118.20 USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 22:36:47 | Recurring Payment Receiv | 82.170.25 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 22:35:31 | Recurring Payment Receiv | 72.229.31 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 22:33:58 | Recurring Payment Receiv | 66.227.14 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 22:30:00 | Recurring Payment Receiv | 24.11.171 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 22:28:41 | Recurring Payment Receiv | 90.27.253 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 22:28:22 | Recurring Payment Receiv | 188.223.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 22:27:08 | Recurring Payment Receiv | 98.26.182 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 22:26:58 | Recurring Payment Receiv | 183.83.63 USD | 9.95 | Indian Premier Verified | Oron.com |
| 10/4/2011 | 22:26:58 | Recurring Payment Receiv | 86.27.128 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 22:26:28 | Recurring Payment Receiv | 93.103.9.: USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 10/4/2011 | 22:26:17 | Recurring Payment Receiv | 66.214.25 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 22:24:20 | Recurring Payment Receiv | 93.41.171 USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 22:20:37 | Recurring Payment Receiv | 94.122.15 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 10/4/2011 | 22:20:14 | Recurring Payment Receiv | 183.181.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 22:18:56 | Recurring Payment Receiv | 76.177.21 USD | 9.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 22:16:41 | Recurring Payment Receiv | 61.215.35 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 22:16:35 | Recurring Payment Receiv | 95.233.18 USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 22:16:21 | Recurring Payment Receiv | 92.72.140 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 22:15:25 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 10/4/2011 | 22:13:49 | Recurring Payment Receiv | 75.185.11 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 22:12:16 | Recurring Payment Receiv | 93.156.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 22:11:27 | Recurring Payment Receiv | 220.215.9 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 22:09:15 | Recurring Payment Receiv | 85.167.10 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 22:09:05 | Recurring Payment Receiv | 95.105.14 USD | 9.95 | Slovak Premier Verified | Oron.com |
| 10/4/2011 | 22:07:14 | Recurring Payment Receiv | 189.192.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 10/4/2011 | 22:06:51 | Recurring Payment Receiv | 213.10.21 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 22:06:26 | Recurring Payment Receiv | 86.149.66 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 22:04:13 | Recurring Payment Receiv | 86.101.39 USD | 9.95 | Hungarian Personal Unver | Oron.com |
| 10/4/2011 | 22:03:00 | Recurring Payment Receiv | 91.89.35. USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 22:02:42 | Recurring Payment Receiv | 222.6.215 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 22:00:11 | Recurring Payment Receiv | 124.168.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 21:58:20 | Recurring Payment Receiv | 217.85.12 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:57:48 | Recurring Payment Receiv | 86.18.15.: USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 21:57:28 | Recurring Payment Receiv | 213.112.2 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 21:56:40 | Recurring Payment Receiv | 84.120.14 USD | 9.95 | Spanish Business Verified | Oron.com |
| 10/4/2011 | 21:55:15 | Recurring Payment Receiv | 77.228.56 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 21:54:13 | Recurring Payment Receiv | 98.250.16 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:53:56 | Recurring Payment Receiv | 89.160.42 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 21:50:20 | Recurring Payment Receiv | 72.188.18 USD | 9.95 | US Personal Unverified | Oron.com |

| 10/4/2011 | 21:50:12 | Recurring Payment Receiv | 87,149.72 USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 10/4/2011 | 21:49:45 | Recurring Payment Receiv | 89,90.17. USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 21:49:12 | Recurring Payment Receiv | 83,28.53.( USD | 9.95 | Polish Premier Verified | Oron.com |
| 10/4/2011 | 21:49:09 | Recurring Payment Receiv | 92,228.25 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:48:22 | Recurring Payment Receiv | 46,127.36 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 21:48:19 | Recurring Payment Receiv | 71,174.12 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:48:13 | Recurring Payment Receiv | 195,241.2 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 21:47:58 | Recurring Payment Receiv | 91,107.47 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 21:46:28 | Recurring Payment Receiv | 95,252.69 USD | 9.95 | Italian Business Verified | Oron.com |
| 10/4/2011 | 21:46:12 | Recurring Payment Receiv | 88,77.55.( USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:45:51 | Recurring Payment Receiv | 82,204.97 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 21:45:01 | Recurring Payment Receiv | 70,129.19 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:43:33 | Recurring Payment Receiv | 77,50.97.: USD | 9.95 | Russian Personal Verified | Oron.com |
| 10/4/2011 | 21:42:50 | Recurring Payment Receiv | 79,159.10 USD | 9.95 | Spanish Business Verified | Oron.com |
| 10/4/2011 | 21:42:31 | Recurring Payment Receiv | 151,50.21 USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 21:41:49 | Recurring Payment Receiv | 86,97.236 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 10/4/2011 | 21:41:43 | Recurring Payment Receiv | 98,216.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 21:41:42 | Recurring Payment Receiv | 77,183.40 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:40:53 | Recurring Payment Receiv | 89,244.24 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:39:22 | Recurring Payment Receiv | 88,245.25 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 21:39:18 | Recurring Payment Receiv | 99,146.14 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:39:06 | Recurring Payment Receiv | 79,16.57.: USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 21:38:25 | Recurring Payment Receiv | 77,165.21 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 21:37:14 | Recurring Payment Receiv | 90,163.60 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 10/4/2011 | 21:36:48 | Recurring Payment Receiv | 114,167.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 21:34:46 | Recurring Payment Receiv | 93,223.34 USD | 9.95 | German Premier Unverifie | Oron.com |
| 10/4/2011 | 21:34:03 | Recurring Payment Receiv | 124,100.4 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 21:33:48 | Recurring Payment Receiv | 67,164.14 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:33:12 | Recurring Payment Receiv | 173,27.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 21:32:44 | Recurring Payment Receiv | 188,61.10 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 21:32:20 | Recurring Payment Receiv | 109,55.4.: USD | 9.95 | UK Business Verified | Oron.com |
| 10/4/2011 | 21:30:09 | Recurring Payment Receiv | 87,231.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 10/4/2011 | 21:30:08 | Recurring Payment Receiv | 95,90.142 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:28:53 | Recurring Payment Receiv | 88,244.11 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 21:28:29 | Recurring Payment Receiv | 94,1.158.: USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 21:27:47 | Recurring Payment Receiv | 69,5.158.: USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 21:24:49 | Recurring Payment Receiv | 109,58.11 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 21:22:40 | Recurring Payment Receiv | 178,3.123 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 21:22:32 | Recurring Payment Receiv | 98,166.24 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 21:20:28 | Recurring Payment Receiv | 87,114.18 USD | 9.95 | UK Premier Unverified | Oron.com |
| 10/4/2011 | 21:20:10 | Recurring Payment Receiv | 188,192.2 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:15:26 | Recurring Payment Receiv | 97,92.68.∠ USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:15:15 | Recurring Payment Receiv | 76,18.158 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:12:37 | Recurring Payment Receiv | 24,15.125 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 21:12:27 | Recurring Payment Receiv | 99,243.37 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 21:12:11 | Recurring Payment Receiv | 99,255.19 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 21:12:06 | Recurring Payment Receiv | 61,183.12 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 10/4/2011 | 21:11:09 | Recurring Payment Receiv | 82,40.247 USD | 9.95 | UK Premier Unverified | Oron.com |
| 10/4/2011 | 21:10:11 | Recurring Payment Receiv | 92,26.189 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 21:09:51 | Recurring Payment Receiv | 86,174.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 21:07:20 | Recurring Payment Receiv | 77,211.24 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 10/4/2011 | 21:05:25 | Recurring Payment Receiv | 87,64.5.2: USD | 9.95 | Belgian Premier Verified | Oron.com |
| 10/4/2011 | 21:05:13 | Recurring Payment Receiv | 180,26.17 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 21:04:42 | Recurring Payment Receiv | 109,170.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 21:04:04 | Recurring Payment Receiv | 87,195.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 21:04:00 | Recurring Payment Receiv | 82,216.17 USD | 9.95 | French Personal Unverifie | Oron.com |
| 10/4/2011 | 21:03:30 | Recurring Payment Receiv | 174,53.1.: USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 21:03:00 | Recurring Payment Receiv | 98,235.6.: USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:02:07 | Recurring Payment Receiv | 79,209.16 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:01:21 | Recurring Payment Receiv | 86,145.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 20:59:41 | Recurring Payment Receiv | 92,8.207.: USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 20:58:11 | Recurring Payment Receiv | 71,116.58 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 20:57:21 | Recurring Payment Receiv | 88,111.12 USD | 9.95 | UK Personal Unverified | Oron.com |

| Date | Time | Description | Amount | Currency | Fee | Type | Site |
|---|---|---|---|---|---|---|---|
| 10/4/2011 | 20:56:49 | Recurring Payment Receiv | 83.23.17. | USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 10/4/2011 | 20:56:07 | Recurring Payment Receiv | 92.24.135 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 20:55:43 | Recurring Payment Receiv | 77.207.23 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 10/4/2011 | 20:54:50 | Recurring Payment Receiv | 62.226.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:54:16 | Recurring Payment Receiv | 85.216.22 | USD | 9.95 | Slovak Premier Verified | Oron.com |
| 10/4/2011 | 20:51:41 | Recurring Payment Receiv | 60.241.37 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 10/4/2011 | 20:51:13 | Recurring Payment Receiv | 80.0.155. | USD | 9.95 | UK Business Verified | Oron.com |
| 10/4/2011 | 20:50:22 | Recurring Payment Receiv | 86.161.8. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 20:50:12 | Recurring Payment Receiv | 94.67.102 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 20:50:06 | Recurring Payment Receiv | 71.192.56 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 20:49:36 | Recurring Payment Receiv | 88.166.23 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 20:49:23 | Recurring Payment Receiv | 90.222.16 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 20:47:59 | Recurring Payment Receiv | 173.3.242 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 20:46:40 | Recurring Payment Receiv | 96.228.40 | USD | 9.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 20:45:50 | Recurring Payment Receiv | 174.100.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 20:45:39 | Recurring Payment Receiv | 85.178.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:45:34 | Recurring Payment Receiv | 90.176.98 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 20:45:18 | Recurring Payment Receiv | 76.166.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 20:45:09 | Recurring Payment Receiv | 91.132.22 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 20:43:45 | Recurring Payment Receiv | 93.36.110 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 20:43:11 | Recurring Payment Receiv | 66.108.67 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 20:42:51 | Recurring Payment Receiv | 99.50.10. | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 20:41:30 | Recurring Payment Receiv | 83.152.41 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 20:41:22 | Recurring Payment Receiv | 91.119.6. | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 10/4/2011 | 20:41:01 | Recurring Payment Receiv | 60.237.22 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 20:39:51 | Recurring Payment Receiv | 86.40.38. | USD | 9.95 | Irish Personal Verified | Oron.com |
| 10/4/2011 | 20:39:47 | Recurring Payment Receiv | 92.81.90. | USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 10/4/2011 | 20:39:02 | Recurring Payment Receiv | 87.11.217 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 20:39:01 | Recurring Payment Receiv | 217.50.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:37:36 | Recurring Payment Receiv | 46.5.74.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:37:28 | Recurring Payment Receiv | 84.44.185 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:37:16 | Recurring Payment Receiv | 84.149.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:36:50 | Recurring Payment Receiv | 124.97.10 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 20:34:20 | Recurring Payment Receiv | 92.62.224 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 20:33:51 | Recurring Payment Receiv | 178.196.2 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 20:32:17 | Recurring Payment Receiv | 83.81.54. | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 20:30:07 | Recurring Payment Receiv | 71.203.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 20:28:04 | Recurring Payment Receiv | 90.210.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 20:27:47 | Recurring Payment Receiv | 82.8.227. | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 20:27:29 | Recurring Payment Receiv | 87.206.17 | USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 10/4/2011 | 20:27:23 | Recurring Payment Receiv | 178.40.18 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 10/4/2011 | 20:26:45 | Recurring Payment Receiv | 77.202.15 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 20:23:54 | Recurring Payment Receiv | 87.142.33 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:23:33 | Recurring Payment Receiv | 60.237.22 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 20:22:51 | Recurring Payment Receiv | 87.218.84 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 20:19:05 | Recurring Payment Receiv | 80.153.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:17:22 | Recurring Payment Receiv | 77.206.19 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 20:16:41 | Recurring Payment Receiv | 178.235.1 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 10/4/2011 | 20:14:09 | Recurring Payment Receiv | 88.227.11 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 10/4/2011 | 20:13:49 | Recurring Payment Receiv | 188.96.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:13:40 | Recurring Payment Receiv | 24.2.234. | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 20:13:16 | Recurring Payment Receiv | 74.73.70. | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 20:10:51 | Recurring Payment Receiv | 76.3.121. | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 20:10:27 | Recurring Payment Receiv | 64.77.210 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 20:08:08 | Recurring Payment Receiv | 50.46.177 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 20:06:20 | Recurring Payment Receiv | 183.83.19 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 20:05:57 | Recurring Payment Receiv | 2.33.6.23 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 20:05:35 | Recurring Payment Receiv | 90.164.21 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 20:05:29 | Recurring Payment Receiv | 78.147.16 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 20:05:26 | Recurring Payment Receiv | 114.159.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 20:04:55 | Recurring Payment Receiv | 93.232.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:02:24 | Recurring Payment Receiv | 82.27.90. | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 20:00:59 | Recurring Payment Receiv | 78.147.16 | USD | 9.95 | UK Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/2011 | 20:00:44 | Recurring Payment Receiv | 80.109.10 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 10/4/2011 | 19:58:47 | Recurring Payment Receiv | 88.174.11 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 19:58:43 | Recurring Payment Receiv | 115.70.43 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 19:58:14 | Recurring Payment Receiv | 82.174.96 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 19:56:06 | Recurring Payment Receiv | 75.150.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 19:55:25 | Recurring Payment Receiv | 211.30.11 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 10/4/2011 | 19:53:26 | Recurring Payment Receiv | 86.5.134. | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 19:51:17 | Recurring Payment Receiv | 90.194.28 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 19:50:43 | Recurring Payment Receiv | 24.208.56 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 19:49:33 | Recurring Payment Receiv | 188.52.64 | USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 10/4/2011 | 19:49:26 | Recurring Payment Receiv | 109.78.24 | USD | 9.95 | Irish Premier Verified | Oron.com |
| 10/4/2011 | 19:48:58 | Recurring Payment Receiv | 83.108.76 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 19:45:01 | Recurring Payment Receiv | 86.6.115. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 19:44:32 | Recurring Payment Receiv | 109.67.24 | USD | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 10/4/2011 | 19:44:27 | Recurring Payment Receiv | 188.36.73 | USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 10/4/2011 | 19:43:19 | Recurring Payment Receiv | 82.123.20 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 19:43:13 | Recurring Payment Receiv | 87.79.138 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 19:42:28 | Recurring Payment Receiv | 80.99.0.1 | USD | 9.95 | Hungarian Personal Verifie | Oron.com |
| 10/4/2011 | 19:41:24 | Recurring Payment Receiv | 94.65.58. | USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 10/4/2011 | 19:40:20 | Recurring Payment Receiv | 210.159.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 19:39:10 | Recurring Payment Receiv | 89.176.71 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 19:38:23 | Recurring Payment Receiv | 178.24.71 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 19:35:48 | Recurring Payment Receiv | 80.132.44 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 19:35:15 | Recurring Payment Receiv | 88.165.20 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 19:34:34 | Recurring Payment Receiv | 212.4.129 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 10/4/2011 | 19:34:25 | Recurring Payment Receiv | 2.126.223 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 19:33:24 | Recurring Payment Receiv | 68.194.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 19:32:26 | Recurring Payment Receiv | 91.176.17 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 10/4/2011 | 19:32:19 | Recurring Payment Receiv | 90.164.13 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 19:31:40 | Recurring Payment Receiv | 109.210.2 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 19:28:38 | Recurring Payment Receiv | 84.145.44 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 10/4/2011 | 19:26:51 | Recurring Payment Receiv | 80.177.22 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 19:26:21 | Recurring Payment Receiv | 213.249.2 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 10/4/2011 | 19:25:39 | Recurring Payment Receiv | 95.112.57 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 19:24:42 | Recurring Payment Receiv | 88.109.10 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 10/4/2011 | 19:24:40 | Recurring Payment Receiv | 108.41.57 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 19:23:39 | Recurring Payment Receiv | 93.69.7.2 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 19:22:59 | Recurring Payment Receiv | 81.157.21 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 19:22:58 | Recurring Payment Receiv | 121.54.46 | USD | 9.95 | Philippine Premier Verifie | Oron.com |
| 10/4/2011 | 19:22:18 | Recurring Payment Receiv | 81.38.234 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 19:18:25 | Recurring Payment Receiv | 81.161.18 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 19:16:16 | Recurring Payment Receiv | 93.233.87 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 19:16:03 | Recurring Payment Receiv | 221.190.8 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 19:15:59 | Recurring Payment Receiv | 95.20.195 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 19:15:49 | Recurring Payment Receiv | 86.31.73. | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 19:14:57 | Recurring Payment Receiv | 92.235.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 19:11:49 | Recurring Payment Receiv | 195.74.25 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 10/4/2011 | 19:10:15 | Recurring Payment Receiv | 94.193.17 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 19:09:33 | Recurring Payment Receiv | 79.91.94. | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 19:07:54 | Recurring Payment Receiv | 78.151.76 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 19:07:00 | Recurring Payment Receiv | 111.90.68 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 19:06:37 | Recurring Payment Receiv | 90.163.47 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 19:05:24 | Recurring Payment Receiv | 186.45.17 | USD | 9.95 | Trinidadian and Tobagonia | Oron.com |
| 10/4/2011 | 19:04:53 | Recurring Payment Receiv | 125.192.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 19:04:29 | Recurring Payment Receiv | 150.231.6 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 19:04:24 | Recurring Payment Receiv | 77.250.10 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 19:03:42 | Recurring Payment Receiv | 217.247.6 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 19:03:11 | Recurring Payment Receiv | 81.167.12 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 19:01:55 | Recurring Payment Receiv | 59.136.89 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 19:00:52 | Recurring Payment Receiv | 93.36.97. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 19:00:48 | Recurring Payment Receiv | 72.70.207 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 18:59:07 | Recurring Payment Receiv | 189.75.73 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 18:58:48 | Recurring Payment Receiv | 188.49.37 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |

| Date | Time | Description | Amount | | Fee | Item | Site |
|---|---|---|---|---|---|---|---|
| 10/4/2011 | 18:57:49 | Recurring Payment Receiv | 126.41.24 USD | | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 18:56:39 | Recurring Payment Receiv | 85.73.114 USD | | 9.95 | Greek Premier Verified | Oron.com |
| 10/4/2011 | 18:56:04 | Recurring Payment Receiv | 85.235.20 USD | | 9.95 | Danish Premier Verified | Oron.com |
| 10/4/2011 | 18:55:48 | Recurring Payment Receiv | 124.190.1 USD | | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 18:54:56 | Recurring Payment Receiv | 80.218.41 USD | | 9.95 | Swiss Premier Verified | Oron.com |
| 10/4/2011 | 18:53:19 | Recurring Payment Receiv | 94.122.63 USD | | 9.95 | Turkish Premier Verified | Oron.com |
| 10/4/2011 | 18:49:52 | Recurring Payment Receiv | 87.79.178 USD | | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:49:08 | Recurring Payment Receiv | 94.195.15 USD | | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 18:49:05 | Recurring Payment Receiv | 213.112.1 USD | | 9.95 | Swedish Premier Verified | Oron.com |
| 10/4/2011 | 18:46:13 | Recurring Payment Receiv | 78.94.180 USD | | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:44:45 | Recurring Payment Receiv | 98.117.16 USD | | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 18:41:46 | Recurring Payment Receiv | 88.100.23 USD | | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 18:41:37 | Recurring Payment Receiv | 217.123.1 USD | | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 18:41:33 | Recurring Payment Receiv | 62.178.94 USD | | 9.95 | Austrian Personal Verified | Oron.com |
| 10/4/2011 | 18:40:40 | Recurring Payment Receiv | 81.65.43. USD | | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 18:40:08 | Recurring Payment Receiv | 81.191.55 USD | | 9.95 | Norwegian Personal Unve | Oron.com |
| 10/4/2011 | 18:38:37 | Recurring Payment Receiv | 69.130.13 USD | | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 18:38:35 | Recurring Payment Receiv | 92.45.178 USD | | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 18:38:19 | Recurring Payment Receiv | 92.6.48.8 USD | | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 18:38:05 | Recurring Payment Receiv | 74.141.24 USD | | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 18:34:54 | Recurring Payment Receiv | 112.204.2 USD | | 9.95 | Philippine Personal Unver | Oron.com |
| 10/4/2011 | 18:34:48 | Recurring Payment Receiv | 188.23.0. USD | | 9.95 | Austrian Premier Verified | Oron.com |
| 10/4/2011 | 18:34:37 | Recurring Payment Receiv | 83.215.60 USD | | 9.95 | Austrian Personal Verified | Oron.com |
| 10/4/2011 | 18:34:20 | Recurring Payment Receiv | 91.179.86 USD | | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 18:33:15 | Recurring Payment Receiv | 210.212.2 USD | | 9.95 | Estonian Personal Verifiec | Oron.com |
| 10/4/2011 | 18:32:33 | Recurring Payment Receiv | 188.61.16 USD | | 9.95 | Swiss Personal Unverified | Oron.com |
| 10/4/2011 | 18:30:41 | Recurring Payment Receiv | 212.112.4 USD | | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 18:29:09 | Recurring Payment Receiv | 188.180.1 USD | | 9.95 | Danish Premier Verified | Oron.com |
| 10/4/2011 | 18:28:37 | Recurring Payment Receiv | 90.1.213. USD | | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 18:24:00 | Recurring Payment Receiv | 178.147.1 USD | | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 18:22:55 | Recurring Payment Receiv | 91.60.145 USD | | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:22:55 | Recurring Payment Receiv | 84.59.70. USD | | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:21:27 | Recurring Payment Receiv | 194.208.6 USD | | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 18:21:22 | Recurring Payment Receiv | 196.215.8 USD | | 9.95 | South African Premier Ver | Oron.com |
| 10/4/2011 | 18:19:41 | Recurring Payment Receiv | 178.155.1 USD | | 9.95 | Danish Premier Verified | Oron.com |
| 10/4/2011 | 18:18:35 | Recurring Payment Receiv | 84.178.11 USD | | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:17:51 | Recurring Payment Receiv | 82.156.19 USD | | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 10/4/2011 | 18:17:42 | Recurring Payment Receiv | 46.116.14 USD | | 9.95 | Israeli Premier Verified | Oron.com |
| 10/4/2011 | 18:17:16 | Recurring Payment Receiv | 78.52.51. USD | | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:15:25 | Recurring Payment Receiv | 84.227.24 USD | | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 18:14:53 | Recurring Payment Receiv | 188.222.2 USD | | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 18:13:47 | Recurring Payment Receiv | 2.37.3.23! USD | | 9.95 | Italian Personal Unverifiec | Oron.com |
| 10/4/2011 | 18:13:13 | Recurring Payment Receiv | 200.5.207 USD | | 9.95 | Argentinian Personal Verif | Oron.com |
| 10/4/2011 | 18:12:39 | Recurring Payment Receiv | 121.44.13 USD | | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 18:10:50 | Recurring Payment Receiv | 94.192.10 USD | | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 18:08:30 | Recurring Payment Receiv | 91.6.216. USD | | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:07:02 | Recurring Payment Receiv | 124.171.6 USD | | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 18:06:09 | Recurring Payment Receiv | 124.168.2 USD | | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 18:04:13 | Recurring Payment Receiv | 80.6.31.2 USD | | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 18:01:32 | Recurring Payment Receiv | 1.144.3.1 USD | | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 18:01:11 | Recurring Payment Receiv | 79.88.174 USD | | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 18:00:23 | Recurring Payment Receiv | 92.21.132 USD | | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 17:59:40 | Recurring Payment Receiv | 175.132.2 USD | | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 17:56:56 | Recurring Payment Receiv | 79.239.49 USD | | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:56:22 | Recurring Payment Receiv | 84.208.67 USD | | 9.95 | Norwegian Business Verifi | Oron.com |
| 10/4/2011 | 17:52:57 | Recurring Payment Receiv | 85.151.24 USD | | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 17:51:18 | Recurring Payment Receiv | 94.21.6.2: USD | | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 17:47:34 | Recurring Payment Receiv | 14.202.1. USD | | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 17:46:52 | Recurring Payment Receiv | 89.78.196 USD | | 9.95 | Polish Personal Verified | Oron.com |
| 10/4/2011 | 17:46:21 | Recurring Payment Receiv | 114.188.1 USD | | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 17:45:01 | Recurring Payment Receiv | 194.20.14 USD | | 9.95 | Italian Business Verified | Oron.com |
| 10/4/2011 | 17:43:49 | Recurring Payment Receiv | 87.220.14 USD | | 9.95 | Spanish Premier Verified | Oron.com |
| 10/4/2011 | 17:43:41 | Recurring Payment Receiv | 94.54.233 USD | | 9.95 | Turkish Personal Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Type | Site |
|---|---|---|---|---|---|---|
| 10/4/2011 | 17:43:17 | Recurring Payment Receiv | 81.191.47 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 17:41:27 | Recurring Payment Receiv | 88.130.34 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:41:24 | Recurring Payment Receiv | 94.210.89 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 17:41:12 | Recurring Payment Receiv | 80.141.12 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:37:34 | Recurring Payment Receiv | 81.100.24 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 17:34:52 | Recurring Payment Receiv | 78.34.171 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:34:02 | Recurring Payment Receiv | 189.177.2 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 10/4/2011 | 17:32:33 | Recurring Payment Receiv | 91.106.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 17:32:26 | Recurring Payment Receiv | 121.98.13 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 10/4/2011 | 17:30:52 | Recurring Payment Receiv | 58.182.14 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 10/4/2011 | 17:30:25 | Recurring Payment Receiv | 77.190.66 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:30:21 | Recurring Payment Receiv | 109.193.1 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:29:54 | Recurring Payment Receiv | 82.32.191 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 17:29:07 | Recurring Payment Receiv | 84.9.15.4 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 17:28:23 | Recurring Payment Receiv | 71.207.13 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 17:27:49 | Recurring Payment Receiv | 134.155.9 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:27:45 | Recurring Payment Receiv | 90.34.204 USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 17:27:27 | Recurring Payment Receiv | 85.151.11 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 17:27:22 | Recurring Payment Receiv | 94.3.16.8 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 17:27:08 | Recurring Payment Receiv | 109.210.2 USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 17:26:48 | Recurring Payment Receiv | 84.244.12 USD | 9.95 | Czech Premier Verified | Oron.com |
| 10/4/2011 | 17:25:07 | Recurring Payment Receiv | 188.109.2 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:24:00 | Recurring Payment Receiv | 211.30.16 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 17:23:18 | Recurring Payment Receiv | 107.3.150 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 17:20:49 | Recurring Payment Receiv | 81.204.82 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 17:20:13 | Recurring Payment Receiv | 79.4.217.4 USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 17:19:56 | Recurring Payment Receiv | 89.134.17 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 10/4/2011 | 17:19:39 | Recurring Payment Receiv | 77.27.67.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 17:17:59 | Recurring Payment Receiv | 80.15.15. USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 17:16:58 | Recurring Payment Receiv | 83.114.58 USD | 9.95 | French Personal Unverifie | Oron.com |
| 10/4/2011 | 17:16:03 | Recurring Payment Receiv | 115.130.8 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 17:15:04 | Recurring Payment Receiv | 58.72.176 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 17:12:36 | Recurring Payment Receiv | 91.114.22 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 10/4/2011 | 17:11:15 | Recurring Payment Receiv | 118.87.10 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 17:10:44 | Recurring Payment Receiv | 92.82.26. USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 10/4/2011 | 17:10:00 | Recurring Payment Receiv | 67.90.205 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 17:09:20 | Recurring Payment Receiv | 88.188.27 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 17:07:35 | Recurring Payment Receiv | 76.115.23 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 17:06:57 | Recurring Payment Receiv | 92.241.14 USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 10/4/2011 | 17:06:38 | Recurring Payment Receiv | 76.171.72 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 17:04:58 | Recurring Payment Receiv | 65.9.198. USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 17:04:31 | Recurring Payment Receiv | 2.24.249. USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 17:04:19 | Recurring Payment Receiv | 84.168.22 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:04:01 | Recurring Payment Receiv | 109.9.57. USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 17:01:25 | Recurring Payment Receiv | 114.77.21 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 16:59:02 | Recurring Payment Receiv | 78.165.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 16:58:32 | Recurring Payment Receiv | 178.119.8 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 16:58:13 | Recurring Payment Receiv | 86.210.89 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 16:56:52 | Recurring Payment Receiv | 93.136.67 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 10/4/2011 | 16:55:46 | Recurring Payment Receiv | 91.12.58. USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:55:27 | Recurring Payment Receiv | 82.30.70. USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 16:55:03 | Recurring Payment Receiv | 210.6.201 USD | 9.95 | Hong Kong Personal Unve | Oron.com |
| 10/4/2011 | 16:53:25 | Recurring Payment Receiv | 124.120.8 USD | 9.95 | Thai Personal Unverified | Oron.com |
| 10/4/2011 | 16:53:18 | Recurring Payment Receiv | 84.198.17 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 16:53:05 | Recurring Payment Receiv | 83.201.30 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 10/4/2011 | 16:52:28 | Recurring Payment Receiv | 124.150.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 16:51:54 | Recurring Payment Receiv | 88.77.10. USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:51:06 | Recurring Payment Receiv | 91.43.84. USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:50:55 | Recurring Payment Receiv | 86.14.122 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 16:49:01 | Recurring Payment Receiv | 109.91.21 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:48:30 | Recurring Payment Receiv | 85.55.147 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 16:47:38 | Recurring Payment Receiv | 121.113.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 16:43:02 | Recurring Payment Receiv | 82.1.164. USD | 9.95 | UK Personal Unverified | Oron.com |

| 10/4/2011 | 16:42:51 | Recurring Payment Receiv 84.240.41 USD | 9.95 | Lithuanian Personal Verifi Oron.com |
|---|---|---|---|---|
| 10/4/2011 | 16:42:22 | Recurring Payment Receiv 93.195.17 USD | 9.95 | German Business Verified Oron.com |
| 10/4/2011 | 16:41:45 | Recurring Payment Receiv 91.77.231 USD | 9.95 | Russian Personal Unverific Oron.com |
| 10/4/2011 | 16:40:50 | Recurring Payment Receiv 84.101.52 USD | 9.95 | French Personal Unverifie Oron.com |
| 10/4/2011 | 16:40:12 | Recurring Payment Receiv 82.35.137 USD | 9.95 | UK Personal Unverified Oron.com |
| 10/4/2011 | 16:40:11 | Recurring Payment Receiv 124.179.2 USD | 9.95 | Australian Personal Unver Oron.com |
| 10/4/2011 | 16:39:14 | Recurring Payment Receiv 84.30.42. USD | 9.95 | Dutch Premier Verified Oron.com |
| 10/4/2011 | 16:38:36 | Recurring Payment Receiv 94.197.13 USD | 9.95 | UK Premier Verified Oron.com |
| 10/4/2011 | 16:33:52 | Recurring Payment Receiv 78.16.81. USD | 9.95 | Irish Personal Verified Oron.com |
| 10/4/2011 | 16:33:02 | Recurring Payment Receiv 112.118.1 USD | 9.95 | Hong Kong Premier Unver Oron.com |
| 10/4/2011 | 16:31:53 | Recurring Payment Receiv 188.20.10 USD | 9.95 | Austrian Premier Verified Oron.com |
| 10/4/2011 | 16:29:46 | Recurring Payment Receiv 89.27.76. USD | 9.95 | Finnish Personal Verified Oron.com |
| 10/4/2011 | 16:29:06 | Recurring Payment Receiv 77.210.78 USD | 9.95 | Spanish Personal Verified Oron.com |
| 10/4/2011 | 16:27:10 | Recurring Payment Receiv 94.2.244. USD | 9.95 | UK Personal Unverified Oron.com |
| 10/4/2011 | 16:22:27 | Recurring Payment Receiv 88.161.18 USD | 9.95 | French Personal Verified Oron.com |
| 10/4/2011 | 16:22:22 | Recurring Payment Receiv 94.67.111 USD | 9.95 | Greek Personal Verified Oron.com |
| 10/4/2011 | 16:22:09 | Recurring Payment Receiv 88.17.142 USD | 9.95 | Spanish Premier Verified Oron.com |
| 10/4/2011 | 16:21:53 | Recurring Payment Receiv 188.222.1 USD | 9.95 | UK Personal Verified Oron.com |
| 10/4/2011 | 16:21:34 | Recurring Payment Receiv 124.169.2 USD | 9.95 | Australian Personal Verific Oron.com |
| 10/4/2011 | 16:20:54 | Recurring Payment Receiv 27.32.63. USD | 9.95 | Australian Personal Verifie Oron.com |
| 10/4/2011 | 16:20:12 | Recurring Payment Receiv 88.97.22. USD | 9.95 | UK Premier Verified Oron.com |
| 10/4/2011 | 16:18:28 | Recurring Payment Receiv 82.227.46 USD | 9.95 | French Premier Verified Oron.com |
| 10/4/2011 | 16:16:43 | Recurring Payment Receiv 74.39.161 USD | 9.95 | US Personal Unverified Oron.com |
| 10/4/2011 | 16:15:54 | Recurring Payment Receiv 82.8.225. USD | 9.95 | UK Premier Verified Oron.com |
| 10/4/2011 | 16:13:13 | Recurring Payment Receiv 68.8.94.2! USD | 9.95 | US Personal Unverified Oron.com |
| 10/4/2011 | 16:03:22 | Recurring Payment Receiv 79.198.13 USD | 9.95 | German Premier Verified Oron.com |
| 10/4/2011 | 16:02:56 | Recurring Payment Receiv 87.211.25 USD | 9.95 | Dutch Personal Verified Oron.com |
| 10/4/2011 | 16:01:24 | Recurring Payment Receiv 94.197.14 USD | 9.95 | UK Premier Verified Oron.com |
| 10/4/2011 | 16:00:55 | Recurring Payment Receiv 217.162.1 USD | 9.95 | Swiss Personal Verified Oron.com |
| 10/4/2011 | 15:59:22 | Recurring Payment Receiv 121.73.33 USD | 9.95 | New Zealand Personal Un Oron.com |
| 10/4/2011 | 15:57:54 | Recurring Payment Receiv 151.62.14 USD | 9.95 | Italian Personal Verified Oron.com |
| 10/4/2011 | 15:57:45 | Recurring Payment Receiv 79.80.185 USD | 9.95 | French Premier Verified Oron.com |
| 10/4/2011 | 15:57:35 | Recurring Payment Receiv 174.102.2 USD | 9.95 | US Personal Unverified Oron.com |
| 10/4/2011 | 15:57:04 | Recurring Payment Receiv 89.203.14 USD | 9.95 | Czech Personal Verified Oron.com |
| 10/4/2011 | 15:56:57 | Recurring Payment Receiv 82.83.254 USD | 9.95 | German Premier Verified Oron.com |
| 10/4/2011 | 15:55:28 | Recurring Payment Receiv 213.92.14 USD | 9.95 | Polish Personal Verified Oron.com |
| 10/4/2011 | 15:50:46 | Recurring Payment Receiv 110.4.134 USD | 9.95 | Japanese Premier Verified Oron.com |
| 10/4/2011 | 15:44:07 | Recurring Payment Receiv 2.136.121 USD | 9.95 | Spanish Premier Verified Oron.com |
| 10/4/2011 | 15:44:00 | Recurring Payment Receiv 116.26.84 USD | 9.95 | Chinese Premier Verified Oron.com |
| 10/4/2011 | 15:43:42 | Recurring Payment Receiv 94.221.21 USD | 9.95 | German Premier Verified Oron.com |
| 10/4/2011 | 15:42:15 | Recurring Payment Receiv 88.166.20 USD | 9.95 | French Premier Verified Oron.com |
| 10/4/2011 | 15:38:13 | Recurring Payment Receiv 87.212.14 USD | 9.95 | Dutch Personal Verified Oron.com |
| 10/4/2011 | 15:36:11 | Recurring Payment Receiv 109.255.5 USD | 9.95 | Irish Personal Verified Oron.com |
| 10/4/2011 | 15:35:14 | Recurring Payment Receiv 117.18.21 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 10/4/2011 | 15:35:07 | Recurring Payment Receiv 69.118.90 USD | 9.95 | US Premier Unverified Oron.com |
| 10/4/2011 | 15:34:51 | Recurring Payment Receiv 86.211.30 USD | 9.95 | French Premier Verified Oron.com |
| 10/4/2011 | 15:32:53 | Recurring Payment Receiv 79.195.11 USD | 9.95 | German Premier Verified Oron.com |
| 10/4/2011 | 15:32:21 | Recurring Payment Receiv 111.68.53 USD | 9.95 | Philippine Personal Verifie Oron.com |
| 10/4/2011 | 15:31:48 | Recurring Payment Receiv 82.47.63. USD | 9.95 | UK Premier Verified Oron.com |
| 10/4/2011 | 15:30:45 | Recurring Payment Receiv 86.144.93 USD | 9.95 | UK Personal Verified Oron.com |
| 10/4/2011 | 15:29:40 | Recurring Payment Receiv 80.56.34. USD | 9.95 | Dutch Personal Verified Oron.com |
| 10/4/2011 | 15:29:39 | Recurring Payment Receiv 76.22.147 USD | 9.95 | US Premier Verified Oron.com |
| 10/4/2011 | 15:29:37 | Recurring Payment Receiv 173.63.22 USD | 9.95 | US Personal Verified Oron.com |
| 10/4/2011 | 15:27:42 | Recurring Payment Receiv 68.161.19 USD | 9.95 | US Premier Verified Oron.com |
| 10/4/2011 | 15:25:04 | Recurring Payment Receiv 89.16.201 USD | 9.95 | Austrian Personal Verified Oron.com |
| 10/4/2011 | 15:24:52 | Recurring Payment Receiv 90.30.166 USD | 9.95 | French Personal Verified Oron.com |
| 10/4/2011 | 15:24:45 | Recurring Payment Receiv 67.169.20 USD | 9.95 | US Personal Verified Oron.com |
| 10/4/2011 | 15:23:54 | Recurring Payment Receiv 85.17.127 USD | 9.95 | French Personal Unverifie Oron.com |
| 10/4/2011 | 15:20:45 | Recurring Payment Receiv 111.69.24 USD | 9.95 | New Zealand Premier Ver Oron.com |
| 10/4/2011 | 15:19:04 | Recurring Payment Receiv 78.33.88. USD | 9.95 | UK Personal Verified Oron.com |
| 10/4/2011 | 15:16:54 | Recurring Payment Receiv 173.54.30 USD | 9.95 | US Personal Unverified Oron.com |
| 10/4/2011 | 15:14:40 | Recurring Payment Receiv 70.83.208 USD | 9.95 | Canadian Personal Unveri Oron.com |
| 10/4/2011 | 15:13:51 | Recurring Payment Receiv 178.118.9 USD | 9.95 | Belgian Personal Unverific Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|---|---|---|---|---|---|---|---|
| 10/4/2011 | 15:11:35 | Recurring Payment Receiv | 89.159.24 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 15:11:16 | Recurring Payment Receiv | 82.7.19.1 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 15:08:52 | Recurring Payment Receiv | 79.97.88. | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 10/4/2011 | 15:04:31 | Recurring Payment Receiv | 121.92.18 | USD | 9.95 | Japanese Premier Verifie | Oron.com |
| 10/4/2011 | 15:03:42 | Recurring Payment Receiv | 90.136.45 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:59:47 | Recurring Payment Receiv | 184.164.8 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 14:58:56 | Recurring Payment Receiv | 80.1.252. | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 14:58:56 | Recurring Payment Receiv | 82.229.17 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 14:58:40 | Recurring Payment Receiv | 89.80.255 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 14:57:07 | Recurring Payment Receiv | 113.149.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 14:56:59 | Recurring Payment Receiv | 98.149.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 14:55:08 | Recurring Payment Receiv | 113.210.1 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 10/4/2011 | 14:53:14 | Recurring Payment Receiv | 81.102.11 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 14:53:10 | Recurring Payment Receiv | 199.255.2 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 10/4/2011 | 14:51:07 | Recurring Payment Receiv | 217.93.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:48:31 | Recurring Payment Receiv | 71.195.6. | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 14:44:31 | Recurring Payment Receiv | 77.2.167. | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:44:24 | Recurring Payment Receiv | 188.102.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:42:01 | Recurring Payment Receiv | 206.196.4 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 14:35:00 | Recurring Payment Receiv | 24.79.164 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 14:33:25 | Recurring Payment Receiv | 174.16.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 14:31:08 | Recurring Payment Receiv | 173.69.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 14:30:23 | Recurring Payment Receiv | 175.140.1 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 10/4/2011 | 14:29:05 | Recurring Payment Receiv | 82.239.2. | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 14:28:19 | Recurring Payment Receiv | 88.110.22 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 14:26:50 | Recurring Payment Receiv | 87.180.25 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:26:06 | Recurring Payment Receiv | 174.34.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 14:22:49 | Recurring Payment Receiv | 119.107.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 14:22:45 | Recurring Payment Receiv | 89.135.98 | USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 10/4/2011 | 14:17:34 | Recurring Payment Receiv | 97.116.47 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 14:16:57 | Recurring Payment Receiv | 121.218.4 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 14:12:51 | Recurring Payment Receiv | 81.141.14 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 14:10:43 | Recurring Payment Receiv | 58.137.21 | USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 10/4/2011 | 14:10:21 | Recurring Payment Receiv | 92.77.4.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:09:50 | Recurring Payment Receiv | 72.216.18 | USD | 9.95 | US Business Verified | Oron.com |
| 10/4/2011 | 14:09:13 | Recurring Payment Receiv | 86.84.159 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 14:08:32 | Recurring Payment Receiv | 108.72.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 14:06:04 | Recurring Payment Receiv | 69.244.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 14:01:59 | Recurring Payment Receiv | 198.30.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 14:01:56 | Recurring Payment Receiv | 195.241.1 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 13:59:44 | Recurring Payment Receiv | 108.21.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:57:54 | Recurring Payment Receiv | 87.2.16.1 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 13:56:56 | Recurring Payment Receiv | 86.130.61 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 13:53:13 | Recurring Payment Receiv | 82.250.20 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 13:53:03 | Recurring Payment Receiv | 83.201.21 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 13:49:28 | Recurring Payment Receiv | 98.127.38 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 13:48:34 | Recurring Payment Receiv | 212.179.1 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 10/4/2011 | 13:48:08 | Recurring Payment Receiv | 92.18.157 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 13:46:00 | Recurring Payment Receiv | 60.50.169 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 10/4/2011 | 13:45:33 | Recurring Payment Receiv | 93.182.15 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:45:20 | Recurring Payment Receiv | 69.80.101 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:44:56 | Recurring Payment Receiv | 86.18.24. | USD | 9.95 | UK Business Verified | Oron.com |
| 10/4/2011 | 13:43:20 | Recurring Payment Receiv | 85.211.13 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 13:42:38 | Recurring Payment Receiv | 71.15.122 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 13:42:37 | Recurring Payment Receiv | 76.66.104 | USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 10/4/2011 | 13:41:13 | Recurring Payment Receiv | 98.148.54 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:37:36 | Recurring Payment Receiv | 218.186.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 10/4/2011 | 13:33:35 | Recurring Payment Receiv | 178.116.5 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 13:30:35 | Recurring Payment Receiv | 92.132.14 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 13:28:48 | Recurring Payment Receiv | 221.56.24 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 13:28:35 | Recurring Payment Receiv | 114.176.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 13:27:48 | Recurring Payment Receiv | 108.6.214 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:26:45 | Recurring Payment Receiv | 24.115.25 | USD | 9.95 | US Personal Unverified | Oron.com |

| 10/4/2011 | 13:26:32 | Recurring Payment Receiv | 78.50.93. | USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 10/4/2011 | 13:24:02 | Recurring Payment Receiv | 71.57.204 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 13:23:45 | Recurring Payment Receiv | 82.230.33 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 13:20:32 | Recurring Payment Receiv | 189.1.130 | USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 10/4/2011 | 13:16:38 | Recurring Payment Receiv | 92.226.45 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 13:15:37 | Recurring Payment Receiv | 174.65.25 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:15:12 | Recurring Payment Receiv | 190.84.16 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 13:13:37 | Recurring Payment Receiv | 76.171.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 13:10:06 | Recurring Payment Receiv | 221.56.24 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 13:10:03 | Recurring Payment Receiv | 66.108.14 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 13:05:06 | Recurring Payment Receiv | 114.48.92 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 13:04:34 | Recurring Payment Receiv | 72.194.80 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 13:04:03 | Recurring Payment Receiv | 76.186.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:01:05 | Recurring Payment Receiv | 70.178.12 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 13:01:03 | Recurring Payment Receiv | 174.25.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:00:56 | Recurring Payment Receiv | 109.189.1 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 10/4/2011 | 13:00:20 | Recurring Payment Receiv | 82.159.34 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 10/4/2011 | 12:57:50 | Recurring Payment Receiv | 216.99.54 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 12:53:47 | Recurring Payment Receiv | 109.52.21 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 12:53:32 | Recurring Payment Receiv | 96.240.19 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 12:52:03 | Recurring Payment Receiv | 188.27.24 | USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 10/4/2011 | 12:46:23 | Recurring Payment Receiv | 75.82.239 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 12:46:09 | Recurring Payment Receiv | 76.10.148 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 10/4/2011 | 12:36:01 | Recurring Payment Receiv | 204.210.2 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 12:35:51 | Recurring Payment Receiv | 24.6.8.24 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 12:33:33 | Recurring Payment Receiv | 189.129.2 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 10/4/2011 | 12:32:59 | Recurring Payment Receiv | 89.168.91 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 12:30:45 | Recurring Payment Receiv | 82.228.20 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 12:29:07 | Recurring Payment Receiv | 67.191.42 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 12:24:29 | Recurring Payment Receiv | 124.169.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 12:24:16 | Recurring Payment Receiv | 74.90.251 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 12:22:08 | Recurring Payment Receiv | 76.28.120 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 12:16:29 | Recurring Payment Receiv | 92.160.36 | USD | 9.95 | Martinican Personal Verifi | Oron.com |
| 10/4/2011 | 12:14:56 | Recurring Payment Receiv | 68.55.56. | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 12:09:01 | Recurring Payment Receiv | 173.58.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 12:07:55 | Recurring Payment Receiv | 76.16.65. | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 12:03:49 | Recurring Payment Receiv | 115.87.49 | USD | 9.95 | Thai Personal Verified | Oron.com |
| 10/4/2011 | 12:02:26 | Recurring Payment Receiv | 82.215.42 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 12:01:34 | Recurring Payment Receiv | 68.150.23 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 11:55:45 | Recurring Payment Receiv | 114.152.2 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 10/4/2011 | 11:55:00 | Recurring Payment Receiv | 77.242.15 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 10/4/2011 | 11:53:37 | Recurring Payment Receiv | 83.85.51. | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 11:50:21 | Recurring Payment Receiv | 86.23.31. | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 11:50:17 | Recurring Payment Receiv | 71.59.224 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 11:49:22 | Recurring Payment Receiv | 60.240.2. | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 11:44:40 | Recurring Payment Receiv | 24.226.12 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 11:42:56 | Recurring Payment Receiv | 98.229.36 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 11:41:58 | Recurring Payment Receiv | 109.208.2 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 11:39:30 | Recurring Payment Receiv | 110.32.23 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 11:38:36 | Recurring Payment Receiv | 175.108.6 | USD | 9.95 | Japanese Personal Verified | Oron.com |
| 10/4/2011 | 11:35:19 | Recurring Payment Receiv | 98.149.13 | USD | 9.95 | US Business Unverified | Oron.com |
| 10/4/2011 | 11:32:05 | Recurring Payment Receiv | 118.137.1 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 10/4/2011 | 11:31:26 | Recurring Payment Receiv | 198.30.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 11:31:16 | Recurring Payment Receiv | 187.160.6 | USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 10/4/2011 | 11:30:22 | Recurring Payment Receiv | 69.38.186 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 11:29:44 | Recurring Payment Receiv | 92.77.16. | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 11:28:56 | Recurring Payment Receiv | 98.149.1. | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 11:28:30 | Recurring Payment Receiv | 98.246.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 11:25:55 | Recurring Payment Receiv | 114.185.8 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 11:25:23 | Recurring Payment Receiv | 86.212.23 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 11:25:17 | Recurring Payment Receiv | 67.149.8. | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 11:23:23 | Recurring Payment Receiv | 189.69.12 | USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 10/4/2011 | 11:22:51 | Recurring Payment Receiv | 24.13.96. | USD | 9.95 | US Premier Verified | Oron.com |

| 10/4/2011 | 11:18:13 | Recurring Payment Receiv | 139.153.5 | USD | 9.95 | UK Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 10/4/2011 | 11:18:10 | Recurring Payment Receiv | 205.250.8 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 11:16:37 | Recurring Payment Receiv | 88.171.24 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 11:15:41 | Recurring Payment Receiv | 89.168.11 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 11:13:31 | Recurring Payment Receiv | 60.242.12 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 10/4/2011 | 11:07:22 | Recurring Payment Receiv | 80.101.91 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 11:04:39 | Recurring Payment Receiv | 93.99.117 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 10/4/2011 | 10:59:42 | Recurring Payment Receiv | 118.22.68 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 10:58:48 | Recurring Payment Receiv | 217.129.1 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 10/4/2011 | 10:57:01 | Recurring Payment Receiv | 74.38.17. | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 10:54:55 | Recurring Payment Receiv | 99.240.11 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 10:54:00 | Recurring Payment Receiv | 184.3.231 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:50:31 | Recurring Payment Receiv | 190.95.2. | USD | 9.95 | Chilean Personal Verified | Oron.com |
| 10/4/2011 | 10:50:29 | Recurring Payment Receiv | 76.89.208 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:50:27 | Recurring Payment Receiv | 110.55.95 | USD | 9.95 | Philippine Business Verifie | Oron.com |
| 10/4/2011 | 10:47:56 | Recurring Payment Receiv | 64.105.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 10:43:04 | Recurring Payment Receiv | 65.29.167 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:40:29 | Recurring Payment Receiv | 99.94.166 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 10:39:36 | Recurring Payment Receiv | 65.48.161 | USD | 9.95 | Barbadian Personal Verifie | Oron.com |
| 10/4/2011 | 10:37:14 | Recurring Payment Receiv | 89.10.255 | USD | 9.95 | Norwegian Premier Verifie | Oron.com |
| 10/4/2011 | 10:35:50 | Recurring Payment Receiv | 76.212.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 10:27:28 | Recurring Payment Receiv | 173.76.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 10:20:22 | Recurring Payment Receiv | 85.108.22 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 10/4/2011 | 10:16:45 | Recurring Payment Receiv | 173.13.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:16:23 | Recurring Payment Receiv | 120.17.22 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 10/4/2011 | 10:15:53 | Recurring Payment Receiv | 76.126.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:12:31 | Recurring Payment Receiv | 194.80.32 | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 10:12:17 | Recurring Payment Receiv | 186.212.1 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 10:07:09 | Recurring Payment Receiv | 74.199.33 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:04:42 | Recurring Payment Receiv | 217.217.2 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 10:04:40 | Recurring Payment Receiv | 123.218.3 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 10:03:13 | Recurring Payment Receiv | 184.37.25 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:02:44 | Recurring Payment Receiv | 187.179.1 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 10/4/2011 | 10:02:06 | Recurring Payment Receiv | 82.204.98 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 10:00:12 | Recurring Payment Receiv | 67.86.37. | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 9:59:14 | Recurring Payment Receiv | 99.40.89. | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 9:51:15 | Recurring Payment Receiv | 121.210.1 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 10/4/2011 | 9:46:40 | Recurring Payment Receiv | 75.177.33 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 9:43:43 | Recurring Payment Receiv | 67.182.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 9:43:07 | Recurring Payment Receiv | 174.94.18 | USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 10/4/2011 | 9:42:28 | Recurring Payment Receiv | 125.55.57 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 9:41:53 | Recurring Payment Receiv | 99.51.10. | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 9:40:33 | Recurring Payment Receiv | 122.17.16 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 9:38:51 | Recurring Payment Receiv | 84.197.6. | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 9:37:48 | Recurring Payment Receiv | 188.182.1 | USD | 9.95 | Danish Premier Verified | Oron.com |
| 10/4/2011 | 9:37:45 | Recurring Payment Receiv | 68.50.217 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 9:37:38 | Recurring Payment Receiv | 83.85.215 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 9:34:44 | Recurring Payment Receiv | 143.106.1 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 10/4/2011 | 9:33:12 | Recurring Payment Receiv | 69.255.40 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 9:33:01 | Recurring Payment Receiv | 99.199.6. | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 9:30:59 | Recurring Payment Receiv | 115.64.8. | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 10/4/2011 | 9:30:46 | Recurring Payment Receiv | 88.218.66 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 9:30:31 | Recurring Payment Receiv | 157.242.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 9:28:42 | Recurring Payment Receiv | 82.58.194 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 9:27:35 | Recurring Payment Receiv | 116.88.20 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 10/4/2011 | 9:18:36 | Recurring Payment Receiv | 126.126.3 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 9:17:41 | Recurring Payment Receiv | 222.165.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 10/4/2011 | 9:15:44 | Recurring Payment Receiv | 84.86.188 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 9:14:46 | Recurring Payment Receiv | 69.137.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 9:11:57 | Recurring Payment Receiv | 74.167.86 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 9:08:12 | Recurring Payment Receiv | 93.133.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 9:07:07 | Recurring Payment Receiv | 75.109.63 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 9:06:26 | Recurring Payment Receiv | 71.232.10 | USD | 9.95 | US Personal Verified | Oron.com |

| 10/4/2011 | 9:05:55 | Recurring Payment Receiv | 90.212.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 9:01:48 | Recurring Payment Receiv | 91.35.164 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 8:59:22 | Recurring Payment Receiv | 174.58.34 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 8:58:19 | Recurring Payment Receiv | 62.194.13 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 10/4/2011 | 8:57:24 | Recurring Payment Receiv | 14.136.76 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 10/4/2011 | 8:56:10 | Recurring Payment Receiv | 121.72.20 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 10/4/2011 | 8:50:34 | Recurring Payment Receiv | 184.59.20 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 8:44:55 | Recurring Payment Receiv | 91.97.184 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 8:44:30 | Recurring Payment Receiv | 76.194.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 8:42:36 | Recurring Payment Receiv | 96.28.20. USD | 9.95 | US Business Verified | Oron.com |
| 10/4/2011 | 8:38:24 | Recurring Payment Receiv | 156.34.19 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 8:38:21 | Recurring Payment Receiv | 24.185.21 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 8:38:04 | Recurring Payment Receiv | 124.169.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 10/4/2011 | 8:36:50 | Recurring Payment Receiv | 76.173.99 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 8:36:49 | Recurring Payment Receiv | 72.130.21 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 8:35:14 | Recurring Payment Receiv | 190.164.1 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 10/4/2011 | 8:34:46 | Recurring Payment Receiv | 98.209.17 USD | 9.95 | US Business Unverified | Oron.com |
| 10/4/2011 | 8:33:28 | Recurring Payment Receiv | 92.41.141 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 8:32:12 | Recurring Payment Receiv | 76.20.46. USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 8:28:39 | Recurring Payment Receiv | 85.196.12 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 8:28:38 | Recurring Payment Receiv | 78.30.129 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 8:26:43 | Recurring Payment Receiv | 109.66.24 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 10/4/2011 | 8:25:48 | Recurring Payment Receiv | 75.185.22 USD | 9.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 8:25:09 | Recurring Payment Receiv | 178.128.1 USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 8:21:20 | Recurring Payment Receiv | 83.233.14 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 10/4/2011 | 8:20:48 | Recurring Payment Receiv | 84.194.97 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 8:20:33 | Recurring Payment Receiv | 189.82.15 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 10/4/2011 | 8:20:22 | Recurring Payment Receiv | 76.105.22 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 8:18:24 | Recurring Payment Receiv | 165.228.7 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 8:17:09 | Recurring Payment Receiv | 165.228.7 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 8:17:03 | Recurring Payment Receiv | 88.246.12 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 10/4/2011 | 8:15:45 | Recurring Payment Receiv | 87.154.39 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 8:15:04 | Recurring Payment Receiv | 83.71.13. USD | 9.95 | Irish Premier Verified | Oron.com |
| 10/4/2011 | 8:10:27 | Recurring Payment Receiv | 78.86.160 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 8:09:06 | Recurring Payment Receiv | 72.241.10 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 8:08:34 | Recurring Payment Receiv | 62.235.25 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 8:04:13 | Recurring Payment Receiv | 109.193.5 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 8:02:54 | Recurring Payment Receiv | 124.169.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 10/4/2011 | 7:59:50 | Recurring Payment Receiv | 67.247.14 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 7:59:39 | Recurring Payment Receiv | 173.17.10 USD | 9.95 | US Business Verified | Oron.com |
| 10/4/2011 | 7:56:10 | Recurring Payment Receiv | 27.32.224 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 7:54:30 | Recurring Payment Receiv | 2.106.157 USD | 9.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 7:52:47 | Recurring Payment Receiv | 112.198.7 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 10/4/2011 | 7:52:40 | Recurring Payment Receiv | 204.14.15 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 7:51:30 | Recurring Payment Receiv | 68.59.84. USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 7:49:09 | Recurring Payment Receiv | 86.28.187 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 7:48:20 | Recurring Payment Receiv | 187.112.2 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 10/4/2011 | 7:42:55 | Recurring Payment Receiv | 64.136.23 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 7:42:54 | Recurring Payment Receiv | 193.24.32 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 7:37:18 | Recurring Payment Receiv | 208.42.94 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 7:35:38 | Recurring Payment Receiv | 68.54.145 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 7:34:13 | Recurring Payment Receiv | 78.52.210 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 7:32:09 | Recurring Payment Receiv | 203.45.20 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 7:28:35 | Recurring Payment Receiv | 87.194.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 7:25:42 | Recurring Payment Receiv | 84.183.75 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 7:24:21 | Recurring Payment Receiv | 92.39.153 USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 7:22:44 | Recurring Payment Receiv | 82.37.195 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 7:22:29 | Recurring Payment Receiv | 188.180.1 USD | 9.95 | Danish Premier Verified | Oron.com |
| 10/4/2011 | 7:20:43 | Recurring Payment Receiv | 184.145.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 7:20:40 | Recurring Payment Receiv | 86.192.36 USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 7:20:10 | Recurring Payment Receiv | 24.21.35. USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 7:19:16 | Recurring Payment Receiv | 74.129.16 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 7:17:55 | Recurring Payment Receiv | 213.184.2 USD | 9.95 | Norwegian Personal Verifi | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/2011 | 7:17:37 | Recurring Payment Receiv | 58.160.38 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 7:16:45 | Recurring Payment Receiv | 78.22.98. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 7:15:04 | Recurring Payment Receiv | 86.26.178 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 7:14:29 | Recurring Payment Receiv | 85.166.84 USD | 9.95 | Norwegian Business Verifi | Oron.com |
| 10/4/2011 | 7:14:27 | Recurring Payment Receiv | 94.65.212 USD | 9.95 | Greek Premier Verified | Oron.com |
| 10/4/2011 | 7:12:36 | Recurring Payment Receiv | 175.39.34 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 7:12:12 | Recurring Payment Receiv | 92.45.27. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 7:11:16 | Recurring Payment Receiv | 98.213.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 7:11:10 | Recurring Payment Receiv | 69.117.23 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 7:10:29 | Recurring Payment Receiv | 122.106.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 7:10:16 | Recurring Payment Receiv | 206.116.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 7:09:58 | Recurring Payment Receiv | 108.17.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 7:08:39 | Recurring Payment Receiv | 85.246.14 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 10/4/2011 | 7:07:18 | Recurring Payment Receiv | 78.160.14 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 7:06:24 | Recurring Payment Receiv | 62.177.64 USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 7:03:47 | Recurring Payment Receiv | 184.36.23 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 7:02:21 | Recurring Payment Receiv | 79.97.126 USD | 9.95 | Irish Business Verified | Oron.com |
| 10/4/2011 | 7:02:12 | Recurring Payment Receiv | 76.11.120 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 7:00:02 | Recurring Payment Receiv | 82.12.74. USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 6:58:23 | Recurring Payment Receiv | 93.99.117 USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 6:58:19 | Recurring Payment Receiv | 89.152.20 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 10/4/2011 | 6:56:58 | Recurring Payment Receiv | 84.176.17 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 6:55:02 | Recurring Payment Receiv | 87.184.24 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 6:54:01 | Recurring Payment Receiv | 68.84.139 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 6:53:42 | Recurring Payment Receiv | 87.102.37 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 6:53:18 | Recurring Payment Receiv | 71.198.39 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 6:53:02 | Recurring Payment Receiv | 71.229.15 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 6:52:03 | Recurring Payment Receiv | 67.250.10 USD | 9.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 6:51:57 | Recurring Payment Receiv | 58.107.24 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 6:51:31 | Recurring Payment Receiv | 89.100.17 USD | 9.95 | Irish Personal Verified | Oron.com |
| 10/4/2011 | 6:51:10 | Recurring Payment Receiv | 92.231.18 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 6:50:51 | Recurring Payment Receiv | 24.22.75. USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 6:50:28 | Recurring Payment Receiv | 88.23.215 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 6:50:09 | Recurring Payment Receiv | 123.243.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 6:49:49 | Recurring Payment Receiv | 76.95.49. USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 6:49:09 | Recurring Payment Receiv | 70.160.70 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 6:48:02 | Recurring Payment Receiv | 99.50.10. USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 6:47:45 | Recurring Payment Receiv | 201.213.1 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 10/4/2011 | 6:47:26 | Recurring Payment Receiv | 213.67.22 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 6:44:34 | Recurring Payment Receiv | 188.28.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 6:43:31 | Recurring Payment Receiv | 71.226.16 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 6:43:02 | Recurring Payment Receiv | 87.150.22 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 6:38:56 | Recurring Payment Receiv | 91.125.24 USD | 9.95 | UK Business Verified | Oron.com |
| 10/4/2011 | 6:34:45 | Recurring Payment Receiv | 91.197.11 USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 6:34:34 | Recurring Payment Receiv | 84.38.18. USD | 9.95 | Polish Personal Verified | Oron.com |
| 10/4/2011 | 6:34:33 | Recurring Payment Receiv | 175.108.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 6:33:52 | Recurring Payment Receiv | 59.135.24 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 6:27:48 | Recurring Payment Receiv | 203.215.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 6:27:43 | Recurring Payment Receiv | 69.232.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 6:23:58 | Recurring Payment Receiv | 71.236.17 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 6:22:40 | Recurring Payment Receiv | 99.96.81. USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 6:22:37 | Recurring Payment Receiv | 98.200.11 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 6:21:45 | Recurring Payment Receiv | 76.14.25. USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 6:20:38 | Recurring Payment Receiv | 80.99.57. USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 10/4/2011 | 6:19:44 | Recurring Payment Receiv | 76.24.16. USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 6:18:01 | Recurring Payment Receiv | 81.51.246 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 6:14:44 | Recurring Payment Receiv | 24.136.35 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 6:13:37 | Recurring Payment Receiv | 71.201.15 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 6:12:10 | Recurring Payment Receiv | 99.67.232 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 6:06:29 | Recurring Payment Receiv | 93.244.20 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 6:04:20 | Recurring Payment Receiv | 99.63.23. USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 6:03:34 | Recurring Payment Receiv | 109.192.1 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 5:58:12 | Recurring Payment Receiv | 216.80.14 USD | 9.95 | US Personal Unverified | Oron.com |

| 10/4/2011 | 5:57:30 | Recurring Payment Receiv | 84.215.37 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
|---|---|---|---|---|---|---|
| 10/4/2011 | 5:57:01 | Recurring Payment Receiv | 67.246.18 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 5:56:49 | Recurring Payment Receiv | 62.107.91 USD | 9.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 5:54:34 | Recurring Payment Receiv | 81.202.51 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 5:54:14 | Recurring Payment Receiv | 184.99.84 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 5:53:57 | Recurring Payment Receiv | 92.230.66 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 5:53:36 | Recurring Payment Receiv | 76.193.15 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 5:53:17 | Recurring Payment Receiv | 67.181.21 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 5:44:25 | Recurring Payment Receiv | 190.222.1 USD | 9.95 | Peruvian Premier Verified | Oron.com |
| 10/4/2011 | 5:44:16 | Recurring Payment Receiv | 68.109.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 5:38:23 | Recurring Payment Receiv | 78.20.204 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 5:38:12 | Recurring Payment Receiv | 213.107.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 5:36:00 | Recurring Payment Receiv | 69.166.30 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 5:35:58 | Recurring Payment Receiv | 98.231.16 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 5:35:57 | Recurring Payment Receiv | 94.21.115 USD | 9.95 | Hungarian Personal Unver | Oron.com |
| 10/4/2011 | 5:34:43 | Recurring Payment Receiv | 85.168.14 USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 5:34:39 | Recurring Payment Receiv | 178.156.8 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 5:32:31 | Recurring Payment Receiv | 95.154.23 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 10/4/2011 | 5:30:51 | Recurring Payment Receiv | 75.186.45 USD | 9.95 | US Business Verified | Oron.com |
| 10/4/2011 | 5:28:49 | Recurring Payment Receiv | 195.174.4 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 5:28:43 | Recurring Payment Receiv | 94.2.131. USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 5:25:13 | Recurring Payment Receiv | 91.176.5. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 5:24:42 | Recurring Payment Receiv | 125.161.1 USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 10/4/2011 | 5:24:13 | Recurring Payment Receiv | 134.2.246 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 5:22:41 | Recurring Payment Receiv | 98.193.39 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 5:22:08 | Recurring Payment Receiv | 87.202.2. USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 10/4/2011 | 5:20:51 | Recurring Payment Receiv | 85.227.41 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 5:20:21 | Recurring Payment Receiv | 84.30.247 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 5:19:46 | Recurring Payment Receiv | 62.143.37 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 5:19:38 | Recurring Payment Receiv | 82.69.61. USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 5:17:01 | Recurring Payment Receiv | 92.139.12 USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 5:16:56 | Recurring Payment Receiv | 88.75.201 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 5:16:24 | Recurring Payment Receiv | 207.190.6 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 5:16:13 | Recurring Payment Receiv | 94.65.63. USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 5:15:33 | Recurring Payment Receiv | 71.130.13 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 5:14:26 | Recurring Payment Receiv | 62.245.95 USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 5:12:10 | Recurring Payment Receiv | 90.195.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 5:10:57 | Recurring Payment Receiv | 84.114.21 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 10/4/2011 | 5:08:38 | Recurring Payment Receiv | 190.19.12 USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 10/4/2011 | 5:06:16 | Recurring Payment Receiv | 82.32.191 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 5:05:39 | Recurring Payment Receiv | 92.20.73. USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 5:05:17 | Recurring Payment Receiv | 86.46.192 USD | 9.95 | Irish Premier Verified | Oron.com |
| 10/4/2011 | 5:04:21 | Recurring Payment Receiv | 58.182.11 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 10/4/2011 | 5:01:06 | Recurring Payment Receiv | 178.83.40 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 4:59:14 | Recurring Payment Receiv | 91.64.180 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:58:43 | Recurring Payment Receiv | 74.199.33 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 4:58:20 | Recurring Payment Receiv | 68.57.168 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 4:57:55 | Recurring Payment Receiv | 88.130.16 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:57:24 | Recurring Payment Receiv | 202.168.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 4:55:35 | Recurring Payment Receiv | 173.74.82 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 4:55:09 | Recurring Payment Receiv | 95.115.22 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:52:26 | Recurring Payment Receiv | 96.39.184 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 4:52:24 | Recurring Payment Receiv | 213.220.2 USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 4:52:10 | Recurring Payment Receiv | 178.73.48 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 4:52:05 | Recurring Payment Receiv | 88.171.68 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 4:50:30 | Recurring Payment Receiv | 93.217.23 USD | 9.95 | German Business Verified | Oron.com |
| 10/4/2011 | 4:50:28 | Recurring Payment Receiv | 79.161.18 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 4:49:26 | Recurring Payment Receiv | 85.177.15 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:47:19 | Recurring Payment Receiv | 96.235.18 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 4:47:10 | Recurring Payment Receiv | 74.210.50 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 10/4/2011 | 4:46:20 | Recurring Payment Receiv | 188.222.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 4:42:57 | Recurring Payment Receiv | 188.108.6 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:42:47 | Recurring Payment Receiv | 190.113.1 USD | 9.95 | Argentinian Premier Verif | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/4/2011 | 4:42:45 | Recurring Payment Receiv | 86.28.169 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 4:42:40 | Recurring Payment Receiv | 99.58.21.t USD | 9.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 4:42:38 | Recurring Payment Receiv | 200.67.14 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 10/4/2011 | 4:42:00 | Recurring Payment Receiv | 80.137.26 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:41:44 | Recurring Payment Receiv | 85.132.14 USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 4:41:34 | Recurring Payment Receiv | 77.79.33. USD | 9.95 | Lithuanian Premier Verifie | Oron.com |
| 10/4/2011 | 4:40:50 | Recurring Payment Receiv | 80.219.23 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 10/4/2011 | 4:40:22 | Recurring Payment Receiv | 173.30.55 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 4:40:01 | Recurring Payment Receiv | 202.128.9 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 4:38:00 | Recurring Payment Receiv | 124.149.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 10/4/2011 | 4:37:39 | Recurring Payment Receiv | 90.52.242 USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 4:37:32 | Recurring Payment Receiv | 91.193.21 USD | 9.95 | Polish Personal Verified | Oron.com |
| 10/4/2011 | 4:37:21 | Recurring Payment Receiv | 86.176.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 4:36:11 | Recurring Payment Receiv | 77.189.18 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:34:32 | Recurring Payment Receiv | 88.0.6.17 USD | 9.95 | Spanish Premier Unverifie | Oron.com |
| 10/4/2011 | 4:32:18 | Recurring Payment Receiv | 72.68.116 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 4:31:10 | Recurring Payment Receiv | 74.243.32 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 4:27:55 | Recurring Payment Receiv | 86.175.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 4:25:39 | Recurring Payment Receiv | 94.70.69. USD | 9.95 | Greek Premier Verified | Oron.com |
| 10/4/2011 | 4:23:29 | Recurring Payment Receiv | 95.15.108 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 4:22:24 | Recurring Payment Receiv | 95.222.85 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:21:08 | Recurring Payment Receiv | 77.165.97 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 4:20:50 | Recurring Payment Receiv | 93.37.209 USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 4:20:35 | Recurring Payment Receiv | 96.52.4.2t USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 4:20:10 | Recurring Payment Receiv | 84.25.169 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 4:19:09 | Recurring Payment Receiv | 90.24.247 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 4:18:56 | Recurring Payment Receiv | 78.105.93 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 4:18:31 | Recurring Payment Receiv | 92.28.226 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 4:16:12 | Recurring Payment Receiv | 76.167.60 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 4:12:52 | Recurring Payment Receiv | 213.93.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 4:12:28 | Recurring Payment Receiv | 67.81.34. USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 4:10:43 | Recurring Payment Receiv | 85.201.10 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 10/4/2011 | 4:09:50 | Recurring Payment Receiv | 87.194.35 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 4:09:49 | Recurring Payment Receiv | 82.95.156 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 4:07:37 | Recurring Payment Receiv | 78.187.15 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 4:07:34 | Recurring Payment Receiv | 88.153.16 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:04:37 | Recurring Payment Receiv | 90.220.24 USD | 9.95 | UK Premier Unverified | Oron.com |
| 10/4/2011 | 4:02:24 | Recurring Payment Receiv | 108.35.39 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 4:01:26 | Recurring Payment Receiv | 79.138.14 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 4:00:52 | Recurring Payment Receiv | 81.56.196 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 3:59:34 | Recurring Payment Receiv | 94.168.11 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 3:59:26 | Recurring Payment Receiv | 79.207.19 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 3:57:39 | Recurring Payment Receiv | 91.112.33 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 10/4/2011 | 3:57:15 | Recurring Payment Receiv | 94.146.19 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 10/4/2011 | 3:54:57 | Recurring Payment Receiv | 80.203.45 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 3:54:16 | Recurring Payment Receiv | 82.248.2. USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 3:52:47 | Subscription Payment Rec | 204.8.11. USD | 9.95 | US Premier Verified | |
| 10/4/2011 | 3:52:23 | Recurring Payment Receiv | 98.113.53 USD | 9.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 3:52:05 | Recurring Payment Receiv | 78.145.33 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 3:51:49 | Recurring Payment Receiv | 80.178.11 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 10/4/2011 | 3:51:34 | Recurring Payment Receiv | 92.18.100 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 3:50:39 | Recurring Payment Receiv | 195.137.4 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 3:50:39 | Recurring Payment Receiv | 68.147.17 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 3:49:25 | Recurring Payment Receiv | 78.110.21 USD | 9.95 | Czech Premier Verified | Oron.com |
| 10/4/2011 | 3:48:50 | Recurring Payment Receiv | 216.36.29 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 3:48:31 | Recurring Payment Receiv | 62.34.143 USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 3:46:54 | Recurring Payment Receiv | 174.53.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 3:46:25 | Recurring Payment Receiv | 80.228.19 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 3:45:07 | Recurring Payment Receiv | 77.101.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 3:44:13 | Recurring Payment Receiv | 174.106.7 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 3:43:57 | Recurring Payment Receiv | 98.213.96 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 3:43:26 | Recurring Payment Receiv | 78.149.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 3:43:15 | Recurring Payment Receiv | 89.138.93 USD | 9.95 | Israeli Personal Verified | Oron.com |

| 10/4/2011 | 3:41:18 | Recurring Payment Receiv | 84.9.37.1! USD | 9.95 | UK Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 10/4/2011 | 3:38:41 | Recurring Payment Receiv | 189.29.10 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 10/4/2011 | 3:37:26 | Recurring Payment Receiv | 79.161.18 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 3:34:07 | Recurring Payment Receiv | 188.122.8 USD | 9.95 | Polish Personal Verified | Oron.com |
| 10/4/2011 | 3:33:56 | Recurring Payment Receiv | 81.111.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 3:32:47 | Recurring Payment Receiv | 178.164.1 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 10/4/2011 | 3:31:40 | Recurring Payment Receiv | 92.5.249.: USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 3:30:39 | Recurring Payment Receiv | 99.140.89 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 3:29:48 | Recurring Payment Receiv | 68.57.110 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 3:29:19 | Recurring Payment Receiv | 80.129.73 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 3:28:28 | Recurring Payment Receiv | 109.145.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 3:28:19 | Recurring Payment Receiv | 201.17.10 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 10/4/2011 | 3:27:04 | Recurring Payment Receiv | 178.78.78 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 3:26:10 | Recurring Payment Receiv | 78.192.11 USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 3:24:17 | Recurring Payment Receiv | 78.245.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 3:21:26 | Recurring Payment Receiv | 90.206.10 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 3:21:22 | Recurring Payment Receiv | 209.206.2 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 3:21:10 | Recurring Payment Receiv | 83.54.15.: USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 3:18:44 | Recurring Payment Receiv | 75.131.53 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 3:17:39 | Recurring Payment Receiv | 216.9.0.7: USD | 9.95 | US Business Verified | Oron.com |
| 10/4/2011 | 3:16:41 | Recurring Payment Receiv | 68.5.185.: USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 3:16:38 | Recurring Payment Receiv | 212.50.12 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 10/4/2011 | 3:14:04 | Recurring Payment Receiv | 217.208.1 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 3:12:40 | Recurring Payment Receiv | 178.83.46 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 3:12:28 | Recurring Payment Receiv | 86.134.78 USD | 9.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 3:12:22 | Recurring Payment Receiv | 80.3.105.: USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 3:11:00 | Recurring Payment Receiv | 82.33.154 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 3:09:51 | Recurring Payment Receiv | 188.153.6 USD | 9.95 | Italian Premier Unverified | Oron.com |
| 10/4/2011 | 3:09:48 | Recurring Payment Receiv | 109.224.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 3:08:23 | Recurring Payment Receiv | 92.16.101 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 3:07:06 | Recurring Payment Receiv | 87.176.10 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 3:07:01 | Recurring Payment Receiv | 83.84.141 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 3:05:38 | Recurring Payment Receiv | 184.18.16 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 3:03:51 | Recurring Payment Receiv | 58.96.113 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 10/4/2011 | 3:01:11 | Recurring Payment Receiv | 109.65.28 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 10/4/2011 | 3:01:06 | Recurring Payment Receiv | 97.96.249 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 2:59:37 | Recurring Payment Receiv | 41.135.10 USD | 9.95 | South African Personal Ur | Oron.com |
| 10/4/2011 | 2:59:16 | Recurring Payment Receiv | 178.155.1 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 10/4/2011 | 2:59:12 | Recurring Payment Receiv | 82.66.114 USD | 9.95 | French Personal Unverifie | Oron.com |
| 10/4/2011 | 2:59:02 | Recurring Payment Receiv | 213.112.1 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 10/4/2011 | 2:58:36 | Recurring Payment Receiv | 97.103.48 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 2:58:00 | Recurring Payment Receiv | 180.17.61 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 10/4/2011 | 2:55:37 | Recurring Payment Receiv | 68.114.32 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 2:55:07 | Recurring Payment Receiv | 70.75.217 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 2:53:43 | Recurring Payment Receiv | 79.255.91 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 2:52:04 | Recurring Payment Receiv | 180.17.61 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 10/4/2011 | 2:51:20 | Recurring Payment Receiv | 87.220.17 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 2:50:24 | Recurring Payment Receiv | 93.96.191 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 2:49:46 | Recurring Payment Receiv | 173.102.9 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 2:49:43 | Recurring Payment Receiv | 90.156.8.: USD | 9.95 | Polish Premier Verified | Oron.com |
| 10/4/2011 | 2:46:38 | Recurring Payment Receiv | 94.195.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 2:46:11 | Recurring Payment Receiv | 80.56.255 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 2:43:56 | Recurring Payment Receiv | 95.246.22 USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 2:43:11 | Recurring Payment Receiv | 207.47.25 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 10/4/2011 | 2:42:15 | Recurring Payment Receiv | 94.170.15 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 2:41:21 | Recurring Payment Receiv | 190.88.10 USD | 9.95 | Dutch Antillean Business \ | Oron.com |
| 10/4/2011 | 2:40:33 | Recurring Payment Receiv | 212.103.2 USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 2:38:23 | Recurring Payment Receiv | 151.48.22 USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 2:38:06 | Recurring Payment Receiv | 184.163.5 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 2:36:27 | Recurring Payment Receiv | 219.74.21 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 10/4/2011 | 2:35:30 | Recurring Payment Receiv | 78.173.19 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 10/4/2011 | 2:34:26 | Recurring Payment Receiv | 99.237.12 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 2:34:17 | Recurring Payment Receiv | 71.75.182 USD | 9.95 | US Premier Unverified | Oron.com |

| 10/4/2011 | 2:34:16 | Recurring Payment Receiv | 89.133.19 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
|---|---|---|---|---|---|---|
| 10/4/2011 | 2:32:27 | Recurring Payment Receiv | 62.228.18 USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 10/4/2011 | 2:31:43 | Recurring Payment Receiv | 71.198.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 2:29:32 | Recurring Payment Receiv | 68.33.15. USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 2:28:53 | Recurring Payment Receiv | 86.108.36 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 2:24:46 | Recurring Payment Receiv | 87.202.15 USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 2:24:42 | Recurring Payment Receiv | 62.147.25 USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 2:24:39 | Recurring Payment Receiv | 83.84.80. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 2:24:03 | Recurring Payment Receiv | 82.30.172 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 2:22:53 | Recurring Payment Receiv | 91.138.20 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 10/4/2011 | 2:22:14 | Recurring Payment Receiv | 85.75.77. USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 2:21:19 | Recurring Payment Receiv | 71.87.235 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 2:19:58 | Recurring Payment Receiv | 91.118.66 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 10/4/2011 | 2:19:45 | Recurring Payment Receiv | 98.14.198 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 2:19:26 | Recurring Payment Receiv | 92.105.16 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 2:18:15 | Recurring Payment Receiv | 93.135.14 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 2:17:47 | Recurring Payment Receiv | 91.8.159. USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 2:15:41 | Recurring Payment Receiv | 118.107.2 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 10/4/2011 | 2:14:30 | Recurring Payment Receiv | 81.210.24 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 2:11:48 | Recurring Payment Receiv | 94.170.61 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 2:11:26 | Recurring Payment Receiv | 178.24.75 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 2:11:18 | Recurring Payment Receiv | 88.5.51.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 2:11:17 | Recurring Payment Receiv | 76.174.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 2:10:54 | Recurring Payment Receiv | 85.73.235 USD | 9.95 | Greek Premier Verified | Oron.com |
| 10/4/2011 | 2:10:17 | Recurring Payment Receiv | 88.13.47. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 2:09:28 | Recurring Payment Receiv | 85.139.11 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 10/4/2011 | 2:04:59 | Recurring Payment Receiv | 217.131.7 USD | 9.95 | Turkish Business Verified | Oron.com |
| 10/4/2011 | 2:03:45 | Recurring Payment Receiv | 85.72.133 USD | 9.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 2:03:21 | Recurring Payment Receiv | 178.4.153 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 2:02:20 | Recurring Payment Receiv | 90.146.18 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 10/4/2011 | 2:02:02 | Recurring Payment Receiv | 79.201.13 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 2:01:40 | Recurring Payment Receiv | 89.231.99 USD | 9.95 | Polish Personal Verified | Oron.com |
| 10/4/2011 | 1:56:47 | Recurring Payment Receiv | 87.223.34 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 1:54:58 | Recurring Payment Receiv | 76.194.23 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 1:54:16 | Recurring Payment Receiv | 90.199.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 1:54:10 | Recurring Payment Receiv | 67.174.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 1:52:13 | Recurring Payment Receiv | 86.27.255 USD | 9.95 | UK Business Verified | Oron.com |
| 10/4/2011 | 1:50:36 | Recurring Payment Receiv | 76.173.97 USD | 9.95 | US Business Verified | Oron.com |
| 10/4/2011 | 1:49:50 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 10/4/2011 | 1:48:15 | Recurring Payment Receiv | 85.50.216 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 1:45:40 | Recurring Payment Receiv | 69.209.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 1:44:26 | Recurring Payment Receiv | 90.195.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 1:43:41 | Recurring Payment Receiv | 94.122.32 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 10/4/2011 | 1:42:10 | Recurring Payment Receiv | 81.183.52 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 10/4/2011 | 1:42:01 | Recurring Payment Receiv | 88.130.37 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 1:39:31 | Recurring Payment Receiv | 123.243.3 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 1:37:04 | Recurring Payment Receiv | 68.96.253 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 1:36:41 | Recurring Payment Receiv | 99.245.18 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 1:36:18 | Recurring Payment Receiv | 86.135.29 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 1:35:20 | Recurring Payment Receiv | 24.214.17 USD | 9.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 1:35:00 | Recurring Payment Receiv | 90.202.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 1:33:52 | Recurring Payment Receiv | 124.110.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 1:31:08 | Recurring Payment Receiv | 94.7.1.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 1:29:18 | Recurring Payment Receiv | 69.138.23 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 1:27:33 | Recurring Payment Receiv | 71.63.100 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 1:25:05 | Recurring Payment Receiv | 91.89.83. USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 1:24:15 | Recurring Payment Receiv | 114.150.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 1:23:32 | Recurring Payment Receiv | 86.42.132 USD | 9.95 | Irish Personal Verified | Oron.com |
| 10/4/2011 | 1:21:15 | Recurring Payment Receiv | 84.174.17 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 1:21:12 | Recurring Payment Receiv | 87.57.235 USD | 9.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 1:21:08 | Recurring Payment Receiv | 86.2.79.1 USD | 9.95 | UK Business Verified | Oron.com |
| 10/4/2011 | 1:19:59 | Recurring Payment Receiv | 219.196.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 1:14:52 | Recurring Payment Receiv | 91.181.14 USD | 9.95 | Belgian Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 1:14:50 | Recurring Payment Receiv | 70.76.38. | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 1:13:31 | Recurring Payment Receiv | 219.196.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 1:12:22 | Recurring Payment Receiv | 217.131.1 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 1:11:38 | Recurring Payment Receiv | 81.242.24 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 1:09:52 | Recurring Payment Receiv | 188.61.91 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 1:09:47 | Recurring Payment Receiv | 98.30.122 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 1:08:37 | Recurring Payment Receiv | 74.192.40 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 1:08:28 | Recurring Payment Receiv | 82.44.20. | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 1:07:46 | Recurring Payment Receiv | 50.46.102 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 1:07:34 | Recurring Payment Receiv | 71.57.35. | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 1:05:12 | Recurring Payment Receiv | 50.88.232 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 1:04:15 | Recurring Payment Receiv | 24.179.25 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 1:01:54 | Recurring Payment Receiv | 99.68.239 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 1:00:55 | Recurring Payment Receiv | 190.31.24 | USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 10/4/2011 | 1:00:53 | Recurring Payment Receiv | 87.178.52 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:58:52 | Recurring Payment Receiv | 90.47.174 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 0:58:33 | Recurring Payment Receiv | 174.88.41 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 10/4/2011 | 0:57:30 | Recurring Payment Receiv | 99.252.18 | USD | 9.95 | Canadian Personal Unverif | Oron.com |
| 10/4/2011 | 0:57:28 | Recurring Payment Receiv | 119.56.78 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 10/4/2011 | 0:57:13 | Recurring Payment Receiv | 68.8.69.1! | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 0:55:58 | Recurring Payment Receiv | 84.202.23 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 0:55:44 | Recurring Payment Receiv | 188.222.6 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 0:54:38 | Recurring Payment Receiv | 24.222.17 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 0:53:43 | Recurring Payment Receiv | 190.244.7 | USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 10/4/2011 | 0:53:28 | Recurring Payment Receiv | 178.117.2 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 10/4/2011 | 0:52:14 | Recurring Payment Receiv | 79.192.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:49:00 | Recurring Payment Receiv | 90.199.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 0:48:48 | Recurring Payment Receiv | 92.155.91 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 0:48:47 | Recurring Payment Receiv | 82.71.54. | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 0:47:54 | Recurring Payment Receiv | 85.176.72 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:46:39 | Recurring Payment Receiv | 91.128.17 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 10/4/2011 | 0:46:20 | Recurring Payment Receiv | 173.28.10 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 0:45:48 | Recurring Payment Receiv | 90.184.23 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 10/4/2011 | 0:45:03 | Recurring Payment Receiv | 90.194.80 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 0:44:20 | Recurring Payment Receiv | 124.214.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 0:44:01 | Recurring Payment Receiv | 84.133.82 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:41:57 | Recurring Payment Receiv | 84.177.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:38:39 | Recurring Payment Receiv | 86.3.176. | USD | 9.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 0:37:48 | Recurring Payment Receiv | 188.193.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:37:24 | Recurring Payment Receiv | 149.150.2 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 0:37:23 | Recurring Payment Receiv | 84.48.177 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 0:36:20 | Recurring Payment Receiv | 93.35.60. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 0:35:01 | Recurring Payment Receiv | 91.155.16 | USD | 9.95 | Finnish Personal Unverifie | Oron.com |
| 10/4/2011 | 0:34:37 | Recurring Payment Receiv | 79.93.160 | USD | 9.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 0:34:20 | Recurring Payment Receiv | 190.233.9 | USD | 9.95 | Peruvian Personal Unverif | Oron.com |
| 10/4/2011 | 0:33:32 | Recurring Payment Receiv | 68.159.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 0:31:54 | Recurring Payment Receiv | 95.77.253 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 0:31:13 | Recurring Payment Receiv | 62.43.162 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 0:31:10 | Recurring Payment Receiv | 118.137.9 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 10/4/2011 | 0:29:14 | Recurring Payment Receiv | 24.250.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 0:28:47 | Recurring Payment Receiv | 81.65.238 | USD | 9.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 0:28:40 | Recurring Payment Receiv | 89.0.87.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:26:44 | Recurring Payment Receiv | 87.11.113 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 0:26:24 | Recurring Payment Receiv | 77.10.96. | USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:25:33 | Recurring Payment Receiv | 71.197.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 0:24:52 | Recurring Payment Receiv | 69.121.17 | USD | 9.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 0:24:41 | Recurring Payment Receiv | 1.64.116. | USD | 9.95 | Hong Kong Premier Verific | Oron.com |
| 10/4/2011 | 0:24:22 | Recurring Payment Receiv | 101.108.1 | USD | 9.95 | Thai Premier Verified | Oron.com |
| 10/4/2011 | 0:23:58 | Recurring Payment Receiv | 84.220.41 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 0:20:48 | Recurring Payment Receiv | 62.31.40. | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 0:20:45 | Recurring Payment Receiv | 2.224.1.2 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 0:20:31 | Recurring Payment Receiv | 85.13.225 | USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 0:20:15 | Recurring Payment Receiv | 76.127.52 | USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 0:20:02 | Recurring Payment Receiv 201.41.19 USD | 9.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:19:52 | Recurring Payment Receiv 83.166.10 USD | 9.95 | Russian Premier Verified | Oron.com |
| 10/4/2011 | 0:18:42 | Recurring Payment Receiv 77.247.22 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 10/4/2011 | 0:17:53 | Recurring Payment Receiv 69.181.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 0:12:59 | Recurring Payment Receiv 98.228.38 USD | 9.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 0:12:05 | Recurring Payment Receiv 175.41.12 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 10/4/2011 | 0:10:48 | Recurring Payment Receiv 78.189.92 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 0:08:58 | Recurring Payment Receiv 99.26.210 USD | 9.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 0:06:50 | Recurring Payment Receiv 190.233.1 USD | 9.95 | Peruvian Personal Verifie Oron.com |
| 10/4/2011 | 0:06:42 | Recurring Payment Receiv 219.188.1 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 10/4/2011 | 0:05:21 | Recurring Payment Receiv 85.49.15. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 0:04:47 | Recurring Payment Receiv 79.172.86 USD | 9.95 | Russian Personal Verified | Oron.com |
| 10/4/2011 | 0:04:36 | Recurring Payment Receiv 94.194.96 USD | 9.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 0:04:28 | Recurring Payment Receiv 186.206.1 USD | 9.95 | Brazilian Personal Unverif Oron.com |
| 10/4/2011 | 0:03:01 | Recurring Payment Receiv 213.211.3 USD | 9.95 | Czech Personal Verified | Oron.com |
| 10/4/2011 | 0:01:18 | Recurring Payment Receiv 59.147.12 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 10/4/2011 | 0:01:00 | Recurring Payment Receiv 81.166.23 USD | 9.95 | Norwegian Business Verifi Oron.com |
| 10/4/2011 | 0:00:21 | Recurring Payment Receiv 121.92.72 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 23:59:55 | Recurring Payment Receiv 80.142.24 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 23:59:54 | Recurring Payment Receiv 74.129.16 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 23:57:06 | Recurring Payment Receiv 95.144.91 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 23:53:03 | Recurring Payment Receiv 81.218.14 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 9/4/2011 | 23:52:21 | Recurring Payment Receiv 97.103.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 23:52:17 | Recurring Payment Receiv 82.235.20 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 23:51:57 | Recurring Payment Receiv 109.171.1 USD | 9.95 | Singaporean Personal Ver Oron.com |
| 9/4/2011 | 23:50:29 | Recurring Payment Receiv 76.104.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 23:49:46 | Recurring Payment Receiv 80.236.24 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 23:48:36 | Recurring Payment Receiv 67.4.203. USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 23:48:27 | Recurring Payment Receiv 212.182.9 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 23:48:13 | Recurring Payment Receiv 97.96.27. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 23:46:18 | Recurring Payment Receiv 90.179.76 USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 23:43:56 | Recurring Payment Receiv 82.19.250 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 23:41:22 | Recurring Payment Receiv 87.211.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 23:41:15 | Recurring Payment Receiv 77.251.26 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 9/4/2011 | 23:41:14 | Recurring Payment Receiv 218.186.1 USD | 9.95 | Singaporean Personal Ver Oron.com |
| 9/4/2011 | 23:41:02 | Recurring Payment Receiv 86.19.198 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 23:40:52 | Recurring Payment Receiv 82.53.21. USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 23:40:29 | Recurring Payment Receiv 82.73.119 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 23:40:18 | Recurring Payment Receiv 86.207.20 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 23:40:17 | Recurring Payment Receiv 209.33.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 23:39:54 | Recurring Payment Receiv 86.19.198 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 23:39:49 | Recurring Payment Receiv 217.145.1 USD | 9.95 | Maltese Personal Verified Oron.com |
| 9/4/2011 | 23:39:16 | Recurring Payment Receiv 109.145.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 23:38:57 | Recurring Payment Receiv 89.201.23 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 9/4/2011 | 23:38:20 | Recurring Payment Receiv 98.248.75 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 23:36:49 | Recurring Payment Receiv 198.7.245 USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 23:36:24 | Recurring Payment Receiv 78.146.31 USD | 9.95 | UK Premier Unverified | Oron.com |
| 9/4/2011 | 23:32:39 | Recurring Payment Receiv 212.26.1. USD | 9.95 | Saudi Arabian Personal Ve Oron.com |
| 9/4/2011 | 23:30:46 | Recurring Payment Receiv 98.169.24 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 23:30:10 | Recurring Payment Receiv 190.21.21 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 9/4/2011 | 23:29:18 | Recurring Payment Receiv 174.119.1 USD | 9.95 | Canadian Premier Verifiec Oron.com |
| 9/4/2011 | 23:28:07 | Recurring Payment Receiv 58.188.11 USD | 9.95 | Japanese Premier Verified Oron.com |
| 9/4/2011 | 23:27:02 | Recurring Payment Receiv 119.241.2 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 9/4/2011 | 23:26:34 | Recurring Payment Receiv 79.103.38 USD | 9.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 23:26:30 | Recurring Payment Receiv 83.113.72 USD | 9.95 | French Personal Unverifie Oron.com |
| 9/4/2011 | 23:23:30 | Recurring Payment Receiv 71.255.18 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 23:23:21 | Recurring Payment Receiv 66.65.81. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 23:22:25 | Recurring Payment Receiv 98.252.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 23:22:08 | Recurring Payment Receiv 81.230.11 USD | 9.95 | Swedish Personal Verified Oron.com |
| 9/4/2011 | 23:21:48 | Recurring Payment Receiv 90.129.21 USD | 9.95 | Austrian Personal Unverif Oron.com |
| 9/4/2011 | 23:21:17 | Recurring Payment Receiv 86.218.26 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 23:19:21 | Recurring Payment Receiv 110.174.1 USD | 9.95 | Australian Personal Verifi Oron.com |
| 9/4/2011 | 23:19:14 | Recurring Payment Receiv 77.56.68. USD | 9.95 | Swiss Personal Verified | Oron.com |

| Date | Time | Type | Amount | Fee | Account | Site |
|---|---|---|---|---|---|---|
| 9/4/2011 | 23:18:33 | Recurring Payment Receiv | 178.190.2 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 23:17:19 | Recurring Payment Receiv | 60.239.25 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 23:16:37 | Recurring Payment Receiv | 83.101.76 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 23:16:13 | Recurring Payment Receiv | 189.192.2 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 9/4/2011 | 23:12:58 | Recurring Payment Receiv | 61.247.31 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 9/4/2011 | 23:12:08 | Recurring Payment Receiv | 84.74.46.ε USD | 9.95 | Swiss Premier Verified | Oron.com |
| 9/4/2011 | 23:10:03 | Recurring Payment Receiv | 50.53.230 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 23:08:55 | Recurring Payment Receiv | 173.79.11 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 23:07:39 | Recurring Payment Receiv | 2.217.196 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 23:07:24 | Recurring Payment Receiv | 83.32.90.ε USD | 9.95 | Spanish Premier Verified | Oron.com |
| 9/4/2011 | 23:06:23 | Recurring Payment Receiv | 83.101.76 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 23:04:29 | Recurring Payment Receiv | 76.191.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 23:03:06 | Recurring Payment Receiv | 188.223.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 23:03:03 | Recurring Payment Receiv | 62.47.146 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 23:01:47 | Recurring Payment Receiv | 93.243.14 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 23:01:19 | Recurring Payment Receiv | 183.103.1 USD | 9.95 | Kazakhstani Premier Verif | Oron.com |
| 9/4/2011 | 23:00:39 | Recurring Payment Receiv | 94.192.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 22:58:20 | Recurring Payment Receiv | 87.194.46 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 22:57:32 | Recurring Payment Receiv | 88.241.13 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 22:57:08 | Recurring Payment Receiv | 178.233.2 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 22:56:37 | Recurring Payment Receiv | 91.39.210 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:52:12 | Recurring Payment Receiv | 108.64.17 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 22:50:43 | Recurring Payment Receiv | 78.105.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 22:49:49 | Recurring Payment Receiv | 76.103.23 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 22:49:27 | Recurring Payment Receiv | 83.67.135 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 22:48:41 | Recurring Payment Receiv | 128.241.4 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 22:46:56 | Recurring Payment Receiv | 99.62.6.1! USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 22:46:12 | Recurring Payment Receiv | 70.71.231 USD | 9.95 | Canadian Personal Unverif | Oron.com |
| 9/4/2011 | 22:45:38 | Recurring Payment Receiv | 123.48.74 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 22:45:03 | Recurring Payment Receiv | 220.237.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 22:44:32 | Recurring Payment Receiv | 70.71.231 USD | 9.95 | Canadian Personal Unverif | Oron.com |
| 9/4/2011 | 22:44:18 | Recurring Payment Receiv | 79.55.7.2: USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 22:42:00 | Recurring Payment Receiv | 109.184.3 USD | 9.95 | Russian Personal Verified | Oron.com |
| 9/4/2011 | 22:41:24 | Recurring Payment Receiv | 85.81.78.: USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 22:39:53 | Recurring Payment Receiv | 82.18.163 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 22:39:16 | Recurring Payment Receiv | 75.38.151 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 22:38:43 | Recurring Payment Receiv | 67.236.64 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 22:38:22 | Recurring Payment Receiv | 178.199.2 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 22:38:04 | Recurring Payment Receiv | 58.88.132 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 22:35:41 | Recurring Payment Receiv | 124.45.12 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 22:35:18 | Recurring Payment Receiv | 14.200.75 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 22:34:24 | Recurring Payment Receiv | 118.0.209 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 22:33:56 | Recurring Payment Receiv | 178.188.3 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 22:32:14 | Recurring Payment Receiv | 122.107.4 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 22:32:11 | Recurring Payment Receiv | 80.212.54 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 22:31:51 | Recurring Payment Receiv | 94.146.3.ε USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 22:30:18 | Recurring Payment Receiv | 78.22.76.: USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 22:29:40 | Recurring Payment Receiv | 93.196.22 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:29:17 | Recurring Payment Receiv | 90.194.80 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 22:26:30 | Recurring Payment Receiv | 80.140.25 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:26:13 | Recurring Payment Receiv | 94.14.244 USD | 9.95 | UK Premier Unverified | Oron.com |
| 9/4/2011 | 22:25:34 | Recurring Payment Receiv | 175.104.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 22:24:59 | Recurring Payment Receiv | 72.227.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 22:24:47 | Recurring Payment Receiv | 217.249.1 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:23:04 | Recurring Payment Receiv | 188.106.1 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:22:22 | Recurring Payment Receiv | 187.6.11.: USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 9/4/2011 | 22:21:16 | Recurring Payment Receiv | 88.162.57 USD | 9.95 | French Premier Unverifiec | Oron.com |
| 9/4/2011 | 22:20:32 | Recurring Payment Receiv | 83.81.241 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 22:20:14 | Recurring Payment Receiv | 93.37.210 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 22:19:00 | Recurring Payment Receiv | 82.192.62 USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 9/4/2011 | 22:17:29 | Recurring Payment Receiv | 98.201.13 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 22:14:57 | Recurring Payment Receiv | 98.228.49 USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 22:14:17 | Recurring Payment Receiv | 220.100.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2011 | 22:12:24 | Recurring Payment Receiv | 220.100.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 22:11:58 | Recurring Payment Receiv | 80.216.77 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 22:11:05 | Recurring Payment Receiv | 79.68.107 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 22:10:55 | Recurring Payment Receiv | 82.245.10 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 22:10:44 | Recurring Payment Receiv | 93.56.50. USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 22:09:37 | Recurring Payment Receiv | 94.129.14 USD | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 9/4/2011 | 22:09:29 | Recurring Payment Receiv | 83.55.29.! USD | 9.95 | Spanish Premier Verified | Oron.com |
| 9/4/2011 | 22:09:17 | Recurring Payment Receiv | 84.49.126 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 22:07:30 | Recurring Payment Receiv | 124.171.4 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 22:03:42 | Recurring Payment Receiv | 77.221.2.! USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 9/4/2011 | 22:02:39 | Recurring Payment Receiv | 78.147.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 22:02:20 | Recurring Payment Receiv | 110.159.1 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 9/4/2011 | 22:02:11 | Recurring Payment Receiv | 90.195.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 22:01:12 | Recurring Payment Receiv | 87.178.22 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:00:50 | Recurring Payment Receiv | 92.99.97.: USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 21:58:56 | Recurring Payment Receiv | 79.130.9.: USD | 9.95 | Greek Business Verified | Oron.com |
| 9/4/2011 | 21:57:27 | Recurring Payment Receiv | 84.182.15 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:57:10 | Recurring Payment Receiv | 94.168.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 21:56:16 | Recurring Payment Receiv | 89.76.221 USD | 9.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 21:55:15 | Recurring Payment Receiv | 58.6.1.60 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 21:52:37 | Recurring Payment Receiv | 94.194.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 21:52:37 | Recurring Payment Receiv | 94.122.8. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 21:52:24 | Recurring Payment Receiv | 68.81.27.: USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 21:51:37 | Recurring Payment Receiv | 80.78.72.: USD | 9.95 | Albanian Premier Verified | Oron.com |
| 9/4/2011 | 21:51:31 | Recurring Payment Receiv | 74.72.114 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 21:50:29 | Recurring Payment Receiv | 71.59.10.( USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 21:48:13 | Recurring Payment Receiv | 81.220.98 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 21:47:43 | Recurring Payment Receiv | 82.244.14 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 21:44:31 | Recurring Payment Receiv | 88.173.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 21:43:53 | Recurring Payment Receiv | 86.33.59. USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 21:42:52 | Recurring Payment Receiv | 24.119.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 21:42:45 | Recurring Payment Receiv | 84.61.213 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:40:06 | Recurring Payment Receiv | 93.44.209 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 21:39:27 | Recurring Payment Receiv | 93.222.13 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:37:46 | Recurring Payment Receiv | 121.103.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 21:36:54 | Recurring Payment Receiv | 81.65.193 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 21:36:39 | Recurring Payment Receiv | 178.222.1 USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 9/4/2011 | 21:36:26 | Recurring Payment Receiv | 93.182.16 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 21:35:40 | Recurring Payment Receiv | 93.182.16 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 21:35:00 | Recurring Payment Receiv | 82.66.246 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 21:34:42 | Recurring Payment Receiv | 83.132.25 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 9/4/2011 | 21:34:31 | Recurring Payment Receiv | 108.4.3.4' USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 21:32:53 | Recurring Payment Receiv | 72.181.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 21:30:56 | Recurring Payment Receiv | 201.13.20 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 9/4/2011 | 21:30:42 | Recurring Payment Receiv | 89.152.9.' USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 9/4/2011 | 21:30:27 | Recurring Payment Receiv | 71.102.75 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 21:29:29 | Recurring Payment Receiv | 92.6.146. USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 21:29:01 | Recurring Payment Receiv | 62.243.90 USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 21:28:46 | Recurring Payment Receiv | 74.213.91 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 21:25:56 | Recurring Payment Receiv | 85.246.21 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 9/4/2011 | 21:25:41 | Recurring Payment Receiv | 94.0.112.: USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 21:25:17 | Recurring Payment Receiv | 78.42.177 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:18:06 | Recurring Payment Receiv | 110.159.1 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 9/4/2011 | 21:15:15 | Recurring Payment Receiv | 91.45.13.: USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:13:58 | Recurring Payment Receiv | 87.154.12 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:13:22 | Recurring Payment Receiv | 85.107.10 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 21:13:21 | Recurring Payment Receiv | 113.105.1 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 9/4/2011 | 21:10:44 | Recurring Payment Receiv | 188.179.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 21:10:39 | Recurring Payment Receiv | 62.99.207 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 9/4/2011 | 21:10:37 | Recurring Payment Receiv | 115.242.1 USD | 9.95 | Indian Personal Unverifiec | Oron.com |
| 9/4/2011 | 21:08:46 | Recurring Payment Receiv | 98.119.19 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 21:06:07 | Recurring Payment Receiv | 82.31.6.1: USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 21:05:48 | Recurring Payment Receiv | 88.7.217.: USD | 9.95 | Spanish Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2011 | 21:04:15 | Recurring Payment Receiv | 184.56.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 21:03:24 | Recurring Payment Receiv | 83.109.30 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 9/4/2011 | 20:59:55 | Recurring Payment Receiv | 82.95.251 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 20:59:25 | Recurring Payment Receiv | 80.42.239 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 20:58:48 | Recurring Payment Receiv | 95.234.24 | USD | 9.95 | Italian Personal Unverified | Oron.com |
| 9/4/2011 | 20:58:11 | Recurring Payment Receiv | 208.176.1 | USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 20:54:29 | Recurring Payment Receiv | 78.54.146 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:52:48 | Recurring Payment Receiv | 94.68.89. | USD | 9.95 | Greek Personal Unverifie | Oron.com |
| 9/4/2011 | 20:52:18 | Recurring Payment Receiv | 96.242.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 20:51:08 | Recurring Payment Receiv | 94.112.59 | USD | 9.95 | Czech Personal Unverified | Oron.com |
| 9/4/2011 | 20:50:49 | Recurring Payment Receiv | 94.34.196 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 20:50:38 | Recurring Payment Receiv | 79.43.40. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 20:50:31 | Recurring Payment Receiv | 85.171.17 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 20:48:33 | Recurring Payment Receiv | 93.218.92 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:48:25 | Recurring Payment Receiv | 150.231.6 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 20:48:11 | Recurring Payment Receiv | 151.67.96 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 20:45:44 | Recurring Payment Receiv | 80.171.34 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:43:26 | Recurring Payment Receiv | 85.50.247 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 20:42:52 | Recurring Payment Receiv | 78.185.11 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 20:42:42 | Recurring Payment Receiv | 90.192.1. | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 20:41:39 | Recurring Payment Receiv | 79.194.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:38:21 | Recurring Payment Receiv | 94.171.12 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 20:37:59 | Recurring Payment Receiv | 182.170.8 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 20:37:44 | Recurring Payment Receiv | 77.181.19 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 9/4/2011 | 20:37:27 | Recurring Payment Receiv | 67.161.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 20:37:23 | Recurring Payment Receiv | 98.24.152 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 20:36:36 | Recurring Payment Receiv | 189.38.70 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 9/4/2011 | 20:36:35 | Recurring Payment Receiv | 93.231.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:33:24 | Recurring Payment Receiv | 84.56.10. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:32:41 | Recurring Payment Receiv | 180.0.104 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 20:32:26 | Recurring Payment Receiv | 69.196.14 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 9/4/2011 | 20:29:54 | Recurring Payment Receiv | 86.178.79 | USD | 9.95 | UK Business Verified | Oron.com |
| 9/4/2011 | 20:28:57 | Recurring Payment Receiv | 96.228.38 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 20:24:58 | Recurring Payment Receiv | 93.176.67 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 20:22:21 | Recurring Payment Receiv | 86.208.61 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 20:21:19 | Recurring Payment Receiv | 93.36.111 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 20:21:00 | Recurring Payment Receiv | 200.43.17 | USD | 9.95 | Argentinian Premier Unve | Oron.com |
| 9/4/2011 | 20:17:38 | Recurring Payment Receiv | 69.119.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 20:17:03 | Recurring Payment Receiv | 24.94.73. | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 20:14:59 | Recurring Payment Receiv | 77.193.19 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 20:14:43 | Recurring Payment Receiv | 86.158.22 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 20:14:15 | Recurring Payment Receiv | 78.48.192 | USD | 9.95 | German Personal Verified | Oron.com |
| 9/4/2011 | 20:14:08 | Recurring Payment Receiv | 86.68.90. | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 20:14:07 | Recurring Payment Receiv | 67.184.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 20:14:03 | Recurring Payment Receiv | 123.198.2 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 20:12:20 | Recurring Payment Receiv | 90.35.12. | USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 20:10:58 | Recurring Payment Receiv | 24.30.119 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 20:08:51 | Recurring Payment Receiv | 84.209.85 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 20:08:41 | Recurring Payment Receiv | 125.194.9 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 20:07:09 | Recurring Payment Receiv | 94.175.30 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 20:06:48 | Recurring Payment Receiv | 217.94.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:06:34 | Recurring Payment Receiv | 86.16.76. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 20:04:21 | Recurring Payment Receiv | 183.37.15 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 20:03:49 | Recurring Payment Receiv | 79.13.244 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 9/4/2011 | 20:01:49 | Recurring Payment Receiv | 87.153.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:00:44 | Recurring Payment Receiv | 125.29.16 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 20:00:41 | Recurring Payment Receiv | 75.34.181 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 20:00:11 | Recurring Payment Receiv | 89.178.19 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 9/4/2011 | 19:59:50 | Recurring Payment Receiv | 80.109.97 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 9/4/2011 | 19:59:48 | Recurring Payment Receiv | 98.193.27 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 19:54:50 | Recurring Payment Receiv | 66.212.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 19:53:20 | Recurring Payment Receiv | 92.106.83 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 19:53:02 | Recurring Payment Receiv | 84.131.22 | USD | 9.95 | German Premier Verified | Oron.com |

| 9/4/2011 | 19:52:33 | Recurring Payment Receiv | 89.3.124. | USD | 9.95 | French Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 9/4/2011 | 19:51:50 | Recurring Payment Receiv | 86.172.66 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 19:51:20 | Recurring Payment Receiv | 90.224.90 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 19:49:17 | Recurring Payment Receiv | 24.12.68. | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 19:48:13 | Recurring Payment Receiv | 79.129.63 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 19:47:05 | Recurring Payment Receiv | 71.62.42. | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 19:44:42 | Recurring Payment Receiv | 85.2.145. | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 9/4/2011 | 19:44:40 | Recurring Payment Receiv | 220.101.8 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 19:43:55 | Recurring Payment Receiv | 213.113.1 | USD | 9.95 | Swedish Premier Verified | Oron.com |
| 9/4/2011 | 19:43:49 | Recurring Payment Receiv | 124.168.6 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 19:43:36 | Recurring Payment Receiv | 86.162.20 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 19:42:36 | Recurring Payment Receiv | 178.24.3. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:41:15 | Recurring Payment Receiv | 87.194.11 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 19:41:12 | Recurring Payment Receiv | 81.178.19 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 19:38:16 | Recurring Payment Receiv | 77.98.78. | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 19:36:43 | Recurring Payment Receiv | 94.171.15 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 19:36:17 | Recurring Payment Receiv | 186.87.17 | USD | 9.95 | Colombian Personal Verifi | Oron.com |
| 9/4/2011 | 19:35:46 | Recurring Payment Receiv | 94.71.164 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 9/4/2011 | 19:35:15 | Recurring Payment Receiv | 82.32.191 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 19:35:03 | Recurring Payment Receiv | 93.97.108 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 19:34:27 | Recurring Payment Receiv | 109.155.2 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 19:34:15 | Recurring Payment Receiv | 77.203.21 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 19:34:11 | Recurring Payment Receiv | 95.105.22 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 9/4/2011 | 19:34:10 | Recurring Payment Receiv | 88.247.19 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 19:30:26 | Recurring Payment Receiv | 93.46.38. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 19:29:32 | Recurring Payment Receiv | 121.214.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 19:29:09 | Recurring Payment Receiv | 98.168.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 19:28:56 | Recurring Payment Receiv | 84.191.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:28:45 | Recurring Payment Receiv | 92.7.252. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 19:27:22 | Recurring Payment Receiv | 83.81.54. | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 19:23:02 | Recurring Payment Receiv | 81.48.155 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 19:20:47 | Recurring Payment Receiv | 221.85.16 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 19:16:56 | Recurring Payment Receiv | 77.183.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:16:53 | Recurring Payment Receiv | 98.122.64 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 19:14:16 | Recurring Payment Receiv | 64.15.81. | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 19:12:59 | Recurring Payment Receiv | 186.204.4 | USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 9/4/2011 | 19:11:07 | Recurring Payment Receiv | 89.242.21 | USD | 9.95 | UK Business Verified | Oron.com |
| 9/4/2011 | 19:10:25 | Recurring Payment Receiv | 188.4.85. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 19:09:06 | Recurring Payment Receiv | 219.4.185 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 9/4/2011 | 19:06:07 | Recurring Payment Receiv | 87.167.43 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:05:35 | Recurring Payment Receiv | 79.145.13 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 19:04:23 | Recurring Payment Receiv | 94.68.146 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 19:02:10 | Recurring Payment Receiv | 95.166.45 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 18:58:52 | Recurring Payment Receiv | 91.156.61 | USD | 9.95 | Finnish Premier Verified | Oron.com |
| 9/4/2011 | 18:58:01 | Recurring Payment Receiv | 92.153.61 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 18:56:44 | Recurring Payment Receiv | 86.112.58 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 18:56:32 | Recurring Payment Receiv | 24.180.69 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 18:54:16 | Recurring Payment Receiv | 46.64.94. | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 18:53:27 | Recurring Payment Receiv | 79.109.18 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 18:51:46 | Recurring Payment Receiv | 87.10.38. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 18:51:27 | Recurring Payment Receiv | 83.221.80 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:48:33 | Recurring Payment Receiv | 62.198.67 | USD | 9.95 | Danish Business Verified | Oron.com |
| 9/4/2011 | 18:48:22 | Recurring Payment Receiv | 180.1.96. | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 18:47:51 | Recurring Payment Receiv | 87.210.19 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 9/4/2011 | 18:43:23 | Recurring Payment Receiv | 87.10.55. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 18:43:03 | Recurring Payment Receiv | 91.176.13 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 18:41:55 | Recurring Payment Receiv | 84.58.57. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:38:43 | Recurring Payment Receiv | 217.66.16 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 18:38:22 | Recurring Payment Receiv | 77.180.82 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:37:56 | Recurring Payment Receiv | 137.110.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 18:37:21 | Recurring Payment Receiv | 61.206.11 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 18:30:43 | Recurring Payment Receiv | 217.128.8 | USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 18:29:51 | Recurring Payment Receiv | 80.201.20 | USD | 9.95 | Belgian Personal Verified | Oron.com |

| 9/4/2011 | 18:29:32 | Recurring Payment Receiv | 92.132.14 USD | 9.95 | French Personal Verified | Oron.com |
|----------|----------|--------------------------|---------------|------|--------------------------|----------|
| 9/4/2011 | 18:28:26 | Recurring Payment Receiv | 89.85.118 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 18:26:53 | Recurring Payment Receiv | 182.10.15 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 9/4/2011 | 18:26:37 | Recurring Payment Receiv | 90.217.18 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 18:25:03 | Recurring Payment Receiv | 94.217.22 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:23:38 | Recurring Payment Receiv | 66.168.21 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 18:22:11 | Recurring Payment Receiv | 83.99.156 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 9/4/2011 | 18:22:04 | Recurring Payment Receiv | 194.44.13 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 18:21:03 | Recurring Payment Receiv | 131.246.2 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:20:19 | Recurring Payment Receiv | 212.85.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 18:20:09 | Recurring Payment Receiv | 83.99.156 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 9/4/2011 | 18:19:55 | Recurring Payment Receiv | 87.212.22 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 18:19:33 | Recurring Payment Receiv | 84.73.154 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 9/4/2011 | 18:18:57 | Recurring Payment Receiv | 124.13.19 USD | 9.95 | Malaysian Personal Verific | Oron.com |
| 9/4/2011 | 18:18:49 | Recurring Payment Receiv | 79.255.10 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:18:37 | Recurring Payment Receiv | 93.130.20 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:18:33 | Recurring Payment Receiv | 110.159.1 USD | 9.95 | Malaysian Personal Verific | Oron.com |
| 9/4/2011 | 18:18:30 | Recurring Payment Receiv | 83.99.156 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 9/4/2011 | 18:18:11 | Recurring Payment Receiv | 188.22.17 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 9/4/2011 | 18:15:45 | Recurring Payment Receiv | 89.103.24 USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 18:15:15 | Recurring Payment Receiv | 118.160.2 USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 9/4/2011 | 18:14:55 | Recurring Payment Receiv | 85.68.150 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 18:14:40 | Recurring Payment Receiv | 90.36.19. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:14:38 | Recurring Payment Receiv | 87.139.29 USD | 9.95 | German Business Verified | Oron.com |
| 9/4/2011 | 18:14:15 | Recurring Payment Receiv | 109.128.1 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 9/4/2011 | 18:13:44 | Recurring Payment Receiv | 217.44.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 18:13:28 | Recurring Payment Receiv | 79.138.14 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 18:10:12 | Recurring Payment Receiv | 70.95.80. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 18:09:20 | Recurring Payment Receiv | 95.20.216 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 18:09:15 | Recurring Payment Receiv | 88.114.25 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 9/4/2011 | 18:07:25 | Recurring Payment Receiv | 87.207.31 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 9/4/2011 | 18:06:38 | Recurring Payment Receiv | 94.64.206 USD | 9.95 | Greek Premier Verified | Oron.com |
| 9/4/2011 | 18:05:07 | Recurring Payment Receiv | 95.235.99 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 18:02:51 | Recurring Payment Receiv | 84.46.32. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:02:25 | Recurring Payment Receiv | 68.143.18 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 18:01:46 | Recurring Payment Receiv | 86.185.4. USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 18:00:36 | Recurring Payment Receiv | 114.151.1 USD | 9.95 | Japanese Personal Verifier | Oron.com |
| 9/4/2011 | 17:56:17 | Recurring Payment Receiv | 50.46.150 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 17:55:29 | Recurring Payment Receiv | 81.151.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 17:54:33 | Recurring Payment Receiv | 92.144.23 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 17:52:00 | Recurring Payment Receiv | 94.170.10 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 17:50:40 | Recurring Payment Receiv | 93.223.10 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:48:07 | Recurring Payment Receiv | 88.224.10 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 17:47:52 | Recurring Payment Receiv | 58.7.206. USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 17:47:51 | Recurring Payment Receiv | 195.137.3 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 17:47:24 | Recurring Payment Receiv | 88.17.163 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 17:45:31 | Recurring Payment Receiv | 109.158.5 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 17:45:09 | Recurring Payment Receiv | 83.61.85. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 17:42:54 | Recurring Payment Receiv | 178.119.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 17:42:27 | Recurring Payment Receiv | 91.20.25. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:38:12 | Recurring Payment Receiv | 113.149.1 USD | 9.95 | Japanese Personal Verifier | Oron.com |
| 9/4/2011 | 17:37:54 | Recurring Payment Receiv | 88.243.19 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 9/4/2011 | 17:36:40 | Recurring Payment Receiv | 83.208.27 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 9/4/2011 | 17:32:00 | Recurring Payment Receiv | 151.64.19 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 17:30:40 | Recurring Payment Receiv | 87.181.20 USD | 9.95 | German Business Verified | Oron.com |
| 9/4/2011 | 17:29:12 | Recurring Payment Receiv | 88.152.22 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:29:00 | Recurring Payment Receiv | 92.6.109. USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 17:28:24 | Recurring Payment Receiv | 124.171.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 17:28:12 | Recurring Payment Receiv | 77.83.20. USD | 9.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 17:27:22 | Recurring Payment Receiv | 80.71.133 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 17:24:12 | Recurring Payment Receiv | 87.181.21 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:22:30 | Recurring Payment Receiv | 178.8.109 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:22:05 | Recurring Payment Receiv | 188.174.1 USD | 9.95 | German Premier Verified | Oron.com |

| 9/4/2011 | 17:21:06 | Recurring Payment Receiv | 84.212.37 USD | 9.95 | Norwegian Premier Verifi | Oron.com |
|---|---|---|---|---|---|---|
| 9/4/2011 | 17:16:50 | Recurring Payment Receiv | 88.180.20 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 17:16:45 | Recurring Payment Receiv | 78.1.138. USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 9/4/2011 | 17:15:49 | Recurring Payment Receiv | 86.157.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 17:13:16 | Recurring Payment Receiv | 180.183.2 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 17:12:29 | Recurring Payment Receiv | 93.222.16 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:12:11 | Recurring Payment Receiv | 77.96.106 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 17:11:42 | Recurring Payment Receiv | 86.157.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 17:11:01 | Recurring Payment Receiv | 94.215.13 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 17:05:20 | Recurring Payment Receiv | 86.71.152 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 17:04:51 | Recurring Payment Receiv | 91.184.20 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 9/4/2011 | 17:03:13 | Recurring Payment Receiv | 94.173.43 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 17:02:23 | Recurring Payment Receiv | 114.34.12 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 17:02:12 | Recurring Payment Receiv | 213.153.2 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 17:00:05 | Recurring Payment Receiv | 72.222.13 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 16:58:54 | Recurring Payment Receiv | 188.82.17 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 9/4/2011 | 16:58:51 | Recurring Payment Receiv | 92.45.191 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 16:55:45 | Recurring Payment Receiv | 113.147.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 16:55:02 | Recurring Payment Receiv | 87.175.0. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:54:59 | Recurring Payment Receiv | 79.111.15 USD | 9.95 | Russian Premier Verified | Oron.com |
| 9/4/2011 | 16:54:23 | Recurring Payment Receiv | 217.112.2 USD | 9.95 | Russian Personal Verified | Oron.com |
| 9/4/2011 | 16:53:55 | Recurring Payment Receiv | 83.248.70 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 16:51:45 | Recurring Payment Receiv | 77.215.19 USD | 9.95 | Danish Premier Verified | Oron.com |
| 9/4/2011 | 16:48:50 | Recurring Payment Receiv | 71.202.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 16:46:39 | Recurring Payment Receiv | 116.88.19 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 9/4/2011 | 16:43:38 | Recurring Payment Receiv | 84.212.22 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 16:41:36 | Recurring Payment Receiv | 87.89.19. USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 16:37:39 | Recurring Payment Receiv | 141.84.69 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:34:34 | Recurring Payment Receiv | 188.182.2 USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 16:33:46 | Recurring Payment Receiv | 186.86.21 USD | 9.95 | Colombian Personal Verifi | Oron.com |
| 9/4/2011 | 16:32:50 | Recurring Payment Receiv | 81.223.22 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 16:30:39 | Recurring Payment Receiv | 82.176.25 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 16:30:15 | Recurring Payment Receiv | 88.22.112 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 16:29:41 | Recurring Payment Receiv | 114.149.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 16:28:20 | Recurring Payment Receiv | 85.201.11 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 9/4/2011 | 16:27:26 | Recurring Payment Receiv | 217.43.34 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 16:25:41 | Recurring Payment Receiv | 98.154.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 16:23:50 | Recurring Payment Receiv | 178.82.18 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 16:22:01 | Recurring Payment Receiv | 84.208.19 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 16:21:22 | Recurring Payment Receiv | 97.87.100 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 16:20:35 | Recurring Payment Receiv | 85.181.18 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:20:03 | Recurring Payment Receiv | 78.35.200 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:18:32 | Recurring Payment Receiv | 188.154.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 16:17:56 | Recurring Payment Receiv | 84.233.23 USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 16:16:19 | Recurring Payment Receiv | 118.137.2 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 9/4/2011 | 16:15:47 | Recurring Payment Receiv | 72.39.84. USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 9/4/2011 | 16:15:16 | Recurring Payment Receiv | 94.171.19 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 16:13:00 | Recurring Payment Receiv | 92.18.217 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 16:12:34 | Recurring Payment Receiv | 79.205.20 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:11:10 | Recurring Payment Receiv | 89.140.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 16:10:02 | Recurring Payment Receiv | 88.171.24 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 16:08:38 | Recurring Payment Receiv | 93.13.22. USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 16:07:35 | Recurring Payment Receiv | 118.137.9 USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 9/4/2011 | 16:05:39 | Recurring Payment Receiv | 59.189.12 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 9/4/2011 | 16:04:42 | Recurring Payment Receiv | 76.94.117 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 16:04:18 | Recurring Payment Receiv | 77.180.10 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:03:58 | Recurring Payment Receiv | 95.149.18 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 16:02:38 | Recurring Payment Receiv | 99.23.160 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 16:02:00 | Recurring Payment Receiv | 109.115.1 USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 16:01:51 | Recurring Payment Receiv | 217.232.1 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:00:54 | Recurring Payment Receiv | 94.134.20 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:00:46 | Recurring Payment Receiv | 88.177.11 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 15:58:18 | Recurring Payment Receiv | 86.24.48. USD | 9.95 | UK Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Type | Site |
|------|------|-------------|--------|--|-----|------|------|
| 9/4/2011 | 15:57:47 | Recurring Payment Receiv | 72.134.10 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 15:57:12 | Recurring Payment Receiv | 115.188.2 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 9/4/2011 | 15:56:49 | Recurring Payment Receiv | 62.163.0. | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 15:56:42 | Recurring Payment Receiv | 62.248.14 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 9/4/2011 | 15:54:47 | Recurring Payment Receiv | 91.20.25. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:52:25 | Recurring Payment Receiv | 84.24.86. | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 15:50:48 | Recurring Payment Receiv | 69.246.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 15:50:11 | Recurring Payment Receiv | 208.54.38 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:50:07 | Recurring Payment Receiv | 24.5.67.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:48:55 | Recurring Payment Receiv | 98.149.37 | USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 15:47:33 | Recurring Payment Receiv | 88.207.24 | USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 9/4/2011 | 15:47:00 | Recurring Payment Receiv | 85.72.216 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 15:46:29 | Recurring Payment Receiv | 194.78.7. | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 15:45:38 | Recurring Payment Receiv | 122.167.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:45:13 | Recurring Payment Receiv | 83.100.18 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 15:44:29 | Recurring Payment Receiv | 85.22.4.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:43:21 | Recurring Payment Receiv | 117.194.6 | USD | 9.95 | Indian Business Verified | Oron.com |
| 9/4/2011 | 15:42:35 | Recurring Payment Receiv | 98.211.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:42:01 | Recurring Payment Receiv | 78.42.32. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:40:41 | Recurring Payment Receiv | 77.254.22 | USD | 9.95 | Polish Premier Verified | Oron.com |
| 9/4/2011 | 15:37:54 | Recurring Payment Receiv | 77.9.230. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:37:36 | Recurring Payment Receiv | 92.238.53 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 15:36:44 | Recurring Payment Receiv | 77.254.22 | USD | 9.95 | Polish Premier Verified | Oron.com |
| 9/4/2011 | 15:35:52 | Recurring Payment Receiv | 80.171.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:35:35 | Recurring Payment Receiv | 124.190.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 15:34:01 | Recurring Payment Receiv | 115.75.90 | USD | 9.95 | Vietnamese Personal Veri | Oron.com |
| 9/4/2011 | 15:32:04 | Recurring Payment Receiv | 220.245.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 15:30:59 | Recurring Payment Receiv | 99.191.10 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:29:40 | Recurring Payment Receiv | 87.170.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:28:26 | Recurring Payment Receiv | 217.25.12 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 9/4/2011 | 15:26:03 | Recurring Payment Receiv | 76.186.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:25:20 | Recurring Payment Receiv | 203.160.2 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 15:16:16 | Recurring Payment Receiv | 24.72.130 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 9/4/2011 | 15:15:43 | Recurring Payment Receiv | 194.212.9 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 9/4/2011 | 15:15:20 | Recurring Payment Receiv | 67.176.69 | USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 15:14:39 | Recurring Payment Receiv | 86.71.173 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:11:51 | Recurring Payment Receiv | 94.7.190. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 15:11:44 | Recurring Payment Receiv | 50.46.217 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:11:08 | Recurring Payment Receiv | 78.72.134 | USD | 9.95 | Swedish Premier Verified | Oron.com |
| 9/4/2011 | 15:11:06 | Recurring Payment Receiv | 113.149.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 15:09:04 | Recurring Payment Receiv | 90.49.127 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 15:08:09 | Recurring Payment Receiv | 89.89.87. | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 15:06:55 | Recurring Payment Receiv | 114.32.19 | USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 9/4/2011 | 15:06:10 | Recurring Payment Receiv | 91.17.127 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:05:13 | Recurring Payment Receiv | 97.120.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:04:47 | Recurring Payment Receiv | 94.125.73 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:02:47 | Recurring Payment Receiv | 75.39.140 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 14:59:41 | Recurring Payment Receiv | 91.20.248 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 9/4/2011 | 14:57:00 | Recurring Payment Receiv | 88.240.35 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 14:55:53 | Recurring Payment Receiv | 85.179.59 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 14:54:46 | Recurring Payment Receiv | 85.211.13 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 14:54:17 | Recurring Payment Receiv | 142.167.1 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 9/4/2011 | 14:54:05 | Recurring Payment Receiv | 91.48.38. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 14:53:43 | Recurring Payment Receiv | 190.195.4 | USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 9/4/2011 | 14:52:33 | Recurring Payment Receiv | 173.30.35 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 14:51:30 | Recurring Payment Receiv | 96.49.23. | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 9/4/2011 | 14:49:24 | Recurring Payment Receiv | 72.200.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 14:49:02 | Recurring Payment Receiv | 94.72.202 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 14:47:47 | Recurring Payment Receiv | 62.107.20 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 14:47:32 | Recurring Payment Receiv | 27.32.199 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 14:46:31 | Recurring Payment Receiv | 201.75.10 | USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 9/4/2011 | 14:45:10 | Recurring Payment Receiv | 67.60.247 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 14:43:58 | Recurring Payment Receiv | 108.83.17 | USD | 9.95 | US Premier Verified | Oron.com |

| 9/4/2011 | 14:41:19 | Recurring Payment Receiv | 109.152.1 USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 9/4/2011 | 14:41:10 | Recurring Payment Receiv | 85.179.21 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 14:40:17 | Recurring Payment Receiv | 124.43.59 USD | 9.95 | Sri Lankan Personal Verifi | Oron.com |
| 9/4/2011 | 14:37:34 | Recurring Payment Receiv | 178.37.23 USD | 9.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 14:36:34 | Recurring Payment Receiv | 68.205.82 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 14:35:34 | Recurring Payment Receiv | 188.141.1 USD | 9.95 | Irish Premier Verified | Oron.com |
| 9/4/2011 | 14:30:02 | Recurring Payment Receiv | 76.99.29. USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 14:23:54 | Recurring Payment Receiv | 88.241.93 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 14:22:19 | Recurring Payment Receiv | 86.163.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 14:21:33 | Recurring Payment Receiv | 92.52.10. USD | 9.95 | Slovak Personal Verified | Oron.com |
| 9/4/2011 | 14:20:38 | Recurring Payment Receiv | 180.5.50. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 14:18:17 | Recurring Payment Receiv | 82.51.80. USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 14:18:13 | Recurring Payment Receiv | 166.205.1 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 14:17:21 | Recurring Payment Receiv | 87.206.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 14:15:23 | Recurring Payment Receiv | 109.122.1 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 14:11:24 | Recurring Payment Receiv | 67.165.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 14:10:48 | Recurring Payment Receiv | 69.68.111 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 14:08:22 | Recurring Payment Receiv | 174.125.7 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 14:05:51 | Recurring Payment Receiv | 195.241.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 14:05:17 | Recurring Payment Receiv | 112.202.9 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 9/4/2011 | 14:00:26 | Recurring Payment Receiv | 81.240.16 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 9/4/2011 | 13:58:15 | Recurring Payment Receiv | 60.228.66 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 13:57:06 | Recurring Payment Receiv | 97.94.192 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 13:53:29 | Recurring Payment Receiv | 219.126.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 13:50:00 | Recurring Payment Receiv | 82.212.16 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 13:47:03 | Recurring Payment Receiv | 217.43.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 13:44:05 | Recurring Payment Receiv | 68.205.15 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 13:43:46 | Recurring Payment Receiv | 88.180.29 USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 13:43:02 | Recurring Payment Receiv | 121.45.18 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 13:42:08 | Recurring Payment Receiv | 81.96.101 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 13:39:40 | Recurring Payment Receiv | 98.235.80 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 13:39:17 | Recurring Payment Receiv | 95.89.225 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 13:38:48 | Recurring Payment Receiv | 117.74.57 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 13:37:32 | Recurring Payment Receiv | 67.171.24 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 13:35:54 | Recurring Payment Receiv | 81.210.21 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 13:35:43 | Recurring Payment Receiv | 108.41.67 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 13:35:21 | Recurring Payment Receiv | 193.104.1 USD | 9.95 | Qatari Personal Verified | Oron.com |
| 9/4/2011 | 13:34:53 | Recurring Payment Receiv | 99.73.74. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 13:34:45 | Recurring Payment Receiv | 88.117.84 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 9/4/2011 | 13:34:02 | Recurring Payment Receiv | 114.167.1 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 9/4/2011 | 13:32:48 | Recurring Payment Receiv | 62.68.86. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 13:30:32 | Recurring Payment Receiv | 75.83.225 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 13:29:36 | Recurring Payment Receiv | 209.169.2 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 13:28:19 | Recurring Payment Receiv | 78.178.21 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 13:28:03 | Recurring Payment Receiv | 114.190.6 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 13:27:23 | Recurring Payment Receiv | 92.105.95 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 9/4/2011 | 13:26:22 | Recurring Payment Receiv | 91.8.59.8 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 13:20:40 | Recurring Payment Receiv | 76.174.94 USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 13:17:59 | Recurring Payment Receiv | 58.224.13 USD | 9.95 | South Korean Personal Ur | Oron.com |
| 9/4/2011 | 13:16:28 | Recurring Payment Receiv | 94.224.54 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 13:15:05 | Recurring Payment Receiv | 221.114.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 13:13:57 | Recurring Payment Receiv | 121.121.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 9/4/2011 | 13:12:44 | Recurring Payment Receiv | 98.113.47 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 13:12:01 | Recurring Payment Receiv | 99.92.99. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 13:11:33 | Recurring Payment Receiv | 99.106.23 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 13:07:34 | Recurring Payment Receiv | 69.114.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 13:05:38 | Recurring Payment Receiv | 68.183.89 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 13:03:43 | Recurring Payment Receiv | 113.146.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 13:03:11 | Recurring Payment Receiv | 182.239.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 13:00:50 | Recurring Payment Receiv | 71.87.255 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 12:59:56 | Recurring Payment Receiv | 71.207.10 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 12:56:20 | Recurring Payment Receiv | 82.158.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 12:56:13 | Recurring Payment Receiv | 97.101.18 USD | 9.95 | US Premier Verified | Oron.com |

| 9/4/2011 | 12:53:08 | Recurring Payment Receiv | 68.96.209 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 12:52:43 | Recurring Payment Receiv | 24.197.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 12:51:32 | Recurring Payment Receiv | 81.57.211 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 12:51:11 | Recurring Payment Receiv | 118.90.10 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 9/4/2011 | 12:51:10 | Recurring Payment Receiv | 87.217.63 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 12:51:09 | Recurring Payment Receiv | 80.136.16 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 12:51:02 | Recurring Payment Receiv | 116.254.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 12:50:54 | Recurring Payment Receiv | 68.191.13 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 12:50:44 | Recurring Payment Receiv | 121.92.68 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 12:48:00 | Recurring Payment Receiv | 122.29.23 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 12:47:28 | Recurring Payment Receiv | 24.130.12 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 12:46:04 | Recurring Payment Receiv | 71.195.8. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 12:46:03 | Recurring Payment Receiv | 99.97.159 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 12:44:07 | Recurring Payment Receiv | 218.212.1 USD | 9.95 | Malaysian Personal Unver | Oron.com |
| 9/4/2011 | 12:44:04 | Recurring Payment Receiv | 218.212.6 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 9/4/2011 | 12:43:55 | Recurring Payment Receiv | 91.72.118 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 9/4/2011 | 12:43:44 | Recurring Payment Receiv | 24.224.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 12:43:30 | Recurring Payment Receiv | 24.7.108. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 12:43:12 | Recurring Payment Receiv | 71.241.10 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 12:41:07 | Recurring Payment Receiv | 76.104.16 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 12:38:49 | Recurring Payment Receiv | 111.94.48 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 9/4/2011 | 12:38:16 | Recurring Payment Receiv | 59.167.10 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 12:35:27 | Recurring Payment Receiv | 70.106.21 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 12:35:17 | Recurring Payment Receiv | 92.24.197 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 12:34:52 | Recurring Payment Receiv | 110.136.1 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 9/4/2011 | 12:34:19 | Recurring Payment Receiv | 122.61.15 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 9/4/2011 | 12:30:46 | Recurring Payment Receiv | 61.245.10 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 12:30:34 | Recurring Payment Receiv | 98.110.79 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 12:29:41 | Recurring Payment Receiv | 67.165.17 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 12:27:37 | Recurring Payment Receiv | 202.156.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 9/4/2011 | 12:25:23 | Recurring Payment Receiv | 108.0.89. USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 12:24:03 | Recurring Payment Receiv | 71.190.81 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 12:23:09 | Recurring Payment Receiv | 82.13.68. USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 12:22:46 | Recurring Payment Receiv | 98.204.58 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 12:18:54 | Recurring Payment Receiv | 174.65.12 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 12:18:52 | Recurring Payment Receiv | 82.0.10.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 12:17:42 | Recurring Payment Receiv | 190.164.4 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 9/4/2011 | 12:16:13 | Recurring Payment Receiv | 174.54.66 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 12:15:48 | Recurring Payment Receiv | 173.27.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 12:07:04 | Recurring Payment Receiv | 70.80.38. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 12:03:05 | Recurring Payment Receiv | 174.65.25 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 11:55:38 | Recurring Payment Receiv | 124.171.6 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 11:53:55 | Recurring Payment Receiv | 94.226.14 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 9/4/2011 | 11:53:39 | Recurring Payment Receiv | 174.102.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 11:53:04 | Recurring Payment Receiv | 220.245.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 11:52:41 | Recurring Payment Receiv | 72.181.21 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 11:51:54 | Recurring Payment Receiv | 217.9.142 USD | 9.95 | Icelandic Personal Verifie | Oron.com |
| 9/4/2011 | 11:50:50 | Recurring Payment Receiv | 174.52.18 USD | 9.95 | US Business Unverified | Oron.com |
| 9/4/2011 | 11:48:02 | Recurring Payment Receiv | 110.165.2 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 9/4/2011 | 11:47:25 | Recurring Payment Receiv | 75.128.24 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 11:46:23 | Recurring Payment Receiv | 24.7.178. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 11:44:57 | Recurring Payment Receiv | 24.82.163 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 11:43:59 | Recurring Payment Receiv | 64.231.17 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 9/4/2011 | 11:42:42 | Recurring Payment Receiv | 124.45.11 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 11:39:08 | Recurring Payment Receiv | 71.246.9. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 11:38:21 | Recurring Payment Receiv | 89.211.57 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 11:38:09 | Recurring Payment Receiv | 115.133.1 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 9/4/2011 | 11:35:25 | Recurring Payment Receiv | 76.79.166 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 11:33:36 | Recurring Payment Receiv | 99.18.36. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 11:32:07 | Recurring Payment Receiv | 124.171.2 USD | 9.95 | Australian Business Verifie | Oron.com |
| 9/4/2011 | 11:31:51 | Recurring Payment Receiv | 76.212.14 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 11:29:11 | Recurring Payment Receiv | 118.210.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 11:28:01 | Recurring Payment Receiv | 211.3.193 USD | 9.95 | Japanese Personal Verifie | Oron.com |

| 9/4/2011 | 11:27:45 | Recurring Payment Receiv | 82.211.19 USD | 9.95 | Danish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 9/4/2011 | 11:25:08 | Recurring Payment Receiv | 94.195.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 11:23:05 | Recurring Payment Receiv | 184.7.246 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 11:23:02 | Recurring Payment Receiv | 188.101.1 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 11:22:45 | Recurring Payment Receiv | 59.180.15 USD | 9.95 | Indian Personal Unverifie | Oron.com |
| 9/4/2011 | 11:18:31 | Recurring Payment Receiv | 174.31.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 11:16:35 | Recurring Payment Receiv | 202.156.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 9/4/2011 | 11:15:34 | Recurring Payment Receiv | 24.54.105 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 11:13:28 | Recurring Payment Receiv | 70.68.42. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 11:12:32 | Recurring Payment Receiv | 75.62.152 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 11:11:40 | Recurring Payment Receiv | 82.198.33 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 11:10:30 | Recurring Payment Receiv | 24.88.111 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 11:02:52 | Recurring Payment Receiv | 98.84.83. USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 11:01:40 | Recurring Payment Receiv | 83.244.13 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 9/4/2011 | 11:00:48 | Recurring Payment Receiv | 222.8.110 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 11:00:37 | Recurring Payment Receiv | 98.82.59. USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 10:57:32 | Recurring Payment Receiv | 201.52.10 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 9/4/2011 | 10:55:59 | Recurring Payment Receiv | 69.238.19 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:53:56 | Recurring Payment Receiv | 67.45.122 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 10:52:27 | Recurring Payment Receiv | 173.230.8 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 10:51:11 | Recurring Payment Receiv | 122.178.1 USD | 9.95 | Indian Personal Unverifie | Oron.com |
| 9/4/2011 | 10:49:14 | Recurring Payment Receiv | 71.235.12 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:47:21 | Recurring Payment Receiv | 110.74.11 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 9/4/2011 | 10:43:05 | Recurring Payment Receiv | 82.235.20 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 10:41:26 | Recurring Payment Receiv | 124.212.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 10:40:34 | Recurring Payment Receiv | 187.59.66 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 9/4/2011 | 10:39:20 | Recurring Payment Receiv | 86.16.108 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 10:37:38 | Recurring Payment Receiv | 199.88.14 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 10:37:38 | Recurring Payment Receiv | 96.32.95. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:36:37 | Recurring Payment Receiv | 174.31.17 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:35:21 | Recurring Payment Receiv | 71.240.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 10:33:01 | Recurring Payment Receiv | 82.33.157 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 10:31:49 | Recurring Payment Receiv | 174.52.83 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 10:31:42 | Recurring Payment Receiv | 71.51.25. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:30:47 | Recurring Payment Receiv | 74.90.26. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 10:30:10 | Recurring Payment Receiv | 76.71.9.1 USD | 9.95 | Canadian Business Verifie | Oron.com |
| 9/4/2011 | 10:28:14 | Recurring Payment Receiv | 174.89.19 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 9/4/2011 | 10:26:20 | Recurring Payment Receiv | 187.58.55 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 9/4/2011 | 10:20:38 | Recurring Payment Receiv | 86.21.150 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 10:20:29 | Recurring Payment Receiv | 124.25.24 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 10:19:37 | Recurring Payment Receiv | 66.20.162 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:17:40 | Recurring Payment Receiv | 76.97.138 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:17:38 | Recurring Payment Receiv | 91.38.117 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 10:15:30 | Recurring Payment Receiv | 218.33.13 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 10:06:49 | Recurring Payment Receiv | 173.54.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 10:06:36 | Recurring Payment Receiv | 60.62.142 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 10:06:32 | Recurring Payment Receiv | 85.253.51 USD | 9.95 | Estonian Personal Verifiec | Oron.com |
| 9/4/2011 | 10:05:37 | Recurring Payment Receiv | 24.188.11 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 10:04:53 | Recurring Payment Receiv | 68.201.23 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 10:02:54 | Recurring Payment Receiv | 190.209.1 USD | 9.95 | Chilean Personal Unverifie | Oron.com |
| 9/4/2011 | 10:02:06 | Recurring Payment Receiv | 123.2.158 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 10:01:47 | Recurring Payment Receiv | 38.100.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 9:59:01 | Recurring Payment Receiv | 67.87.28. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 9:58:12 | Recurring Payment Receiv | 120.146.8 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 9:58:09 | Recurring Payment Receiv | 67.255.7. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 9:57:59 | Recurring Payment Receiv | 125.207.8 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 9:55:58 | Recurring Payment Receiv | 75.156.13 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 9/4/2011 | 9:55:41 | Recurring Payment Receiv | 86.137.32 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 9:50:46 | Recurring Payment Receiv | 96.245.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 9:49:40 | Recurring Payment Receiv | 58.164.21 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 9:49:18 | Recurring Payment Receiv | 78.192.14 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 9:47:26 | Recurring Payment Receiv | 71.227.15 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 9:45:48 | Recurring Payment Receiv | 119.239.4 USD | 9.95 | Japanese Personal Unveri | Oron.com |

| Date | Time | Description | Amount | | Account Type | Site |
|------|------|-------------|--------|---|--------------|------|
| 9/4/2011 | 9:42:33 | Recurring Payment Receiv | 218.19.18 | USD | 9.95 Chinese Personal Verified | Oron.com |
| 9/4/2011 | 9:41:17 | Recurring Payment Receiv | 24.148.15 | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 9:36:57 | Recurring Payment Receiv | 108.41.36 | USD | 9.95 US Premier Verified | Oron.com |
| 9/4/2011 | 9:35:43 | Recurring Payment Receiv | 24.39.90. | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 9:34:21 | Recurring Payment Receiv | 201.172.1 | USD | 9.95 Mexican Personal Verified | Oron.com |
| 9/4/2011 | 9:31:21 | Recurring Payment Receiv | 75.186.32 | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 9:29:16 | Recurring Payment Receiv | 173.58.40 | USD | 9.95 US Premier Verified | Oron.com |
| 9/4/2011 | 9:29:05 | Recurring Payment Receiv | 72.71.52. | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 9:28:23 | Recurring Payment Receiv | 201.47.22 | USD | 9.95 Brazilian Premier Verified | Oron.com |
| 9/4/2011 | 9:28:05 | Recurring Payment Receiv | 116.81.89 | USD | 9.95 Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 9:25:51 | Recurring Payment Receiv | 211.31.25 | USD | 9.95 Australian Premier Verifie | Oron.com |
| 9/4/2011 | 9:22:40 | Recurring Payment Receiv | 90.196.14 | USD | 9.95 UK Personal Verified | Oron.com |
| 9/4/2011 | 9:13:34 | Recurring Payment Receiv | 85.71.195 | USD | 9.95 Czech Personal Verified | Oron.com |
| 9/4/2011 | 9:13:24 | Recurring Payment Receiv | 203.219.1 | USD | 9.95 Australian Business Verific | Oron.com |
| 9/4/2011 | 9:11:16 | Recurring Payment Receiv | 61.197.20 | USD | 9.95 Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 9:11:03 | Recurring Payment Receiv | 58.172.97 | USD | 9.95 Australian Personal Unveri | Oron.com |
| 9/4/2011 | 9:10:16 | Recurring Payment Receiv | 79.193.16 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 9/4/2011 | 9:09:12 | Recurring Payment Receiv | 60.234.25 | USD | 9.95 New Zealand Personal Ver | Oron.com |
| 9/4/2011 | 9:08:45 | Recurring Payment Receiv | 68.200.23 | USD | 9.95 US Premier Verified | Oron.com |
| 9/4/2011 | 9:05:20 | Recurring Payment Receiv | 67.80.208 | USD | 9.95 US Premier Verified | Oron.com |
| 9/4/2011 | 9:03:41 | Recurring Payment Receiv | 86.167.23 | USD | 9.95 UK Personal Verified | Oron.com |
| 9/4/2011 | 8:59:14 | Recurring Payment Receiv | 99.101.10 | USD | 9.95 US Personal Verified | Oron.com |
| 9/4/2011 | 8:56:57 | Recurring Payment Receiv | 119.72.24 | USD | 9.95 Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 8:52:10 | Recurring Payment Receiv | 88.8.80.1 | USD | 9.95 Spanish Premier Verified | Oron.com |
| 9/4/2011 | 8:51:40 | Recurring Payment Receiv | 24.4.241. | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 8:50:54 | Recurring Payment Receiv | 113.160.5 | USD | 9.95 Vietnamese Personal Veri | Oron.com |
| 9/4/2011 | 8:49:30 | Recurring Payment Receiv | 96.41.35. | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 8:45:27 | Recurring Payment Receiv | 86.46.16. | USD | 9.95 Irish Personal Verified | Oron.com |
| 9/4/2011 | 8:41:17 | Recurring Payment Receiv | 77.97.39. | USD | 9.95 UK Premier Verified | Oron.com |
| 9/4/2011 | 8:41:05 | Recurring Payment Receiv | 71.56.1.1 | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 8:40:08 | Recurring Payment Receiv | 96.254.19 | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 8:39:50 | Recurring Payment Receiv | 86.26.81. | USD | 9.95 UK Premier Verified | Oron.com |
| 9/4/2011 | 8:38:20 | Recurring Payment Receiv | 83.60.40. | USD | 9.95 Spanish Premier Verified | Oron.com |
| 9/4/2011 | 8:36:49 | Recurring Payment Receiv | 27.32.230 | USD | 9.95 Australian Personal Unver | Oron.com |
| 9/4/2011 | 8:35:20 | Recurring Payment Receiv | 173.35.18 | USD | 9.95 Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 8:33:09 | Recurring Payment Receiv | 69.175.12 | USD | 9.95 US Business Verified | Oron.com |
| 9/4/2011 | 8:33:05 | Recurring Payment Receiv | 82.168.19 | USD | 9.95 Dutch Personal Verified | Oron.com |
| 9/4/2011 | 8:32:01 | Recurring Payment Receiv | 76.254.13 | USD | 9.95 US Personal Verified | Oron.com |
| 9/4/2011 | 8:31:57 | Recurring Payment Receiv | 194.219.1 | USD | 9.95 Greek Personal Verified | Oron.com |
| 9/4/2011 | 8:30:09 | Recurring Payment Receiv | 63.110.89 | USD | 9.95 US Personal Verified | Oron.com |
| 9/4/2011 | 8:29:11 | Recurring Payment Receiv | 79.86.224 | USD | 9.95 French Premier Verified | Oron.com |
| 9/4/2011 | 8:27:46 | Recurring Payment Receiv | 93.33.136 | USD | 9.95 Italian Personal Verified | Oron.com |
| 9/4/2011 | 8:26:37 | Recurring Payment Receiv | 24.131.22 | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 8:26:21 | Recurring Payment Receiv | 85.97.22. | USD | 9.95 Turkish Personal Verified | Oron.com |
| 9/4/2011 | 8:25:00 | Recurring Payment Receiv | 93.176.67 | USD | 9.95 Danish Personal Verified | Oron.com |
| 9/4/2011 | 8:24:40 | Recurring Payment Receiv | 69.127.17 | USD | 9.95 US Personal Verified | Oron.com |
| 9/4/2011 | 8:22:49 | Recurring Payment Receiv | 75.73.143 | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 8:21:32 | Recurring Payment Receiv | 124.44.18 | USD | 9.95 Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 8:19:37 | Recurring Payment Receiv | 61.87.135 | USD | 9.95 Singaporean Personal Unv | Oron.com |
| 9/4/2011 | 8:18:38 | Recurring Payment Receiv | 81.6.215. | USD | 9.95 UK Personal Verified | Oron.com |
| 9/4/2011 | 8:16:26 | Recurring Payment Receiv | 85.200.59 | USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 8:15:24 | Recurring Payment Receiv | 72.66.223 | USD | 9.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 8:09:53 | Recurring Payment Receiv | 92.40.98. | USD | 9.95 UK Personal Verified | Oron.com |
| 9/4/2011 | 8:09:03 | Recurring Payment Receiv | 88.22.180 | USD | 9.95 Spanish Premier Verified | Oron.com |
| 9/4/2011 | 8:07:30 | Recurring Payment Receiv | 175.139.2 | USD | 9.95 Malaysian Personal Verifie | Oron.com |
| 9/4/2011 | 8:06:34 | Recurring Payment Receiv | 85.178.21 | USD | 9.95 German Premier Verified | Oron.com |
| 9/4/2011 | 8:04:47 | Recurring Payment Receiv | 76.90.155 | USD | 9.95 US Personal Verified | Oron.com |
| 9/4/2011 | 8:04:44 | Recurring Payment Receiv | 118.100.4 | USD | 9.95 Malaysian Premier Verifie | Oron.com |
| 9/4/2011 | 8:00:53 | Recurring Payment Receiv | 82.122.15 | USD | 9.95 French Personal Verified | Oron.com |
| 9/4/2011 | 8:00:32 | Recurring Payment Receiv | 85.179.76 | USD | 9.95 German Premier Verified | Oron.com |
| 9/4/2011 | 7:58:17 | Recurring Payment Receiv | 92.18.0.2 | USD | 9.95 UK Personal Verified | Oron.com |
| 9/4/2011 | 7:56:34 | Recurring Payment Receiv | 99.9.121. | USD | 9.95 US Personal Verified | Oron.com |
| 9/4/2011 | 7:56:17 | Recurring Payment Receiv | 202.7.248 | USD | 9.95 Australian Personal Verifie | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/4/2011 | 7:54:35 | Recurring Payment Receiv | 90.211.9. | USD | 9.95 | Chilean Personal Verified | Oron.com |
| 9/4/2011 | 7:53:16 | Recurring Payment Receiv | 98.221.23 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 7:53:02 | Recurring Payment Receiv | 71.189.22 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 7:52:23 | Recurring Payment Receiv | 125.60.25 | USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 9/4/2011 | 7:52:13 | Recurring Payment Receiv | 81.157.27 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 7:50:24 | Recurring Payment Receiv | 112.198.6 | USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 9/4/2011 | 7:48:16 | Recurring Payment Receiv | 211.127.8 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 7:48:03 | Recurring Payment Receiv | 2.138.188 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 7:47:52 | Recurring Payment Receiv | 88.244.80 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 7:47:28 | Recurring Payment Receiv | 79.199.56 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 7:43:51 | Recurring Payment Receiv | 72.152.99 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 7:43:02 | Recurring Payment Receiv | 68.227.8. | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 7:42:08 | Recurring Payment Receiv | 151.57.20 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 7:41:40 | Recurring Payment Receiv | 79.161.12 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 7:41:35 | Recurring Payment Receiv | 188.102.5 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 7:40:52 | Recurring Payment Receiv | 93.35.80. | USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 7:39:43 | Recurring Payment Receiv | 92.237.11 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 7:39:29 | Recurring Payment Receiv | 201.76.18 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 9/4/2011 | 7:38:24 | Recurring Payment Receiv | 124.168.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 7:38:24 | Recurring Payment Receiv | 94.173.18 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 7:37:59 | Recurring Payment Receiv | 82.31.105 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 7:37:36 | Recurring Payment Receiv | 94.7.211. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 7:37:28 | Recurring Payment Receiv | 87.97.134 | USD | 9.95 | Bulgarian Premier Verifiec | Oron.com |
| 9/4/2011 | 7:36:34 | Recurring Payment Receiv | 109.189.6 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 7:35:21 | Recurring Payment Receiv | 66.250.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 7:34:32 | Recurring Payment Receiv | 187.20.98 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 9/4/2011 | 7:32:14 | Recurring Payment Receiv | 79.157.19 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 7:28:19 | Recurring Payment Receiv | 85.68.46. | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 7:27:40 | Recurring Payment Receiv | 58.188.17 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 7:23:11 | Recurring Payment Receiv | 66.167.51 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 7:23:11 | Recurring Payment Receiv | 178.118.1 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 7:21:27 | Recurring Payment Receiv | 80.193.61 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 7:20:35 | Recurring Payment Receiv | 98.206.24 | USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 7:18:45 | Recurring Payment Receiv | 79.178.21 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 9/4/2011 | 7:17:02 | Recurring Payment Receiv | 86.161.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 7:14:47 | Recurring Payment Receiv | 86.179.20 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 9/4/2011 | 7:12:49 | Recurring Payment Receiv | 87.2.185. | USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 7:11:27 | Recurring Payment Receiv | 80.0.186. | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 7:11:08 | Recurring Payment Receiv | 77.22.150 | USD | 9.95 | German Business Verified | Oron.com |
| 9/4/2011 | 7:10:20 | Recurring Payment Receiv | 62.16.187 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 9/4/2011 | 7:09:36 | Recurring Payment Receiv | 89.203.64 | USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 9/4/2011 | 7:06:41 | Recurring Payment Receiv | 84.202.86 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 7:06:28 | Recurring Payment Receiv | 86.161.98 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 7:05:20 | Recurring Payment Receiv | 82.51.109 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 7:05:10 | Recurring Payment Receiv | 82.239.16 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 7:04:53 | Recurring Payment Receiv | 217.227.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 7:04:09 | Recurring Payment Receiv | 92.12.24. | USD | 9.95 | UK Business Verified | Oron.com |
| 9/4/2011 | 7:04:07 | Recurring Payment Receiv | 125.206.3 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 7:04:00 | Recurring Payment Receiv | 86.61.71. | USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 9/4/2011 | 7:02:47 | Recurring Payment Receiv | 178.233.1 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 7:02:19 | Recurring Payment Receiv | 93.50.112 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 7:00:29 | Recurring Payment Receiv | 89.246.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:59:37 | Recurring Payment Receiv | 24.45.61. | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 6:58:24 | Recurring Payment Receiv | 24.45.61. | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 6:57:42 | Recurring Payment Receiv | 41.228.77 | USD | 9.95 | Tunisian Premier Verified | Oron.com |
| 9/4/2011 | 6:56:50 | Recurring Payment Receiv | 83.221.92 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:50:40 | Recurring Payment Receiv | 91.46.60. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:50:16 | Recurring Payment Receiv | 65.51.219 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:48:40 | Recurring Payment Receiv | 78.86.16. | USD | 9.95 | UK Premier Unverified | Oron.com |
| 9/4/2011 | 6:46:57 | Recurring Payment Receiv | 88.173.10 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 6:46:51 | Recurring Payment Receiv | 82.234.25 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 6:46:21 | Recurring Payment Receiv | 109.67.43 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 9/4/2011 | 6:46:00 | Recurring Payment Receiv | 89.240.19 | USD | 9.95 | UK Premier Verified | Oron.com |

| 9/4/2011 | 6:45:52 | Recurring Payment Receiv | 84.24.252 | USD | 9.95 | Dutch Personal Unverifiec | Oron.com |
|---|---|---|---|---|---|---|---|
| 9/4/2011 | 6:44:30 | Recurring Payment Receiv | 72.229.1. | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 6:43:40 | Recurring Payment Receiv | 89.246.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:41:21 | Recurring Payment Receiv | 74.5.83.5 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:39:45 | Recurring Payment Receiv | 70.26.252 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 9/4/2011 | 6:39:04 | Recurring Payment Receiv | 88.180.29 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 6:38:10 | Recurring Payment Receiv | 91.63.83. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:38:02 | Recurring Payment Receiv | 173.70.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:35:12 | Recurring Payment Receiv | 87.219.33 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 9/4/2011 | 6:34:05 | Recurring Payment Receiv | 77.58.244 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 6:33:16 | Recurring Payment Receiv | 173.67.3. | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 6:32:52 | Recurring Payment Receiv | 213.47.41 | USD | 9.95 | Austrian Premier Verified | Oron.com |
| 9/4/2011 | 6:32:48 | Recurring Payment Receiv | 80.101.35 | USD | 9.95 | Dutch Business Verified | Oron.com |
| 9/4/2011 | 6:31:46 | Recurring Payment Receiv | 91.57.154 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:31:37 | Recurring Payment Receiv | 121.72.70 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 9/4/2011 | 6:31:33 | Recurring Payment Receiv | 69.125.23 | USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 6:30:58 | Recurring Payment Receiv | 75.95.134 | USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 6:29:31 | Recurring Payment Receiv | 24.226.13 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 6:29:23 | Recurring Payment Receiv | 77.20.50. | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:27:46 | Recurring Payment Receiv | 68.94.165 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 6:26:00 | Recurring Payment Receiv | 76.104.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 6:25:44 | Recurring Payment Receiv | 81.98.4.8 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 6:24:54 | Recurring Payment Receiv | 81.183.10 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 9/4/2011 | 6:24:32 | Recurring Payment Receiv | 120.151.2 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 6:23:57 | Recurring Payment Receiv | 75.5.6.19 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 6:17:25 | Recurring Payment Receiv | 90.213.21 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 6:16:07 | Recurring Payment Receiv | 77.103.14 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 6:14:04 | Recurring Payment Receiv | 78.141.12 | USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 9/4/2011 | 6:12:15 | Recurring Payment Receiv | 220.233.6 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 6:11:45 | Recurring Payment Receiv | 93.19.7.1 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 6:11:06 | Recurring Payment Receiv | 89.72.234 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 6:09:19 | Recurring Payment Receiv | 98.197.35 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 6:08:04 | Recurring Payment Receiv | 92.26.154 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 6:07:53 | Recurring Payment Receiv | 169.231.3 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:07:51 | Recurring Payment Receiv | 67.4.203. | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 6:07:42 | Recurring Payment Receiv | 76.10.146 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 6:07:19 | Recurring Payment Receiv | 85.108.25 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 6:06:22 | Recurring Payment Receiv | 62.34.128 | USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 6:02:20 | Recurring Payment Receiv | 98.197.39 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:01:48 | Recurring Payment Receiv | 68.111.75 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:01:09 | Recurring Payment Receiv | 178.109.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 5:59:50 | Recurring Payment Receiv | 173.31.17 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 5:59:30 | Recurring Payment Receiv | 109.158.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 5:58:32 | Recurring Payment Receiv | 81.200.57 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 9/4/2011 | 5:57:28 | Recurring Payment Receiv | 89.84.117 | USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 5:57:22 | Recurring Payment Receiv | 70.72.11. | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 9/4/2011 | 5:57:07 | Recurring Payment Receiv | 178.5.169 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:56:48 | Recurring Payment Receiv | 71.99.177 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 5:56:10 | Recurring Payment Receiv | 24.117.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 5:54:39 | Recurring Payment Receiv | 193.153.1 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 9/4/2011 | 5:53:35 | Recurring Payment Receiv | 118.90.20 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 9/4/2011 | 5:53:32 | Recurring Payment Receiv | 94.175.50 | USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 5:52:34 | Recurring Payment Receiv | 69.116.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 5:52:21 | Recurring Payment Receiv | 195.116.1 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 5:51:41 | Recurring Payment Receiv | 92.62.226 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 5:47:17 | Recurring Payment Receiv | 41.135.17 | USD | 9.95 | South African Personal Ve | Oron.com |
| 9/4/2011 | 5:46:39 | Recurring Payment Receiv | 79.194.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:45:32 | Recurring Payment Receiv | 97.100.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 5:44:26 | Recurring Payment Receiv | 86.44.139 | USD | 9.95 | Irish Premier Verified | Oron.com |
| 9/4/2011 | 5:42:04 | Recurring Payment Receiv | 173.27.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 5:39:34 | Recurring Payment Receiv | 67.168.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 5:38:25 | Recurring Payment Receiv | 70.81.107 | USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 5:36:21 | Recurring Payment Receiv | 84.75.129 | USD | 9.95 | Swiss Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Detail | Site |
|---|---|---|---|---|---|---|
| 9/4/2011 | 5:34:08 | Recurring Payment Receiv | 212.139.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 5:33:05 | Recurring Payment Receiv | 92.20.164 USD | 9.95 | UK Business Verified | Oron.com |
| 9/4/2011 | 5:32:49 | Recurring Payment Receiv | 87.112.53 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 5:32:26 | Recurring Payment Receiv | 86.145.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 5:32:06 | Recurring Payment Receiv | 89.76.196 USD | 9.95 | Polish Personal Unverified | Oron.com |
| 9/4/2011 | 5:32:05 | Recurring Payment Receiv | 85.2.104. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 5:32:03 | Recurring Payment Receiv | 220.236.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 5:31:49 | Recurring Payment Receiv | 151.95.21 USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 5:31:00 | Recurring Payment Receiv | 24.185.66 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 5:30:52 | Recurring Payment Receiv | 173.176.8 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 5:30:31 | Recurring Payment Receiv | 77.86.106 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 5:30:00 | Recurring Payment Receiv | 92.196.17 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:28:05 | Recurring Payment Receiv | 87.221.17 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 9/4/2011 | 5:26:41 | Recurring Payment Receiv | 24.82.176 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 5:25:55 | Recurring Payment Receiv | 190.138.8 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 9/4/2011 | 5:25:44 | Recurring Payment Receiv | 91.189.34 USD | 9.95 | Polish Premier Verified | Oron.com |
| 9/4/2011 | 5:23:26 | Recurring Payment Receiv | 87.162.94 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:20:58 | Recurring Payment Receiv | 88.163.21 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 5:19:55 | Recurring Payment Receiv | 83.31.50. USD | 9.95 | Polish Premier Verified | Oron.com |
| 9/4/2011 | 5:19:51 | Recurring Payment Receiv | 119.63.11 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 5:19:43 | Recurring Payment Receiv | 86.7.151. USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 5:19:38 | Recurring Payment Receiv | 161.253.3 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 5:17:27 | Recurring Payment Receiv | 85.179.72 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:12:02 | Recurring Payment Receiv | 24.32.228 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 5:10:45 | Recurring Payment Receiv | 89.210.24 USD | 9.95 | Greek Premier Verified | Oron.com |
| 9/4/2011 | 5:08:28 | Recurring Payment Receiv | 89.13.156 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:08:27 | Recurring Payment Receiv | 24.0.168. USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 5:08:23 | Recurring Payment Receiv | 79.1.240. USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 5:07:41 | Recurring Payment Receiv | 81.88.65. USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 9/4/2011 | 5:06:44 | Recurring Payment Receiv | 151.16.17 USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 5:05:02 | Recurring Payment Receiv | 190.179.2 USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 9/4/2011 | 5:02:05 | Recurring Payment Receiv | 81.100.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 5:01:53 | Recurring Payment Receiv | 92.239.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 4:58:01 | Recurring Payment Receiv | 150.231.6 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 4:56:23 | Recurring Payment Receiv | 92.14.167 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 4:55:08 | Recurring Payment Receiv | 152.42.16 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 4:54:05 | Recurring Payment Receiv | 69.116.23 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 4:53:11 | Recurring Payment Receiv | 24.60.167 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 4:52:48 | Recurring Payment Receiv | 189.70.19 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 9/4/2011 | 4:52:26 | Recurring Payment Receiv | 99.171.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 4:52:14 | Recurring Payment Receiv | 90.58.234 USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 4:51:24 | Recurring Payment Receiv | 98.231.21 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 4:50:08 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 9/4/2011 | 4:46:30 | Recurring Payment Receiv | 220.253.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 4:43:42 | Recurring Payment Receiv | 2.99.192. USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 4:39:28 | Recurring Payment Receiv | 99.25.236 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 4:39:10 | Recurring Payment Receiv | 85.24.87. USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 4:38:47 | Recurring Payment Receiv | 62.178.41 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 4:38:14 | Recurring Payment Receiv | 198.53.23 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 4:37:57 | Recurring Payment Receiv | 95.7.208. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 4:37:18 | Recurring Payment Receiv | 84.167.19 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:37:07 | Recurring Payment Receiv | 85.110.18 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 4:36:49 | Recurring Payment Receiv | 178.27.31 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:36:34 | Recurring Payment Receiv | 66.177.15 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 4:36:23 | Recurring Payment Receiv | 217.131.1 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 4:35:41 | Recurring Payment Receiv | 88.103.14 USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 4:35:38 | Recurring Payment Receiv | 98.158.12 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 4:34:38 | Recurring Payment Receiv | 82.81.182 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 9/4/2011 | 4:33:58 | Recurring Payment Receiv | 92.13.196 USD | 9.95 | UK Premier Unverified | Oron.com |
| 9/4/2011 | 4:31:06 | Recurring Payment Receiv | 188.220.5 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 4:30:46 | Recurring Payment Receiv | 69.226.12 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 4:30:22 | Recurring Payment Receiv | 87.14.163 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 4:29:47 | Recurring Payment Receiv | 89.2.134. USD | 9.95 | French Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2011 | 4:25:46 | Recurring Payment Receiv | 93.108.21 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 9/4/2011 | 4:24:25 | Recurring Payment Receiv | 76.168.25 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 4:22:00 | Recurring Payment Receiv | 78.101.14 USD | 9.95 | Qatari Personal Verified | Oron.com |
| 9/4/2011 | 4:21:07 | Recurring Payment Receiv | 95.223.10 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:17:26 | Recurring Payment Receiv | 77.101.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 4:17:04 | Recurring Payment Receiv | 92.32.107 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 4:16:06 | Recurring Payment Receiv | 75.52.223 USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 4:15:39 | Recurring Payment Receiv | 93.134.14 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:15:34 | Recurring Payment Receiv | 81.82.17. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 4:13:04 | Recurring Payment Receiv | 85.85.148 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 4:12:50 | Recurring Payment Receiv | 79.131.74 USD | 9.95 | Greek Premier Verified | Oron.com |
| 9/4/2011 | 4:11:54 | Recurring Payment Receiv | 90.156.8. USD | 9.95 | Polish Premier Verified | Oron.com |
| 9/4/2011 | 4:11:43 | Recurring Payment Receiv | 76.124.18 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 4:07:46 | Recurring Payment Receiv | 67.246.10 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 4:04:25 | Recurring Payment Receiv | 62.31.56. USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 4:03:52 | Recurring Payment Receiv | 87.117.19 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 4:03:16 | Recurring Payment Receiv | 129.100.2 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 4:02:58 | Recurring Payment Receiv | 81.57.140 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 4:02:48 | Recurring Payment Receiv | 99.225.47 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 4:02:24 | Recurring Payment Receiv | 89.176.61 USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 4:01:46 | Recurring Payment Receiv | 69.253.18 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 3:58:34 | Recurring Payment Receiv | 216.16.53 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 3:57:48 | Recurring Payment Receiv | 2.96.81.8 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 3:55:52 | Recurring Payment Receiv | 188.195.2 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:55:51 | Recurring Payment Receiv | 88.174.14 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 3:55:11 | Recurring Payment Receiv | 95.154.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 3:54:09 | Recurring Payment Receiv | 94.1.43.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 3:53:35 | Recurring Payment Receiv | 82.4.36.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 3:53:23 | Recurring Payment Receiv | 121.216.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 3:53:03 | Recurring Payment Receiv | 190.19.4. USD | 9.95 | Argentinian Personal Unve | Oron.com |
| 9/4/2011 | 3:50:11 | Recurring Payment Receiv | 71.75.211 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 3:50:08 | Recurring Payment Receiv | 85.178.2. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:50:07 | Recurring Payment Receiv | 79.131.14 USD | 9.95 | Greek Premier Verified | Oron.com |
| 9/4/2011 | 3:47:09 | Recurring Payment Receiv | 85.68.85. USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 3:47:04 | Recurring Payment Receiv | 80.1.164. USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 3:43:16 | Recurring Payment Receiv | 76.181.28 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 3:41:37 | Recurring Payment Receiv | 77.21.212 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:39:05 | Recurring Payment Receiv | 24.218.13 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 3:37:34 | Recurring Payment Receiv | 207.224.1 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 3:36:04 | Recurring Payment Receiv | 72.50.128 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 3:34:30 | Recurring Payment Receiv | 89.100.18 USD | 9.95 | Irish Personal Verified | Oron.com |
| 9/4/2011 | 3:34:00 | Recurring Payment Receiv | 173.54.17 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 3:31:46 | Recurring Payment Receiv | 178.128.1 USD | 9.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 3:31:37 | Recurring Payment Receiv | 91.211.61 USD | 9.95 | Russian Premier Verified | Oron.com |
| 9/4/2011 | 3:29:58 | Recurring Payment Receiv | 141.149.1 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 3:29:23 | Recurring Payment Receiv | 213.89.54 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 3:29:17 | Recurring Payment Receiv | 87.155.51 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:26:03 | Recurring Payment Receiv | 79.231.53 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:24:31 | Recurring Payment Receiv | 81.102.91 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 3:24:27 | Recurring Payment Receiv | 61.197.98 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 3:23:28 | Recurring Payment Receiv | 188.107.1 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:22:56 | Recurring Payment Receiv | 85.177.17 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:20:17 | Recurring Payment Receiv | 46.223.84 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:19:54 | Recurring Payment Receiv | 166.137.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 3:19:39 | Recurring Payment Receiv | 88.161.22 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 3:18:40 | Recurring Payment Receiv | 95.208.17 USD | 9.95 | German Business Verified | Oron.com |
| 9/4/2011 | 3:17:41 | Recurring Payment Receiv | 82.233.18 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 3:16:01 | Recurring Payment Receiv | 87.88.106 USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 3:13:07 | Recurring Payment Receiv | 87.188.20 USD | 9.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 3:12:32 | Recurring Payment Receiv | 24.93.128 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 3:10:49 | Recurring Payment Receiv | 125.166.1 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 9/4/2011 | 3:10:20 | Recurring Payment Receiv | 178.233.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 3:09:09 | Recurring Payment Receiv | 96.228.38 USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2011 | 3:08:07 | Recurring Payment Receiv | 79.26.230 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 3:06:59 | Recurring Payment Receiv | 2.84.9.23. USD | 9.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 3:06:06 | Recurring Payment Receiv | 89.243.15 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 3:03:10 | Recurring Payment Receiv | 72.89.140 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 3:02:25 | Recurring Payment Receiv | 84.156.18 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:59:03 | Recurring Payment Receiv | 85.216.52 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:58:36 | Recurring Payment Receiv | 80.250.6. USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 2:56:29 | Recurring Payment Receiv | 213.105.5 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 2:54:53 | Recurring Payment Receiv | 137.165.2 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 2:54:46 | Recurring Payment Receiv | 76.98.225 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 2:52:12 | Recurring Payment Receiv | 94.192.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 2:51:50 | Recurring Payment Receiv | 93.83.136 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 2:50:50 | Recurring Payment Receiv | 90.196.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 2:49:59 | Recurring Payment Receiv | 87.220.90 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 9/4/2011 | 2:48:50 | Recurring Payment Receiv | 86.207.17 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 2:46:32 | Recurring Payment Receiv | 94.175.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 2:44:24 | Recurring Payment Receiv | 86.3.249. USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 2:43:13 | Recurring Payment Receiv | 80.174.11 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 2:42:17 | Recurring Payment Receiv | 82.7.167. USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 2:41:23 | Recurring Payment Receiv | 41.205.44 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 9/4/2011 | 2:37:56 | Recurring Payment Receiv | 81.61.14. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 2:37:07 | Recurring Payment Receiv | 212.194.7 USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 2:36:06 | Recurring Payment Receiv | 77.109.11 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 2:35:34 | Recurring Payment Receiv | 178.191.2 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 2:33:43 | Recurring Payment Receiv | 178.23.21 USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 2:30:28 | Recurring Payment Receiv | 178.202.1 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:30:20 | Recurring Payment Receiv | 84.103.17 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 2:30:18 | Recurring Payment Receiv | 109.155.9 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 2:28:44 | Recurring Payment Receiv | 90.217.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 2:28:40 | Recurring Payment Receiv | 174.109.1 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 2:27:53 | Recurring Payment Receiv | 71.230.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 2:26:41 | Recurring Payment Receiv | 70.180.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 2:26:15 | Recurring Payment Receiv | 72.220.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 2:26:07 | Recurring Payment Receiv | 195.39.83 USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 2:24:59 | Recurring Payment Receiv | 88.75.123 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:24:58 | Recurring Payment Receiv | 174.98.22 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 2:23:34 | Recurring Payment Receiv | 72.49.197 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 2:23:09 | Recurring Payment Receiv | 87.149.47 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:20:07 | Recurring Payment Receiv | 88.140.26 USD | 9.95 | French Premier Unverifie | Oron.com |
| 9/4/2011 | 2:19:35 | Recurring Payment Receiv | 89.140.90 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 2:17:01 | Recurring Payment Receiv | 121.222.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 2:15:27 | Recurring Payment Receiv | 24.103.14 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 2:15:16 | Recurring Payment Receiv | 208.176.1 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 2:14:02 | Recurring Payment Receiv | 79.107.14 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 9/4/2011 | 2:12:20 | Recurring Payment Receiv | 90.190.24 USD | 9.95 | Estonian Personal Verifiec | Oron.com |
| 9/4/2011 | 2:10:33 | Recurring Payment Receiv | 213.135.2 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:09:28 | Recurring Payment Receiv | 87.180.23 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:09:10 | Recurring Payment Receiv | 98.95.83. USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 2:05:16 | Recurring Payment Receiv | 82.244.12 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 2:04:15 | Recurring Payment Receiv | 77.236.26 USD | 9.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 2:03:54 | Recurring Payment Receiv | 86.7.158. USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 2:03:16 | Recurring Payment Receiv | 125.175.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 2:03:00 | Recurring Payment Receiv | 182.62.13 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 9/4/2011 | 2:02:30 | Recurring Payment Receiv | 89.134.17 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 9/4/2011 | 2:01:49 | Recurring Payment Receiv | 124.82.62 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 9/4/2011 | 2:01:40 | Recurring Payment Receiv | 195.210.6 USD | 9.95 | Polish Premier Verified | Oron.com |
| 9/4/2011 | 2:01:07 | Recurring Payment Receiv | 90.198.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 2:00:15 | Recurring Payment Receiv | 68.99.172 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 1:54:48 | Recurring Payment Receiv | 178.119.8 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 9/4/2011 | 1:54:22 | Recurring Payment Receiv | 208.107.3 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 1:54:03 | Recurring Payment Receiv | 75.110.66 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 1:48:49 | Recurring Payment Receiv | 97.89.108 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 1:46:46 | Recurring Payment Receiv | 87.150.80 USD | 9.95 | German Premier Verified | Oron.com |

| 9/4/2011 | 1:46:28 | Recurring Payment Receiv | 188.97.15 USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 9/4/2011 | 1:45:40 | Recurring Payment Receiv | 92.251.10 USD | 9.95 | Maltese Personal Verified | Oron.com |
| 9/4/2011 | 1:45:26 | Recurring Payment Receiv | 114.69.58 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 1:44:25 | Recurring Payment Receiv | 94.12.4.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 1:43:40 | Recurring Payment Receiv | 91.64.86. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:42:37 | Recurring Payment Receiv | 74.115.3. USD | 9.95 | Canadian Personal Verified | Oron.com |
| 9/4/2011 | 1:41:28 | Recurring Payment Receiv | 68.9.239. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 1:40:36 | Recurring Payment Receiv | 217.112.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 1:40:15 | Recurring Payment Receiv | 92.129.22 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 1:39:48 | Recurring Payment Receiv | 80.163.57 USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 1:39:32 | Recurring Payment Receiv | 85.108.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 1:39:19 | Recurring Payment Receiv | 89.100.9. USD | 9.95 | Irish Business Verified | Oron.com |
| 9/4/2011 | 1:37:20 | Recurring Payment Receiv | 94.172.1. USD | 9.95 | UK Business Verified | Oron.com |
| 9/4/2011 | 1:37:02 | Recurring Payment Receiv | 94.126.11 USD | 9.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 1:36:53 | Recurring Payment Receiv | 82.42.124 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 1:35:35 | Recurring Payment Receiv | 205.211.5 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 1:34:07 | Recurring Payment Receiv | 84.102.22 USD | 9.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 1:33:28 | Recurring Payment Receiv | 88.69.16. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:31:47 | Recurring Payment Receiv | 89.3.105. USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 1:31:08 | Recurring Payment Receiv | 85.176.50 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:30:37 | Recurring Payment Receiv | 78.8.13.1 USD | 9.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 1:29:39 | Recurring Payment Receiv | 84.58.43. USD | 9.95 | German Personal Verified | Oron.com |
| 9/4/2011 | 1:27:35 | Recurring Payment Receiv | 82.0.166. USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 1:26:27 | Recurring Payment Receiv | 62.143.14 USD | 9.95 | German Personal Verified | Oron.com |
| 9/4/2011 | 1:25:18 | Recurring Payment Receiv | 98.101.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 1:24:46 | Recurring Payment Receiv | 90.193.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 1:24:08 | Recurring Payment Receiv | 87.194.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 1:23:33 | Recurring Payment Receiv | 77.1.153. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:22:29 | Recurring Payment Receiv | 93.220.25 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:22:19 | Recurring Payment Receiv | 84.152.22 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:22:07 | Recurring Payment Receiv | 64.113.17 USD | 9.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 1:21:22 | Recurring Payment Receiv | 71.237.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 1:20:49 | Recurring Payment Receiv | 95.121.36 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 1:20:00 | Recurring Payment Receiv | 85.101.13 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 9/4/2011 | 1:16:52 | Recurring Payment Receiv | 217.75.13 USD | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 9/4/2011 | 1:16:48 | Recurring Payment Receiv | 79.253.23 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:16:27 | Recurring Payment Receiv | 79.252.18 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:13:22 | Recurring Payment Receiv | 108.64.11 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 1:13:15 | Recurring Payment Receiv | 218.139.7 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 9/4/2011 | 1:13:09 | Recurring Payment Receiv | 81.106.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 1:12:45 | Recurring Payment Receiv | 183.83.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 1:11:29 | Recurring Payment Receiv | 92.45.164 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 1:10:38 | Recurring Payment Receiv | 66.41.79. USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 1:09:30 | Recurring Payment Receiv | 78.42.68. USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:09:18 | Recurring Payment Receiv | 86.25.178 USD | 9.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 1:08:13 | Recurring Payment Receiv | 188.221.6 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 1:04:15 | Recurring Payment Receiv | 189.114.2 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 9/4/2011 | 1:01:09 | Recurring Payment Receiv | 178.83.40 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 1:00:59 | Recurring Payment Receiv | 68.57.234 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 1:00:53 | Recurring Payment Receiv | 77.111.83 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 9/4/2011 | 1:00:50 | Recurring Payment Receiv | 223.219.3 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 9/4/2011 | 1:00:44 | Recurring Payment Receiv | 95.115.23 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:59:59 | Recurring Payment Receiv | 125.52.11 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 0:58:35 | Recurring Payment Receiv | 81.82.47. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 0:55:58 | Recurring Payment Receiv | 216.104.3 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 9/4/2011 | 0:55:12 | Recurring Payment Receiv | 87.222.13 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 0:52:13 | Recurring Payment Receiv | 87.228.21 USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 9/4/2011 | 0:51:59 | Recurring Payment Receiv | 81.173.14 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:51:58 | Recurring Payment Receiv | 194.27.49 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 0:48:54 | Recurring Payment Receiv | 59.84.223 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 0:48:45 | Recurring Payment Receiv | 218.186.1 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 9/4/2011 | 0:47:39 | Recurring Payment Receiv | 91.67.236 USD | 9.95 | German Personal Verified | Oron.com |
| 9/4/2011 | 0:46:58 | Recurring Payment Receiv | 74.92.203 USD | 9.95 | US Business Verified | Oron.com |

| 9/4/2011 | 0:46:50 | Recurring Payment Receiv | 91.180.94 USD | 9.95 | Belgian Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 9/4/2011 | 0:45:59 | Recurring Payment Receiv | 82.239.16 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 0:45:22 | Recurring Payment Receiv | 69.134.18 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 0:45:02 | Recurring Payment Receiv | 93.216.23 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:41:26 | Recurring Payment Receiv | 76.228.24 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 0:39:21 | Recurring Payment Receiv | 1.36.36.1: USD | 9.95 | Hong Kong Personal Unve | Oron.com |
| 9/4/2011 | 0:37:47 | Recurring Payment Receiv | 81.107.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 0:37:14 | Recurring Payment Receiv | 212.242.2 USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 0:37:08 | Recurring Payment Receiv | 200.42.20 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:35:47 | Recurring Payment Receiv | 67.49.147 USD | 9.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 0:35:28 | Recurring Payment Receiv | 82.225.23 USD | 9.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 0:35:24 | Recurring Payment Receiv | 188.175.1 USD | 9.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 0:34:49 | Recurring Payment Receiv | 89.169.78 USD | 9.95 | Russian Premier Verified | Oron.com |
| 9/4/2011 | 0:33:07 | Recurring Payment Receiv | 208.54.44 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 0:31:37 | Recurring Payment Receiv | 95.77.193 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 9/4/2011 | 0:29:02 | Recurring Payment Receiv | 95.166.19 USD | 9.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 0:28:49 | Recurring Payment Receiv | 84.44.253 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:28:41 | Recurring Payment Receiv | 80.35.199 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 0:28:23 | Recurring Payment Receiv | 98.15.235 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 0:28:06 | Recurring Payment Receiv | 86.131.30 USD | 9.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 0:27:58 | Recurring Payment Receiv | 78.180.94 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 0:27:52 | Recurring Payment Receiv | 94.226.17 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 0:26:55 | Recurring Payment Receiv | 85.127.25 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 0:26:05 | Recurring Payment Receiv | 208.176.1 USD | 9.95 | US Business Verified | Oron.com |
| 9/4/2011 | 0:25:12 | Recurring Payment Receiv | 62.163.14 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 9/4/2011 | 0:24:39 | Recurring Payment Receiv | 219.73.77 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 9/4/2011 | 0:24:24 | Recurring Payment Receiv | 90.214.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 0:20:45 | Recurring Payment Receiv | 75.84.248 USD | 9.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 0:19:38 | Recurring Payment Receiv | 93.199.45 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:18:52 | Recurring Payment Receiv | 2.88.29.8! USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 9/4/2011 | 0:18:49 | Recurring Payment Receiv | 213.220.2 USD | 9.95 | Czech Business Verified | Oron.com |
| 9/4/2011 | 0:17:04 | Recurring Payment Receiv | 202.60.22 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 0:16:14 | Recurring Payment Receiv | 80.98.130 USD | 9.95 | Hungarian Personal Verifie | Oron.com |
| 9/4/2011 | 0:12:56 | Recurring Payment Receiv | 82.212.16 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 0:11:25 | Recurring Payment Receiv | 121.7.163 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 9/4/2011 | 0:08:00 | Recurring Payment Receiv | 68.175.52 USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 0:07:32 | Recurring Payment Receiv | 79.150.13 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 0:04:42 | Recurring Payment Receiv | 87.183.20 USD | 9.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:03:03 | Recurring Payment Receiv | 86.215.65 USD | 9.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 0:02:43 | Recurring Payment Receiv | 89.210.24 USD | 9.95 | Greek Premier Verified | Oron.com |
| 9/4/2011 | 0:02:20 | Recurring Payment Receiv | 81.174.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 0:02:09 | Recurring Payment Receiv | 94.192.69 USD | 9.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 0:01:38 | Recurring Payment Receiv | 72.128.19 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 0:01:35 | Recurring Payment Receiv | 24.44.20.: USD | 9.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 0:01:01 | Recurring Payment Receiv | 87.69.117 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 9/4/2011 | 0:00:09 | Recurring Payment Receiv | 122.30.1.: USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 23:59:56 | Recurring Payment Receiv | 89.151.20 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 8/4/2011 | 23:59:08 | Recurring Payment Receiv | 79.181.0.( USD | 9.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 23:57:58 | Recurring Payment Receiv | 189.60.13 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 8/4/2011 | 23:57:41 | Recurring Payment Receiv | 76.89.130 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 23:57:30 | Recurring Payment Receiv | 78.229.40 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 23:56:53 | Recurring Payment Receiv | 61.24.108 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 23:56:42 | Recurring Payment Receiv | 93.205.23 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:54:40 | Recurring Payment Receiv | 24.16.50.: USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 23:54:25 | Recurring Payment Receiv | 41.140.11 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 23:52:52 | Recurring Payment Receiv | 74.218.17 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 23:51:17 | Recurring Payment Receiv | 98.201.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 23:51:04 | Recurring Payment Receiv | 85.23.77.: USD | 9.95 | Finnish Personal Verified | Oron.com |
| 8/4/2011 | 23:49:15 | Recurring Payment Receiv | 79.206.93 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:48:46 | Recurring Payment Receiv | 195.117.1 USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 23:48:09 | Recurring Payment Receiv | 195.158.7 USD | 9.95 | Maltese Personal Verified | Oron.com |
| 8/4/2011 | 23:48:07 | Recurring Payment Receiv | 81.232.15 USD | 9.95 | Swedish Premier Unverifie | Oron.com |
| 8/4/2011 | 23:45:52 | Recurring Payment Receiv | 180.7.99.: USD | 9.95 | Japanese Personal Verifie | Oron.com |

| 8/4/2011 | 23:44:20 | Recurring Payment Receiv | 93.72.35. | USD | 9.95 | Ukrainian Premier Verifie | Oron.com |
|----------|----------|--------------------------|-----------|-----|------|---------------------------|----------|
| 8/4/2011 | 23:44:17 | Recurring Payment Receiv | 85.211.12 | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 23:43:56 | Recurring Payment Receiv | 68.35.95. | USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 23:42:17 | Recurring Payment Receiv | 66.169.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 23:39:51 | Recurring Payment Receiv | 81.182.49 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 8/4/2011 | 23:38:31 | Recurring Payment Receiv | 93.107.32 | USD | 9.95 | Irish Premier Verified | Oron.com |
| 8/4/2011 | 23:38:04 | Recurring Payment Receiv | 118.83.53 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 23:28:49 | Recurring Payment Receiv | 213.140.8 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 8/4/2011 | 23:28:36 | Recurring Payment Receiv | 217.121.2 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 23:27:36 | Recurring Payment Receiv | 79.228.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:27:26 | Recurring Payment Receiv | 86.208.17 | USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 23:26:07 | Recurring Payment Receiv | 118.100.6 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 8/4/2011 | 23:24:58 | Recurring Payment Receiv | 84.208.75 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 8/4/2011 | 23:24:06 | Recurring Payment Receiv | 99.68.84. | USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 23:23:10 | Recurring Payment Receiv | 217.131.1 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 23:20:45 | Recurring Payment Receiv | 212.129.8 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 8/4/2011 | 23:19:55 | Recurring Payment Receiv | 84.10.222 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 23:19:09 | Recurring Payment Receiv | 201.173.1 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 8/4/2011 | 23:17:32 | Recurring Payment Receiv | 222.164.3 | USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 8/4/2011 | 23:16:55 | Recurring Payment Receiv | 99.243.27 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 8/4/2011 | 23:16:30 | Recurring Payment Receiv | 180.131.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 23:16:17 | Recurring Payment Receiv | 220.225.2 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 8/4/2011 | 23:16:09 | Recurring Payment Receiv | 62.44.134 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 23:15:31 | Recurring Payment Receiv | 81.220.17 | USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 23:14:45 | Recurring Payment Receiv | 221.78.10 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 23:14:22 | Recurring Payment Receiv | 71.190.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 23:14:15 | Recurring Payment Receiv | 79.97.158 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 8/4/2011 | 23:11:54 | Recurring Payment Receiv | 46.12.97. | USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 8/4/2011 | 23:10:48 | Recurring Payment Receiv | 85.22.26. | USD | 9.95 | German Personal Verified | Oron.com |
| 8/4/2011 | 23:09:27 | Recurring Payment Receiv | 94.134.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:09:11 | Recurring Payment Receiv | 46.12.41. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 23:08:16 | Recurring Payment Receiv | 188.110.6 | USD | 9.95 | German Personal Verified | Oron.com |
| 8/4/2011 | 23:07:29 | Recurring Payment Receiv | 79.150.22 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 23:05:54 | Recurring Payment Receiv | 217.253.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:04:35 | Recurring Payment Receiv | 83.43.204 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 23:04:27 | Recurring Payment Receiv | 109.242.2 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 23:04:26 | Recurring Payment Receiv | 84.223.12 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 23:02:57 | Recurring Payment Receiv | 217.203.1 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 23:02:00 | Recurring Payment Receiv | 95.48.29. | USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 23:00:40 | Recurring Payment Receiv | 95.208.67 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 22:58:23 | Recurring Payment Receiv | 213.29.20 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 8/4/2011 | 22:57:56 | Recurring Payment Receiv | 99.89.131 | USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 22:56:13 | Recurring Payment Receiv | 79.107.90 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 22:54:00 | Recurring Payment Receiv | 98.227.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 22:53:50 | Recurring Payment Receiv | 90.179.16 | USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 22:51:33 | Recurring Payment Receiv | 89.33.13. | USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 8/4/2011 | 22:50:02 | Recurring Payment Receiv | 112.119.2 | USD | 9.95 | Hong Kong Premier Verifie | Oron.com |
| 8/4/2011 | 22:49:08 | Recurring Payment Receiv | 218.212.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 22:48:30 | Recurring Payment Receiv | 94.1.215. | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 22:48:19 | Recurring Payment Receiv | 85.24.120 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 22:48:11 | Recurring Payment Receiv | 71.63.200 | USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 22:47:55 | Recurring Payment Receiv | 62.50.234 | USD | 9.95 | Qatari Personal Verified | Oron.com |
| 8/4/2011 | 22:45:30 | Recurring Payment Receiv | 88.178.14 | USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 22:42:11 | Recurring Payment Receiv | 82.4.181. | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 22:41:29 | Recurring Payment Receiv | 62.131.14 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 22:40:54 | Recurring Payment Receiv | 94.6.37.2 | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 22:39:36 | Recurring Payment Receiv | 222.151.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 22:38:54 | Recurring Payment Receiv | 74.240.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 22:35:21 | Recurring Payment Receiv | 125.175.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 22:34:56 | Recurring Payment Receiv | 78.34.219 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 22:33:17 | Recurring Payment Receiv | 137.186.9 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 8/4/2011 | 22:29:35 | Recurring Payment Receiv | 178.118.1 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 8/4/2011 | 22:29:33 | Recurring Payment Receiv | 86.4.162. | USD | 9.95 | UK Personal Verified | Oron.com |

| 8/4/2011 | 22:28:33 | Recurring Payment Receiv | 85.164.91 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
|---|---|---|---|---|---|---|
| 8/4/2011 | 22:26:23 | Recurring Payment Receiv | 77.178.28 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 22:25:34 | Recurring Payment Receiv | 90.201.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 22:24:37 | Recurring Payment Receiv | 84.144.22 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 22:22:59 | Recurring Payment Receiv | 94.170.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 22:22:11 | Recurring Payment Receiv | 213.65.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 22:21:53 | Recurring Payment Receiv | 82.226.94 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 22:17:09 | Recurring Payment Receiv | 113.109.3 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 8/4/2011 | 22:16:40 | Recurring Payment Receiv | 145.226.9 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 22:16:35 | Recurring Payment Receiv | 88.247.37 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 8/4/2011 | 22:16:15 | Recurring Payment Receiv | 91.58.159 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 22:12:46 | Recurring Payment Receiv | 89.114.52 USD | 9.95 | Romanian Personal Unver | Oron.com |
| 8/4/2011 | 22:11:03 | Recurring Payment Receiv | 94.168.87 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 22:09:51 | Recurring Payment Receiv | 88.19.168 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 22:07:38 | Recurring Payment Receiv | 82.230.34 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 22:07:03 | Recurring Payment Receiv | 24.239.12 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 22:06:49 | Recurring Payment Receiv | 202.156.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 22:05:28 | Recurring Payment Receiv | 58.182.14 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 22:04:58 | Recurring Payment Receiv | 71.86.154 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 22:04:57 | Recurring Payment Receiv | 109.204.1 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 8/4/2011 | 22:04:42 | Recurring Payment Receiv | 87.208.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 22:04:16 | Recurring Payment Receiv | 86.162.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 22:04:15 | Recurring Payment Receiv | 174.50.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 22:03:02 | Recurring Payment Receiv | 180.13.10 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 22:02:16 | Recurring Payment Receiv | 188.105.2 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 22:01:37 | Recurring Payment Receiv | 70.92.233 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 22:00:18 | Recurring Payment Receiv | 217.229.2 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:59:47 | Recurring Payment Receiv | 173.66.20 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 21:57:51 | Recurring Payment Receiv | 222.165.8 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 21:56:35 | Recurring Payment Receiv | 84.114.14 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 8/4/2011 | 21:54:17 | Recurring Payment Receiv | 88.102.15 USD | 9.95 | Czech Personal Verified | Oron.com |
| 8/4/2011 | 21:51:56 | Recurring Payment Receiv | 92.81.91. USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 8/4/2011 | 21:51:52 | Recurring Payment Receiv | 109.122.1 USD | 9.95 | Reunionese Personal Veri | Oron.com |
| 8/4/2011 | 21:51:29 | Recurring Payment Receiv | 84.98.195 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 21:49:48 | Recurring Payment Receiv | 78.187.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 21:49:37 | Recurring Payment Receiv | 2.32.212. USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 21:49:36 | Recurring Payment Receiv | 114.77.67 USD | 9.95 | Australian Personal Verific | Oron.com |
| 8/4/2011 | 21:49:02 | Recurring Payment Receiv | 93.89.144 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 8/4/2011 | 21:48:20 | Recurring Payment Receiv | 89.245.55 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:47:55 | Recurring Payment Receiv | 82.241.19 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 21:42:11 | Recurring Payment Receiv | 24.138.47 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 21:41:50 | Recurring Payment Receiv | 79.120.23 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 8/4/2011 | 21:41:19 | Recurring Payment Receiv | 119.26.18 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 21:41:00 | Recurring Payment Receiv | 94.193.80 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 21:40:49 | Recurring Payment Receiv | 82.57.120 USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 21:40:22 | Recurring Payment Receiv | 88.174.18 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 21:39:23 | Recurring Payment Receiv | 98.170.22 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 21:39:23 | Recurring Payment Receiv | 79.232.52 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:37:57 | Recurring Payment Receiv | 86.25.183 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 21:37:40 | Recurring Payment Receiv | 80.35.189 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 21:37:20 | Recurring Payment Receiv | 80.136.24 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:36:04 | Recurring Payment Receiv | 94.216.19 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:35:57 | Recurring Payment Receiv | 128.232.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 21:35:26 | Recurring Payment Receiv | 195.42.10 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:31:26 | Recurring Payment Receiv | 91.54.154 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:31:22 | Recurring Payment Receiv | 116.87.23 USD | 9.95 | Singaporean Personal Unv | Oron.com |
| 8/4/2011 | 21:30:27 | Recurring Payment Receiv | 217.132.4 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 21:28:31 | Recurring Payment Receiv | 76.188.14 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 21:25:02 | Recurring Payment Receiv | 24.183.46 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 21:23:23 | Recurring Payment Receiv | 84.250.19 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 8/4/2011 | 21:22:42 | Recurring Payment Receiv | 93.207.12 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:22:29 | Recurring Payment Receiv | 84.203.15 USD | 9.95 | Irish Personal Verified | Oron.com |
| 8/4/2011 | 21:22:12 | Recurring Payment Receiv | 76.122.13 USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2011 | 21:21:17 | Recurring Payment Receiv | 95.232.13 USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 21:19:54 | Recurring Payment Receiv | 156.17.23 USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 21:19:46 | Recurring Payment Receiv | 86.31.214 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 21:18:42 | Recurring Payment Receiv | 193.9.13. USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 8/4/2011 | 21:17:10 | Recurring Payment Receiv | 88.130.92 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:16:15 | Recurring Payment Receiv | 114.178.2 USD | 9.95 | Japanese Premier Unverif | Oron.com |
| 8/4/2011 | 21:16:03 | Recurring Payment Receiv | 2.90.22.1 USD | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 8/4/2011 | 21:15:41 | Recurring Payment Receiv | 79.226.24 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:14:16 | Recurring Payment Receiv | 82.32.191 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 21:13:25 | Recurring Payment Receiv | 96.249.15 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 21:11:40 | Recurring Payment Receiv | 109.66.20 USD | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 8/4/2011 | 21:11:14 | Recurring Payment Receiv | 90.220.68 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 21:09:21 | Recurring Payment Receiv | 76.164.11 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 21:08:53 | Recurring Payment Receiv | 76.125.22 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 21:07:41 | Recurring Payment Receiv | 86.30.142 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 21:07:28 | Recurring Payment Receiv | 83.70.247 USD | 9.95 | Irish Premier Verified | Oron.com |
| 8/4/2011 | 21:07:13 | Recurring Payment Receiv | 68.44.44. USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 21:02:45 | Recurring Payment Receiv | 89.112.15 USD | 9.95 | Russian Personal Verified | Oron.com |
| 8/4/2011 | 21:02:23 | Recurring Payment Receiv | 50.8.26.2( USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 21:00:32 | Recurring Payment Receiv | 61.195.14 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 21:00:03 | Recurring Payment Receiv | 220.100.6 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 20:59:25 | Recurring Payment Receiv | 121.6.127 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 8/4/2011 | 20:58:20 | Recurring Payment Receiv | 87.69.204 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 20:57:56 | Recurring Payment Receiv | 78.73.32. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 20:56:11 | Recurring Payment Receiv | 134.130.1 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:53:55 | Recurring Payment Receiv | 61.89.140 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 20:53:24 | Recurring Payment Receiv | 212.118.1 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 8/4/2011 | 20:51:50 | Recurring Payment Receiv | 59.92.32. USD | 9.95 | Indian Personal Unverifiec | Oron.com |
| 8/4/2011 | 20:48:54 | Recurring Payment Receiv | 92.73.84. USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:48:25 | Recurring Payment Receiv | 86.74.197 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 20:47:54 | Recurring Payment Receiv | 210.7.62. USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 20:47:36 | Recurring Payment Receiv | 79.204.11 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:46:51 | Recurring Payment Receiv | 93.136.20 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 8/4/2011 | 20:46:49 | Recurring Payment Receiv | 96.2.178. USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 20:44:26 | Recurring Payment Receiv | 91.114.14 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 20:43:34 | Recurring Payment Receiv | 217.131.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 20:43:32 | Recurring Payment Receiv | 2.216.154 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 20:41:46 | Recurring Payment Receiv | 173.177.1 USD | 9.95 | Canadian Personal Verifiec | Oron.com |
| 8/4/2011 | 20:41:29 | Recurring Payment Receiv | 70.123.13 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 20:38:53 | Recurring Payment Receiv | 88.12.104 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 20:38:00 | Recurring Payment Receiv | 121.214.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 20:37:45 | Recurring Payment Receiv | 2.49.252. USD | 9.95 | Emirati Business Verified | Oron.com |
| 8/4/2011 | 20:34:41 | Recurring Payment Receiv | 84.97.150 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 20:33:52 | Recurring Payment Receiv | 85.222.45 USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 20:32:37 | Recurring Payment Receiv | 95.244.64 USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 20:28:55 | Recurring Payment Receiv | 188.100.2 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:26:45 | Recurring Payment Receiv | 94.170.76 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 20:26:40 | Recurring Payment Receiv | 69.181.33 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 20:26:12 | Recurring Payment Receiv | 82.28.74. USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 20:23:44 | Recurring Payment Receiv | 202.156.1 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 20:23:30 | Recurring Payment Receiv | 85.73.35. USD | 9.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 20:22:28 | Recurring Payment Receiv | 70.188.18 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 20:21:50 | Recurring Payment Receiv | 217.229.9 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:21:34 | Recurring Payment Receiv | 84.57.81. USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:12:15 | Recurring Payment Receiv | 93.218.10 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:10:13 | Recurring Payment Receiv | 125.204.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 20:07:24 | Recurring Payment Receiv | 98.220.44 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 20:04:57 | Recurring Payment Receiv | 94.10.97. USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 19:59:56 | Recurring Payment Receiv | 90.185.19 USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 19:59:15 | Recurring Payment Receiv | 94.223.10 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 19:59:12 | Recurring Payment Receiv | 78.129.19 USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 19:58:10 | Recurring Payment Receiv | 62.83.147 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 19:54:11 | Recurring Payment Receiv | 58.11.111 USD | 9.95 | Thai Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2011 | 19:51:43 | Recurring Payment Receiv | 14.201.79 USD | 9.95 | Norwegian Personal Verifi Oron.com |
| 8/4/2011 | 19:49:25 | Recurring Payment Receiv | 95.191.31 USD | 9.95 | Russian Personal Verified Oron.com |
| 8/4/2011 | 19:46:04 | Recurring Payment Receiv | 90.230.31 USD | 9.95 | Swedish Personal Verified Oron.com |
| 8/4/2011 | 19:45:25 | Recurring Payment Receiv | 90.61.152 USD | 9.95 | French Personal Verified  Oron.com |
| 8/4/2011 | 19:42:55 | Recurring Payment Receiv | 78.190.14 USD | 9.95 | Turkish Personal Verified  Oron.com |
| 8/4/2011 | 19:41:40 | Recurring Payment Receiv | 62.31.211 USD | 9.95 | UK Business Verified       Oron.com |
| 8/4/2011 | 19:39:21 | Recurring Payment Receiv | 91.59.191 USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 19:39:21 | Recurring Payment Receiv | 91.86.90. USD | 9.95 | Belgian Premier Verified   Oron.com |
| 8/4/2011 | 19:39:10 | Recurring Payment Receiv | 74.108.13 USD | 9.95 | US Premier Unverified     Oron.com |
| 8/4/2011 | 19:39:01 | Recurring Payment Receiv | 87.218.97 USD | 9.95 | Spanish Personal Verified  Oron.com |
| 8/4/2011 | 19:37:50 | Recurring Payment Receiv | 78.226.10 USD | 9.95 | French Personal Verified  Oron.com |
| 8/4/2011 | 19:36:36 | Recurring Payment Receiv | 92.7.189. USD | 9.95 | UK Premier Verified       Oron.com |
| 8/4/2011 | 19:35:23 | Recurring Payment Receiv | 46.176.12 USD | 9.95 | Greek Personal Verified   Oron.com |
| 8/4/2011 | 19:34:52 | Recurring Payment Receiv | 188.104.2 USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 19:33:57 | Recurring Payment Receiv | 184.189.2 USD | 9.95 | US Premier Verified       Oron.com |
| 8/4/2011 | 19:33:37 | Recurring Payment Receiv | 84.59.48. USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 19:33:34 | Recurring Payment Receiv | 71.72.213 USD | 9.95 | US Personal Verified      Oron.com |
| 8/4/2011 | 19:33:11 | Recurring Payment Receiv | 74.51.206 USD | 9.95 | US Personal Verified      Oron.com |
| 8/4/2011 | 19:32:44 | Recurring Payment Receiv | 121.50.20 USD | 9.95 | Australian Personal Verifi Oron.com |
| 8/4/2011 | 19:32:40 | Recurring Payment Receiv | 92.105.10 USD | 9.95 | French Personal Verified  Oron.com |
| 8/4/2011 | 19:28:38 | Recurring Payment Receiv | 194.42.15 USD | 9.95 | Cypriot Premier Verified   Oron.com |
| 8/4/2011 | 19:27:32 | Recurring Payment Receiv | 94.173.12 USD | 9.95 | UK Premier Verified       Oron.com |
| 8/4/2011 | 19:27:24 | Recurring Payment Receiv | 188.29.17 USD | 9.95 | UK Premier Verified       Oron.com |
| 8/4/2011 | 19:26:34 | Recurring Payment Receiv | 92.205.24 USD | 9.95 | German Business Verified  Oron.com |
| 8/4/2011 | 19:20:26 | Recurring Payment Receiv | 79.220.21 USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 19:20:21 | Recurring Payment Receiv | 93.166.15 USD | 9.95 | Danish Personal Verified   Oron.com |
| 8/4/2011 | 19:19:12 | Recurring Payment Receiv | 121.1.202 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 8/4/2011 | 19:18:47 | Recurring Payment Receiv | 194.219.1 USD | 9.95 | Greek Personal Verified   Oron.com |
| 8/4/2011 | 19:17:26 | Recurring Payment Receiv | 93.160.4. USD | 9.95 | Danish Personal Verified   Oron.com |
| 8/4/2011 | 19:17:16 | Recurring Payment Receiv | 124.197.2 USD | 9.95 | New Zealand Personal Ver Oron.com |
| 8/4/2011 | 19:13:27 | Recurring Payment Receiv | 46.12.227 USD | 9.95 | Greek Personal Verified   Oron.com |
| 8/4/2011 | 19:12:31 | Recurring Payment Receiv | 212.4.129 USD | 9.95 | Czech Personal Verified   Oron.com |
| 8/4/2011 | 19:10:38 | Recurring Payment Receiv | 82.145.25 USD | 9.95 | Turkish Premier Unverifie Oron.com |
| 8/4/2011 | 19:10:11 | Recurring Payment Receiv | 212.187.7 USD | 9.95 | Dutch Premier Verified    Oron.com |
| 8/4/2011 | 19:07:37 | Recurring Payment Receiv | 84.78.221 USD | 9.95 | Spanish Personal Verified  Oron.com |
| 8/4/2011 | 19:05:52 | Recurring Payment Receiv | 114.78.27 USD | 9.95 | Australian Personal Verifi Oron.com |
| 8/4/2011 | 19:05:37 | Recurring Payment Receiv | 220.244.2 USD | 9.95 | Australian Personal Verifi Oron.com |
| 8/4/2011 | 19:04:49 | Recurring Payment Receiv | 71.126.13 USD | 9.95 | US Personal Unverified    Oron.com |
| 8/4/2011 | 19:03:35 | Recurring Payment Receiv | 182.239.1 USD | 9.95 | Australian Personal Verifi Oron.com |
| 8/4/2011 | 19:01:28 | Recurring Payment Receiv | 180.0.162 USD | 9.95 | Japanese Personal Unveri Oron.com |
| 8/4/2011 | 19:00:09 | Recurring Payment Receiv | 194.151.1 USD | 9.95 | Dutch Personal Verified   Oron.com |
| 8/4/2011 | 18:59:05 | Recurring Payment Receiv | 88.74.189 USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 18:58:07 | Recurring Payment Receiv | 70.53.51. USD | 9.95 | Canadian Premier Verifiec Oron.com |
| 8/4/2011 | 18:57:51 | Recurring Payment Receiv | 62.215.14 USD | 9.95 | Kuwaiti Personal Verified  Oron.com |
| 8/4/2011 | 18:53:55 | Recurring Payment Receiv | 89.102.17 USD | 9.95 | Czech Personal Verified   Oron.com |
| 8/4/2011 | 18:53:01 | Recurring Payment Receiv | 124.169.2 USD | 9.95 | Australian Personal Verifi Oron.com |
| 8/4/2011 | 18:52:29 | Recurring Payment Receiv | 58.165.21 USD | 9.95 | Australian Premier Verifie Oron.com |
| 8/4/2011 | 18:47:19 | Recurring Payment Receiv | 94.226.12 USD | 9.95 | Belgian Personal Verified  Oron.com |
| 8/4/2011 | 18:46:57 | Recurring Payment Receiv | 75.185.97 USD | 9.95 | US Personal Unverified    Oron.com |
| 8/4/2011 | 18:46:50 | Recurring Payment Receiv | 87.176.23 USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 18:43:25 | Recurring Payment Receiv | 220.245.7 USD | 9.95 | Australian Premier Verifie Oron.com |
| 8/4/2011 | 18:42:33 | Recurring Payment Receiv | 80.195.22 USD | 9.95 | UK Personal Verified      Oron.com |
| 8/4/2011 | 18:40:05 | Recurring Payment Receiv | 151.56.9. USD | 9.95 | Italian Personal Verified  Oron.com |
| 8/4/2011 | 18:37:38 | Recurring Payment Receiv | 49.132.60 USD | 9.95 | Japanese Personal Verifie Oron.com |
| 8/4/2011 | 18:36:50 | Recurring Payment Receiv | 83.250.94 USD | 9.95 | Swedish Personal Verified Oron.com |
| 8/4/2011 | 18:35:57 | Recurring Payment Receiv | 90.209.17 USD | 9.95 | UK Personal Verified      Oron.com |
| 8/4/2011 | 18:35:57 | Recurring Payment Receiv | 188.195.1 USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 18:33:20 | Recurring Payment Receiv | 203.212.1 USD | 9.95 | Australian Personal Verifi Oron.com |
| 8/4/2011 | 18:32:30 | Recurring Payment Receiv | 81.210.85 USD | 9.95 | US Premier Verified       Oron.com |
| 8/4/2011 | 18:28:43 | Recurring Payment Receiv | 60.241.82 USD | 9.95 | Australian Premier Verifie Oron.com |
| 8/4/2011 | 18:24:47 | Recurring Payment Receiv | 93.213.85 USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 18:24:03 | Recurring Payment Receiv | 79.202.13 USD | 9.95 | German Premier Verified   Oron.com |
| 8/4/2011 | 18:23:53 | Recurring Payment Receiv | 93.223.31 USD | 9.95 | German Premier Verified   Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2011 | 18:22:11 | Recurring Payment Receiv | 212.133.1 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 18:19:27 | Recurring Payment Receiv | 78.149.19 | USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 18:18:27 | Recurring Payment Receiv | 124.93.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 18:18:01 | Recurring Payment Receiv | 71.104.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 18:17:03 | Recurring Payment Receiv | 91.54.154 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 18:16:29 | Recurring Payment Receiv | 76.6.43.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 18:15:18 | Recurring Payment Receiv | 95.141.36 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 8/4/2011 | 18:10:20 | Recurring Payment Receiv | 189.61.22 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 8/4/2011 | 18:07:56 | Recurring Payment Receiv | 94.87.143 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 18:07:50 | Recurring Payment Receiv | 80.219.76 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 8/4/2011 | 18:05:18 | Recurring Payment Receiv | 46.127.31 | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 8/4/2011 | 18:04:47 | Recurring Payment Receiv | 88.173.10 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 8/4/2011 | 18:04:26 | Recurring Payment Receiv | 86.144.60 | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 18:00:26 | Recurring Payment Receiv | 78.105.12 | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 17:59:11 | Recurring Payment Receiv | 82.169.21 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 17:56:29 | Recurring Payment Receiv | 217.225.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 17:52:49 | Recurring Payment Receiv | 184.189.2 | USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 17:52:40 | Recurring Payment Receiv | 99.152.15 | USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 17:52:29 | Recurring Payment Receiv | 188.62.24 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 8/4/2011 | 17:52:08 | Recurring Payment Receiv | 184.206.2 | USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 17:49:32 | Recurring Payment Receiv | 88.234.78 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 8/4/2011 | 17:46:38 | Recurring Payment Receiv | 87.22.71. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 17:46:33 | Recurring Payment Receiv | 114.177.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 17:43:42 | Recurring Payment Receiv | 204.210.1 | USD | 9.95 | US Premier Unverified | Oron.com |
| 8/4/2011 | 17:43:18 | Recurring Payment Receiv | 91.125.68 | USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 17:42:54 | Recurring Payment Receiv | 121.45.50 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 8/4/2011 | 17:39:03 | Recurring Payment Receiv | 180.12.16 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 17:38:51 | Recurring Payment Receiv | 93.133.62 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 17:36:55 | Recurring Payment Receiv | 79.142.22 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 17:36:36 | Recurring Payment Receiv | 88.172.12 | USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 17:36:36 | Recurring Payment Receiv | 77.12.90. | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 17:35:59 | Recurring Payment Receiv | 78.149.13 | USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 17:35:58 | Recurring Payment Receiv | 98.149.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 17:33:21 | Recurring Payment Receiv | 86.97.33. | USD | 9.95 | Emirati Personal Unverifie | Oron.com |
| 8/4/2011 | 17:30:40 | Recurring Payment Receiv | 99.116.32 | USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 17:30:17 | Recurring Payment Receiv | 81.152.23 | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 17:29:58 | Recurring Payment Receiv | 71.231.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 17:29:03 | Recurring Payment Receiv | 65.49.14. | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 8/4/2011 | 17:28:22 | Recurring Payment Receiv | 201.214.3 | USD | 9.95 | Chilean Personal Verified | Oron.com |
| 8/4/2011 | 17:24:26 | Recurring Payment Receiv | 82.43.76. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 17:24:17 | Recurring Payment Receiv | 84.198.17 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 8/4/2011 | 17:22:05 | Recurring Payment Receiv | 77.20.36. | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 17:15:20 | Recurring Payment Receiv | 81.107.16 | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 17:13:16 | Recurring Payment Receiv | 87.178.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 17:10:53 | Recurring Payment Receiv | 188.220.8 | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 17:10:41 | Recurring Payment Receiv | 83.64.42. | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 17:07:40 | Recurring Payment Receiv | 78.144.12 | USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 17:06:54 | Recurring Payment Receiv | 93.72.218 | USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 8/4/2011 | 17:06:44 | Recurring Payment Receiv | 95.227.25 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 8/4/2011 | 17:05:14 | Recurring Payment Receiv | 88.71.84. | USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 17:00:16 | Recurring Payment Receiv | 86.154.12 | USD | 9.95 | UK Business Verified | Oron.com |
| 8/4/2011 | 16:58:42 | Recurring Payment Receiv | 203.161.6 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 8/4/2011 | 16:58:25 | Recurring Payment Receiv | 190.254.2 | USD | 9.95 | Colombian Personal Verifi | Oron.com |
| 8/4/2011 | 16:57:50 | Recurring Payment Receiv | 78.154.24 | USD | 9.95 | Kuwaiti Personal Unverifi | Oron.com |
| 8/4/2011 | 16:56:57 | Recurring Payment Receiv | 88.15.128 | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 8/4/2011 | 16:56:22 | Recurring Payment Receiv | 81.148.66 | USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 16:56:18 | Recurring Payment Receiv | 118.208.2 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 16:55:40 | Recurring Payment Receiv | 86.161.19 | USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 16:54:57 | Recurring Payment Receiv | 90.196.14 | USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 16:44:48 | Recurring Payment Receiv | 24.129.22 | USD | 9.95 | US Premier Unverified | Oron.com |
| 8/4/2011 | 16:43:37 | Recurring Payment Receiv | 84.50.243 | USD | 9.95 | Estonian Personal Verified | Oron.com |
| 8/4/2011 | 16:43:33 | Recurring Payment Receiv | 82.228.0. | USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 16:37:27 | Recurring Payment Receiv | 82.246.65 | USD | 9.95 | French Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2011 | 16:37:19 | Recurring Payment Receiv 80.3.76.1! USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 16:35:40 | Recurring Payment Receiv 91.66.234 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 16:34:55 | Recurring Payment Receiv 77.98.98. USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 16:34:50 | Recurring Payment Receiv 109.242.1 USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 8/4/2011 | 16:33:51 | Recurring Payment Receiv 89.226.23 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 16:31:08 | Recurring Payment Receiv 203.126.2 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 8/4/2011 | 16:30:50 | Recurring Payment Receiv 77.98.98. USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 16:30:37 | Recurring Payment Receiv 141.244.2 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 8/4/2011 | 16:28:28 | Recurring Payment Receiv 81.108.62 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 16:28:09 | Recurring Payment Receiv 85.201.12 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 8/4/2011 | 16:28:02 | Recurring Payment Receiv 94.213.82 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 16:25:50 | Recurring Payment Receiv 90.192.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 16:24:33 | Recurring Payment Receiv 79.148.15 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 16:24:06 | Recurring Payment Receiv 80.162.43 USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 16:20:09 | Recurring Payment Receiv 78.55.255 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 16:18:57 | Recurring Payment Receiv 217.92.12 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 16:18:27 | Recurring Payment Receiv 82.35.177 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 16:17:05 | Recurring Payment Receiv 82.1.34.1( USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 16:15:04 | Recurring Payment Receiv 108.83.61 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 16:11:59 | Recurring Payment Receiv 108.80.59 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 16:11:03 | Recurring Payment Receiv 67.181.93 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 16:09:38 | Recurring Payment Receiv 123.211.7 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 16:08:05 | Recurring Payment Receiv 218.212.1 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 16:05:34 | Recurring Payment Receiv 71.207.45 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 16:03:40 | Recurring Payment Receiv 95.147.96 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 15:59:23 | Recurring Payment Receiv 89.102.22 USD | 9.95 | Czech Personal Verified | Oron.com |
| 8/4/2011 | 15:57:26 | Recurring Payment Receiv 91.106.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 15:55:54 | Recurring Payment Receiv 203.217.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 8/4/2011 | 15:54:32 | Recurring Payment Receiv 203.218.6 USD | 9.95 | Hong Kong Premier Verifi | Oron.com |
| 8/4/2011 | 15:53:49 | Recurring Payment Receiv 182.8.30. USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 8/4/2011 | 15:53:01 | Recurring Payment Receiv 90.146.20 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 15:51:38 | Recurring Payment Receiv 93.91.144 USD | 9.95 | Czech Personal Verified | Oron.com |
| 8/4/2011 | 15:50:15 | Recurring Payment Receiv 201.165.1 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 8/4/2011 | 15:49:00 | Recurring Payment Receiv 90.206.83 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 15:47:28 | Recurring Payment Receiv 80.167.23 USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 15:44:10 | Recurring Payment Receiv 78.146.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 15:43:04 | Recurring Payment Receiv 75.4.251. USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 15:35:48 | Recurring Payment Receiv 119.74.21 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 8/4/2011 | 15:35:01 | Recurring Payment Receiv 95.116.21 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 15:31:20 | Recurring Payment Receiv 110.174.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 15:27:38 | Recurring Payment Receiv 62.20.103 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 8/4/2011 | 15:21:41 | Recurring Payment Receiv 67.193.13 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 15:21:02 | Recurring Payment Receiv 76.94.64.! USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 15:18:23 | Recurring Payment Receiv 74.115.5. USD | 9.95 | Kuwaiti Premier Verified | Oron.com |
| 8/4/2011 | 15:17:13 | Recurring Payment Receiv 113.231.1 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 8/4/2011 | 15:16:46 | Recurring Payment Receiv 174.65.12 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 15:16:29 | Recurring Payment Receiv 93.203.20 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 15:11:17 | Recurring Payment Receiv 195.221.1 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 15:11:14 | Recurring Payment Receiv 109.129.5 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 8/4/2011 | 15:09:23 | Recurring Payment Receiv 109.182.1 USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 8/4/2011 | 15:07:41 | Recurring Payment Receiv 58.6.130. USD | 9.95 | Australian Personal Verifi | Oron.com |
| 8/4/2011 | 15:06:54 | Recurring Payment Receiv 83.215.15 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 15:06:49 | Recurring Payment Receiv 219.162.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 15:05:31 | Recurring Payment Receiv 71.237.24 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 15:02:48 | Recurring Payment Receiv 98.203.15 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 15:02:04 | Recurring Payment Receiv 83.43.40. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 14:57:12 | Recurring Payment Receiv 84.106.16 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 14:56:00 | Recurring Payment Receiv 82.66.203 USD | 9.95 | French Business Verified | Oron.com |
| 8/4/2011 | 14:55:38 | Recurring Payment Receiv 91.64.117 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 14:54:12 | Recurring Payment Receiv 88.173.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 8/4/2011 | 14:52:45 | Recurring Payment Receiv 83.86.206 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 8/4/2011 | 14:50:38 | Recurring Payment Receiv 82.26.109 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 14:49:37 | Recurring Payment Receiv 79.164.15 USD | 9.95 | Russian Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2011 | 14:49:01 | Recurring Payment Receiv | 82.80.186 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 14:47:06 | Recurring Payment Receiv | 71.92.201 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 14:39:32 | Recurring Payment Receiv | 77.171.11 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 14:38:45 | Recurring Payment Receiv | 79.184.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 14:30:31 | Recurring Payment Receiv | 173.20.13 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 14:28:01 | Recurring Payment Receiv | 110.159.1 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 8/4/2011 | 14:22:57 | Recurring Payment Receiv | 116.74.76 USD | 9.95 | Indian Premier Verified | Oron.com |
| 8/4/2011 | 14:22:27 | Recurring Payment Receiv | 221.132.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 14:22:21 | Recurring Payment Receiv | 188.26.24 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 14:21:39 | Recurring Payment Receiv | 92.157.16 USD | 9.95 | French Business Verified | Oron.com |
| 8/4/2011 | 14:19:08 | Recurring Payment Receiv | 24.23.133 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 14:18:58 | Recurring Payment Receiv | 95.26.51. USD | 9.95 | Russian Personal Verified | Oron.com |
| 8/4/2011 | 14:14:00 | Recurring Payment Receiv | 90.205.29 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 14:13:14 | Recurring Payment Receiv | 69.231.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 14:09:34 | Recurring Payment Receiv | 74.14.88. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 14:09:28 | Recurring Payment Receiv | 65.182.23 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 14:09:12 | Recurring Payment Receiv | 87.115.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 14:08:08 | Recurring Payment Receiv | 67.168.76 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 14:01:51 | Recurring Payment Receiv | 82.75.141 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 8/4/2011 | 14:01:46 | Recurring Payment Receiv | 92.243.16 USD | 9.95 | Russian Personal Verified | Oron.com |
| 8/4/2011 | 14:01:03 | Recurring Payment Receiv | 182.8.191 USD | 9.95 | Indonesian Personal Unve | Oron.com |
| 8/4/2011 | 14:00:40 | Recurring Payment Receiv | 221.249.6 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 13:58:35 | Recurring Payment Receiv | 86.23.109 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 13:55:05 | Recurring Payment Receiv | 90.185.99 USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 13:53:04 | Recurring Payment Receiv | 24.189.20 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 13:41:08 | Recurring Payment Receiv | 173.178.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 13:37:13 | Recurring Payment Receiv | 76.231.19 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 13:36:45 | Recurring Payment Receiv | 46.142.27 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 13:32:27 | Recurring Payment Receiv | 84.30.40. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 13:30:39 | Recurring Payment Receiv | 75.139.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 13:26:58 | Recurring Payment Receiv | 75.23.68. USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 13:26:13 | Recurring Payment Receiv | 141.76.45 USD | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 8/4/2011 | 13:26:13 | Recurring Payment Receiv | 71.55.122 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:26:10 | Recurring Payment Receiv | 24.63.153 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:25:30 | Recurring Payment Receiv | 98.208.10 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 13:23:25 | Recurring Payment Receiv | 67.188.14 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:23:11 | Recurring Payment Receiv | 220.233.8 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 13:21:57 | Recurring Payment Receiv | 119.18.7. USD | 9.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 13:20:57 | Recurring Payment Receiv | 125.60.24 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 8/4/2011 | 13:20:16 | Recurring Payment Receiv | 121.120.1 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 8/4/2011 | 13:20:13 | Recurring Payment Receiv | 67.175.20 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:18:09 | Recurring Payment Receiv | 76.253.64 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:15:02 | Recurring Payment Receiv | 174.63.89 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:14:07 | Recurring Payment Receiv | 123.243.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 13:14:05 | Recurring Payment Receiv | 69.116.82 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 13:09:43 | Recurring Payment Receiv | 74.89.158 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:07:17 | Recurring Payment Receiv | 118.210.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 13:06:42 | Recurring Payment Receiv | 69.115.16 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:06:18 | Recurring Payment Receiv | 84.175.20 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 13:05:42 | Recurring Payment Receiv | 68.108.34 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 13:02:31 | Recurring Payment Receiv | 71.199.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 12:59:10 | Recurring Payment Receiv | 120.156.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 8/4/2011 | 12:54:33 | Recurring Payment Receiv | 189.217.1 USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 8/4/2011 | 12:54:10 | Recurring Payment Receiv | 79.181.20 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 12:52:57 | Recurring Payment Receiv | 93.217.10 USD | 9.95 | German Premier Unverifie | Oron.com |
| 8/4/2011 | 12:52:19 | Recurring Payment Receiv | 83.112.11 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 12:50:36 | Recurring Payment Receiv | 86.186.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 12:46:43 | Recurring Payment Receiv | 99.189.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 12:45:18 | Recurring Payment Receiv | 188.194.2 USD | 9.95 | German Business Verified | Oron.com |
| 8/4/2011 | 12:41:53 | Recurring Payment Receiv | 110.159.2 USD | 9.95 | Malaysian Personal Unver | Oron.com |
| 8/4/2011 | 12:40:37 | Recurring Payment Receiv | 24.131.15 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 12:37:08 | Recurring Payment Receiv | 65.37.9.7. USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 12:35:27 | Recurring Payment Receiv | 99.231.11 USD | 9.95 | Canadian Personal Verifie | Oron.com |

| 8/4/2011 | 12:34:06 | Recurring Payment Receiv | 173.89.10 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 12:32:20 | Recurring Payment Receiv | 85.222.88 USD | 9.95 | Polish Business Verified | Oron.com |
| 8/4/2011 | 12:31:10 | Recurring Payment Receiv | 124.176.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 12:28:06 | Recurring Payment Receiv | 173.56.16 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 12:27:05 | Recurring Payment Receiv | 109.74.5. USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 8/4/2011 | 12:26:02 | Recurring Payment Receiv | 202.22.16 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 12:25:07 | Recurring Payment Receiv | 46.5.209. USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 12:21:46 | Recurring Payment Receiv | 187.58.22 USD | 9.95 | Brazilian Premier Unverifi | Oron.com |
| 8/4/2011 | 12:20:41 | Recurring Payment Receiv | 86.90.32. USD | 9.95 | Dutch Premier Unverified | Oron.com |
| 8/4/2011 | 12:20:25 | Recurring Payment Receiv | 76.182.8. USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 12:19:11 | Recurring Payment Receiv | 75.121.14 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 12:18:44 | Recurring Payment Receiv | 68.212.86 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 12:17:57 | Recurring Payment Receiv | 128.172.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 12:17:41 | Recurring Payment Receiv | 68.67.49. USD | 9.95 | Canadian Premier Verifie | Oron.com |
| 8/4/2011 | 12:17:19 | Recurring Payment Receiv | 87.10.44. USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 12:17:17 | Recurring Payment Receiv | 208.100.1 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 12:14:10 | Recurring Payment Receiv | 62.143.25 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 12:11:42 | Recurring Payment Receiv | 99.224.14 USD | 9.95 | Canadian Premier Verifie | Oron.com |
| 8/4/2011 | 12:08:42 | Recurring Payment Receiv | 72.138.9. USD | 9.95 | Canadian Premier Verifie | Oron.com |
| 8/4/2011 | 12:08:35 | Recurring Payment Receiv | 75.38.123 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 12:07:49 | Recurring Payment Receiv | 99.173.14 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 12:06:49 | Recurring Payment Receiv | 189.60.17 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 8/4/2011 | 12:05:19 | Recurring Payment Receiv | 66.56.38. USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 11:59:00 | Recurring Payment Receiv | 98.209.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:56:58 | Recurring Payment Receiv | 173.15.80 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:56:14 | Recurring Payment Receiv | 98.27.228 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 11:54:25 | Recurring Payment Receiv | 108.6.27. USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:53:42 | Recurring Payment Receiv | 183.17.20 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 8/4/2011 | 11:49:36 | Recurring Payment Receiv | 113.43.14 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 11:49:10 | Recurring Payment Receiv | 114.37.10 USD | 9.95 | Taiwanese Premier Verifie | Oron.com |
| 8/4/2011 | 11:47:10 | Recurring Payment Receiv | 24.4.220. USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:43:49 | Recurring Payment Receiv | 93.161.10 USD | 9.95 | Danish Premier Verified | Oron.com |
| 8/4/2011 | 11:43:29 | Recurring Payment Receiv | 84.119.64 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 11:43:02 | Recurring Payment Receiv | 98.18.162 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 11:40:58 | Recurring Payment Receiv | 67.164.25 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 11:38:32 | Recurring Payment Receiv | 122.31.13 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 11:35:10 | Recurring Payment Receiv | 50.8.17.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:33:48 | Recurring Payment Receiv | 208.103.3 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:33:19 | Recurring Payment Receiv | 201.143.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:32:15 | Recurring Payment Receiv | 67.173.74 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 11:31:24 | Recurring Payment Receiv | 98.216.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:30:28 | Recurring Payment Receiv | 201.25.92 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 8/4/2011 | 11:30:15 | Recurring Payment Receiv | 94.169.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 11:27:45 | Recurring Payment Receiv | 24.11.168 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:25:07 | Recurring Payment Receiv | 75.130.13 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 11:22:57 | Recurring Payment Receiv | 216.218.5 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 11:21:57 | Recurring Payment Receiv | 125.164.0 USD | 9.95 | Indonesian Personal Unve | Oron.com |
| 8/4/2011 | 11:19:20 | Recurring Payment Receiv | 99.232.96 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 8/4/2011 | 11:17:43 | Recurring Payment Receiv | 124.180.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 11:16:27 | Recurring Payment Receiv | 64.228.78 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 8/4/2011 | 11:14:50 | Recurring Payment Receiv | 69.161.88 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 11:14:29 | Recurring Payment Receiv | 108.23.19 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 11:14:24 | Recurring Payment Receiv | 68.109.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:12:51 | Recurring Payment Receiv | 90.194.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 11:11:49 | Recurring Payment Receiv | 71.71.200 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 11:07:54 | Recurring Payment Receiv | 76.186.23 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 11:06:43 | Recurring Payment Receiv | 71.235.18 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 11:03:04 | Recurring Payment Receiv | 74.75.234 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 11:01:57 | Recurring Payment Receiv | 94.174.43 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 11:00:58 | Recurring Payment Receiv | 122.109.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 11:00:43 | Recurring Payment Receiv | 69.207.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 10:46:16 | Recurring Payment Receiv | 71.246.11 USD | 9.95 | US Premier Unverified | Oron.com |
| 8/4/2011 | 10:42:34 | Recurring Payment Receiv | 76.175.14 USD | 9.95 | US Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2011 | 10:37:34 | Recurring Payment Receiv | 98.216.24 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:37:19 | Recurring Payment Receiv | 68.195.18 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:34:20 | Recurring Payment Receiv | 75.88.10.: USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 10:29:53 | Recurring Payment Receiv | 99.91.88.: USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:29:44 | Recurring Payment Receiv | 81.97.52.: USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 10:29:03 | Recurring Payment Receiv | 97.82.134 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:27:42 | Recurring Payment Receiv | 69.108.69 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:26:48 | Recurring Payment Receiv | 98.117.60 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 10:25:14 | Recurring Payment Receiv | 86.162.10 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:23:08 | Recurring Payment Receiv | 99.98.118 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:22:53 | Recurring Payment Receiv | 67.183.19 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:22:07 | Recurring Payment Receiv | 174.54.11 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:21:46 | Recurring Payment Receiv | 108.69.97 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:20:42 | Recurring Payment Receiv | 72.231.14 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:19:06 | Recurring Payment Receiv | 82.227.32 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 10:15:11 | Recurring Payment Receiv | 124.45.11 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 10:14:08 | Recurring Payment Receiv | 74.104.33 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:14:08 | Recurring Payment Receiv | 174.49.88 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:10:53 | Recurring Payment Receiv | 74.83.121 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:06:44 | Recurring Payment Receiv | 66.31.121 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:05:31 | Recurring Payment Receiv | 222.166.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 10:04:41 | Recurring Payment Receiv | 68.103.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 10:04:39 | Recurring Payment Receiv | 182.239.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 10:04:13 | Recurring Payment Receiv | 98.121.12 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:02:42 | Recurring Payment Receiv | 173.58.4.: USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:01:35 | Recurring Payment Receiv | 74.64.122 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 9:57:42 | Recurring Payment Receiv | 66.25.191 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 9:53:35 | Recurring Payment Receiv | 98.119.10 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 9:51:52 | Recurring Payment Receiv | 204.237.6 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 9:51:39 | Recurring Payment Receiv | 87.194.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 9:46:46 | Recurring Payment Receiv | 24.136.35 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 9:46:34 | Recurring Payment Receiv | 113.35.14 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 9:41:57 | Recurring Payment Receiv | 178.203.1 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 9:41:28 | Recurring Payment Receiv | 115.134.9 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 8/4/2011 | 9:39:19 | Recurring Payment Receiv | 113.108.1 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 8/4/2011 | 9:38:31 | Recurring Payment Receiv | 178.16.1.: USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 9:37:00 | Recurring Payment Receiv | 78.94.169 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 9:36:16 | Recurring Payment Receiv | 78.94.169 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 9:35:45 | Recurring Payment Receiv | 190.16.21 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 8/4/2011 | 9:35:32 | Recurring Payment Receiv | 68.52.114 USD | 9.95 | US Business Unverified | Oron.com |
| 8/4/2011 | 9:31:57 | Recurring Payment Receiv | 96.19.162 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 9:31:55 | Recurring Payment Receiv | 71.112.16 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 9:30:03 | Recurring Payment Receiv | 184.74.15 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 9:29:36 | Recurring Payment Receiv | 98.194.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 9:23:32 | Recurring Payment Receiv | 77.8.166.: USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 9:22:37 | Recurring Payment Receiv | 189.168.2 USD | 9.95 | Mexican Personal Verifiec | Oron.com |
| 8/4/2011 | 9:17:42 | Recurring Payment Receiv | 69.17.252 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 8/4/2011 | 9:17:27 | Recurring Payment Receiv | 79.178.18 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 8/4/2011 | 9:17:11 | Recurring Payment Receiv | 24.98.55.: USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 9:13:39 | Recurring Payment Receiv | 174.100.2 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 9:10:38 | Recurring Payment Receiv | 98.203.38 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 9:08:38 | Recurring Payment Receiv | 81.0.215.: USD | 9.95 | Czech Personal Verified | Oron.com |
| 8/4/2011 | 9:07:30 | Recurring Payment Receiv | 195.134.3 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 8/4/2011 | 9:06:38 | Recurring Payment Receiv | 93.47.42.: USD | 9.95 | Italian Premier Verified | Oron.com |
| 8/4/2011 | 9:05:16 | Recurring Payment Receiv | 71.126.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 9:03:33 | Recurring Payment Receiv | 72.87.126 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 8:50:21 | Recurring Payment Receiv | 76.24.50.: USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 8:50:01 | Recurring Payment Receiv | 71.192.2.: USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 8:49:40 | Recurring Payment Receiv | 98.200.56 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 8:45:00 | Recurring Payment Receiv | 189.6.201 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 8/4/2011 | 8:38:11 | Recurring Payment Receiv | 174.131.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 8:37:17 | Recurring Payment Receiv | 110.33.41 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 8:32:02 | Recurring Payment Receiv | 173.170.2 USD | 9.95 | US Personal Unverified | Oron.com |

| Date | Time | Description | Amount | | Type | Source |
|------|------|-------------|--------|---|------|--------|
| 8/4/2011 | 8:30:01 | Recurring Payment Receiv | 173.33.59 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 8/4/2011 | 8:27:44 | Recurring Payment Receiv | 99.243.17 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 8:26:55 | Recurring Payment Receiv | 109.242.6 USD | 9.95 | Greek Premier Verified | Oron.com |
| 8/4/2011 | 8:25:33 | Recurring Payment Receiv | 82.234.20 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 8:16:33 | Recurring Payment Receiv | 72.179.15 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 8:15:14 | Recurring Payment Receiv | 122.108.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 8:14:03 | Recurring Payment Receiv | 94.10.0.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 8:12:06 | Recurring Payment Receiv | 98.222.44 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 8:10:30 | Recurring Payment Receiv | 90.200.1. USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 8:09:34 | Recurring Payment Receiv | 74.54.207 USD | 9.95 | Qatari Personal Verified | Oron.com |
| 8/4/2011 | 8:01:46 | Recurring Payment Receiv | 96.51.252 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 8:01:32 | Recurring Payment Receiv | 68.11.22. USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 8:01:03 | Recurring Payment Receiv | 77.29.227 USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 8/4/2011 | 8:00:22 | Recurring Payment Receiv | 184.148.2 USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 8/4/2011 | 7:58:29 | Recurring Payment Receiv | 24.17.153 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 7:57:26 | Recurring Payment Receiv | 88.115.33 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 8/4/2011 | 7:56:19 | Recurring Payment Receiv | 96.232.16 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 7:55:55 | Recurring Payment Receiv | 75.186.18 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 7:51:34 | Recurring Payment Receiv | 121.1.156 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 7:50:27 | Recurring Payment Receiv | 98.195.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 7:47:51 | Recurring Payment Receiv | 76.88.169 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 7:46:59 | Recurring Payment Receiv | 79.202.89 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 7:45:26 | Recurring Payment Receiv | 75.79.47. USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 7:44:30 | Recurring Payment Receiv | 212.55.46 USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 7:40:42 | Recurring Payment Receiv | 92.228.23 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 7:39:16 | Recurring Payment Receiv | 188.72.21 USD | 9.95 | Russian Business Verified | Oron.com |
| 8/4/2011 | 7:37:45 | Recurring Payment Receiv | 82.157.12 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 7:36:54 | Recurring Payment Receiv | 68.187.42 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 7:36:24 | Recurring Payment Receiv | 213.105.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 7:33:57 | Recurring Payment Receiv | 190.183.2 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 8/4/2011 | 7:33:16 | Recurring Payment Receiv | 80.126.22 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 7:30:31 | Recurring Payment Receiv | 79.125.23 USD | 9.95 | Bulgarian Premier Verified | Oron.com |
| 8/4/2011 | 7:30:19 | Recurring Payment Receiv | 120.74.25 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 7:29:57 | Recurring Payment Receiv | 69.58.13. USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 7:29:51 | Recurring Payment Receiv | 86.13.174 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 7:24:05 | Recurring Payment Receiv | 81.84.88. USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 8/4/2011 | 7:23:38 | Recurring Payment Receiv | 84.57.170 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 7:23:18 | Recurring Payment Receiv | 95.122.19 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 7:23:07 | Recurring Payment Receiv | 109.80.11 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 7:19:36 | Recurring Payment Receiv | 92.40.254 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 7:17:01 | Recurring Payment Receiv | 24.93.102 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 7:16:35 | Recurring Payment Receiv | 85.226.6. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 7:14:37 | Recurring Payment Receiv | 94.195.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 7:09:56 | Recurring Payment Receiv | 76.89.130 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 7:08:34 | Recurring Payment Receiv | 90.53.75. USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 7:07:19 | Recurring Payment Receiv | 72.222.23 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 7:05:51 | Recurring Payment Receiv | 86.178.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 7:04:59 | Recurring Payment Receiv | 122.108.7 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 7:00:33 | Recurring Payment Receiv | 82.57.49. USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 7:00:23 | Recurring Payment Receiv | 79.240.19 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 7:00:09 | Recurring Payment Receiv | 186.137.7 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 8/4/2011 | 6:54:37 | Recurring Payment Receiv | 88.185.22 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 6:53:12 | Recurring Payment Receiv | 91.85.182 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 6:52:02 | Recurring Payment Receiv | 68.117.73 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 6:49:30 | Recurring Payment Receiv | 66.153.17 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 6:49:19 | Recurring Payment Receiv | 83.63.224 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 6:45:57 | Recurring Payment Receiv | 24.10.204 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 6:43:50 | Recurring Payment Receiv | 87.7.141. USD | 9.95 | Italian Premier Verified | Oron.com |
| 8/4/2011 | 6:42:08 | Recurring Payment Receiv | 203.167.2 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 8/4/2011 | 6:39:19 | Recurring Payment Receiv | 88.226.15 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 8/4/2011 | 6:35:38 | Recurring Payment Receiv | 216.121.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 8/4/2011 | 6:33:25 | Recurring Payment Receiv | 178.223.4 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 8/4/2011 | 6:30:00 | Recurring Payment Receiv | 213.140.9 USD | 9.95 | Danish Personal Unverifie | Oron.com |

| Date | Time | Description | | Type | Site |
|------|------|-------------|------|------|------|
| 8/4/2011 | 6:28:40 | Recurring Payment Receiv 82.213.13 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 6:26:11 | Recurring Payment Receiv 151.29.24 USD | 9.95 | Italian Premier Verified | Oron.com |
| 8/4/2011 | 6:24:57 | Recurring Payment Receiv 82.0.89.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 6:24:26 | Recurring Payment Receiv 212.198.1 USD | 9.95 | French Business Verified | Oron.com |
| 8/4/2011 | 6:24:06 | Recurring Payment Receiv 178.8.26. USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 6:24:02 | Recurring Payment Receiv 2.5.23.73 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 6:23:56 | Recurring Payment Receiv 24.84.22. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 6:23:39 | Recurring Payment Receiv 109.65.20 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 6:20:05 | Recurring Payment Receiv 99.250.21 USD | 9.95 | Canadian Business Verifie | Oron.com |
| 8/4/2011 | 6:19:51 | Recurring Payment Receiv 98.112.51 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 6:19:43 | Recurring Payment Receiv 90.26.124 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 6:18:58 | Recurring Payment Receiv 89.242.72 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 6:18:17 | Recurring Payment Receiv 68.52.125 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 6:17:33 | Recurring Payment Receiv 88.224.2 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 6:16:17 | Recurring Payment Receiv 82.95.156 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 6:15:55 | Recurring Payment Receiv 86.6.100. USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 6:11:42 | Recurring Payment Receiv 62.78.251 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 8/4/2011 | 6:10:47 | Recurring Payment Receiv 61.127.25 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 6:09:57 | Recurring Payment Receiv 84.63.105 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 6:09:21 | Recurring Payment Receiv 92.73.137 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 6:07:13 | Recurring Payment Receiv 92.238.93 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 6:06:41 | Recurring Payment Receiv 78.156.68 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 6:06:28 | Recurring Payment Receiv 82.241.22 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 6:06:19 | Recurring Payment Receiv 81.178.20 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 6:06:16 | Recurring Payment Receiv 67.188.26 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 6:06:14 | Recurring Payment Receiv 70.20.38. USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 6:05:19 | Recurring Payment Receiv 86.132.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 6:05:02 | Recurring Payment Receiv 94.194.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 6:03:17 | Recurring Payment Receiv 72.190.68 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 6:02:05 | Recurring Payment Receiv 71.125.25 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 6:01:35 | Recurring Payment Receiv 98.114.14 USD | 9.95 | US Premier Unverified | Oron.com |
| 8/4/2011 | 6:00:24 | Recurring Payment Receiv 77.99.129 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 5:58:10 | Recurring Payment Receiv 78.86.215 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 5:58:02 | Recurring Payment Receiv 82.13.6.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 5:58:02 | Recurring Payment Receiv 86.174.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 5:57:30 | Recurring Payment Receiv 78.120.13 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 5:57:05 | Recurring Payment Receiv 90.194.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 5:57:02 | Recurring Payment Receiv 87.19.200 USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 5:56:53 | Recurring Payment Receiv 201.0.207 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 8/4/2011 | 5:55:33 | Recurring Payment Receiv 93.137.0. USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 8/4/2011 | 5:53:50 | Recurring Payment Receiv 72.198.21 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 5:51:34 | Recurring Payment Receiv 188.61.27 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 8/4/2011 | 5:51:32 | Recurring Payment Receiv 217.126.1 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 5:47:46 | Recurring Payment Receiv 86.6.100. USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 5:47:24 | Recurring Payment Receiv 65.78.190 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 5:44:24 | Recurring Payment Receiv 85.176.17 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 5:44:09 | Recurring Payment Receiv 85.139.23 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 8/4/2011 | 5:43:34 | Recurring Payment Receiv 67.238.19 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 5:43:23 | Recurring Payment Receiv 85.246.17 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 8/4/2011 | 5:41:36 | Recurring Payment Receiv 86.9.79.3 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 5:40:45 | Recurring Payment Receiv 99.248.32 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 8/4/2011 | 5:40:33 | Recurring Payment Receiv 79.160.22 USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 8/4/2011 | 5:40:30 | Recurring Payment Receiv 151.68.10 USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 5:38:22 | Recurring Payment Receiv 99.67.83. USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 5:37:45 | Recurring Payment Receiv 82.227.16 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 5:37:40 | Recurring Payment Receiv 95.26.253 USD | 9.95 | Russian Personal Verified | Oron.com |
| 8/4/2011 | 5:33:54 | Recurring Payment Receiv 94.14.137 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 5:33:22 | Recurring Payment Receiv 85.87.48. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 5:27:24 | Recurring Payment Receiv 91.117.18 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 8/4/2011 | 5:26:47 | Recurring Payment Receiv 99.234.19 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 5:26:24 | Recurring Payment Receiv 62.30.121 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 5:26:21 | Recurring Payment Receiv 78.139.51 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 8/4/2011 | 5:25:54 | Recurring Payment Receiv 69.143.12 USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2011 | 5:25:22 | Recurring Payment Receiv | 67.160.22 USD | 9.95 | US Premier Unverified | Oron.com |
| 8/4/2011 | 5:25:16 | Recurring Payment Receiv | 79.159.10 USD | 9.95 | Spanish Business Verified | Oron.com |
| 8/4/2011 | 5:24:40 | Recurring Payment Receiv | 82.156.14 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 5:23:29 | Recurring Payment Receiv | 85.59.86. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 5:22:38 | Recurring Payment Receiv | 74.15.45. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 8/4/2011 | 5:17:37 | Recurring Payment Receiv | 85.218.16 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 8/4/2011 | 5:16:05 | Recurring Payment Receiv | 87.65.196 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 8/4/2011 | 5:15:37 | Recurring Payment Receiv | 70.82.71. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 5:15:32 | Recurring Payment Receiv | 87.222.20 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 5:15:20 | Recurring Payment Receiv | 82.24.93. USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 5:14:38 | Recurring Payment Receiv | 87.188.19 USD | 9.95 | Italian Premier Verified | Oron.com |
| 8/4/2011 | 5:12:11 | Recurring Payment Receiv | 24.60.251 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 5:10:32 | Recurring Payment Receiv | 91.132.10 USD | 9.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 5:10:30 | Recurring Payment Receiv | 93.215.22 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 5:10:04 | Recurring Payment Receiv | 86.17.126 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 5:09:56 | Recurring Payment Receiv | 88.174.0. USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 5:08:08 | Recurring Payment Receiv | 217.189.2 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 5:05:36 | Recurring Payment Receiv | 86.170.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 5:05:03 | Recurring Payment Receiv | 205.211.5 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 5:05:01 | Recurring Payment Receiv | 97.84.212 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 5:04:26 | Recurring Payment Receiv | 69.34.230 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 5:03:35 | Recurring Payment Receiv | 178.40.38 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 8/4/2011 | 5:01:12 | Recurring Payment Receiv | 46.64.37. USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 5:00:34 | Recurring Payment Receiv | 95.222.20 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 5:00:27 | Recurring Payment Receiv | 76.113.17 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 5:00:14 | Recurring Payment Receiv | 84.97.29. USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 4:58:01 | Recurring Payment Receiv | 205.211.5 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 4:57:48 | Recurring Payment Receiv | 92.131.13 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 4:55:27 | Recurring Payment Receiv | 92.4.197. USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 4:54:13 | Recurring Payment Receiv | 84.10.66. USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 4:53:45 | Recurring Payment Receiv | 62.83.174 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 4:53:26 | Recurring Payment Receiv | 99.50.211 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 4:53:00 | Recurring Payment Receiv | 82.46.28. USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 4:52:19 | Recurring Payment Receiv | 194.46.19 USD | 9.95 | Irish Personal Verified | Oron.com |
| 8/4/2011 | 4:51:26 | Recurring Payment Receiv | 77.249.19 USD | 9.95 | Dutch Business Verified | Oron.com |
| 8/4/2011 | 4:50:25 | Recurring Payment Receiv | 68.108.16 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 4:47:29 | Recurring Payment Receiv | 82.4.155. USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 4:46:44 | Recurring Payment Receiv | 217.164.2 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 4:45:11 | Recurring Payment Receiv | 92.25.8.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 4:42:45 | Recurring Payment Receiv | 70.178.23 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 4:42:20 | Recurring Payment Receiv | 109.242.1 USD | 9.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 4:41:41 | Recurring Payment Receiv | 78.22.181 USD | 9.95 | Belgian Business Verified | Oron.com |
| 8/4/2011 | 4:40:28 | Recurring Payment Receiv | 93.147.5. USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 4:39:33 | Recurring Payment Receiv | 145.120.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 4:38:31 | Recurring Payment Receiv | 86.208.17 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 4:34:05 | Recurring Payment Receiv | 82.122.69 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 4:33:42 | Recurring Payment Receiv | 83.44.90. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 4:32:38 | Recurring Payment Receiv | 108.80.20 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 4:32:24 | Recurring Payment Receiv | 83.150.12 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 8/4/2011 | 4:29:36 | Recurring Payment Receiv | 178.83.18 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 8/4/2011 | 4:29:16 | Recurring Payment Receiv | 82.0.141. USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 4:24:54 | Recurring Payment Receiv | 212.166.1 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 4:24:01 | Recurring Payment Receiv | 62.35.20. USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 4:23:35 | Recurring Payment Receiv | 88.234.18 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 4:23:24 | Recurring Payment Receiv | 84.62.181 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 4:23:21 | Recurring Payment Receiv | 83.64.67. USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 4:23:17 | Recurring Payment Receiv | 62.224.64 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 4:22:57 | Recurring Payment Receiv | 62.195.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 4:22:30 | Recurring Payment Receiv | 62.178.18 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 8/4/2011 | 4:22:25 | Recurring Payment Receiv | 80.108.17 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 8/4/2011 | 4:20:28 | Recurring Payment Receiv | 109.255.1 USD | 9.95 | Irish Personal Verified | Oron.com |
| 8/4/2011 | 4:18:37 | Recurring Payment Receiv | 75.82.69. USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 4:17:50 | Recurring Payment Receiv | 88.209.10 USD | 9.95 | French Personal Verified | Oron.com |

| 8/4/2011 | 4:17:45 | Recurring Payment Receiv 86.150.67 USD | 9.95 UK Premier Verified | Oron.com |
|---|---|---|---|---|
| 8/4/2011 | 4:17:24 | Recurring Payment Receiv 77.186.16 USD | 9.95 German Premier Verified | Oron.com |
| 8/4/2011 | 4:12:19 | Recurring Payment Receiv 217.82.11 USD | 9.95 German Premier Verified | Oron.com |
| 8/4/2011 | 4:11:42 | Recurring Payment Receiv 93.222.66 USD | 9.95 German Premier Verified | Oron.com |
| 8/4/2011 | 4:11:19 | Recurring Payment Receiv 93.139.79 USD | 9.95 Croatian Premier Verified | Oron.com |
| 8/4/2011 | 4:10:54 | Recurring Payment Receiv 91.152.15 USD | 9.95 Finnish Personal Verified | Oron.com |
| 8/4/2011 | 4:09:33 | Recurring Payment Receiv 77.101.15 USD | 9.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 4:08:38 | Recurring Payment Receiv 93.56.51. USD | 9.95 Italian Premier Verified | Oron.com |
| 8/4/2011 | 4:07:26 | Recurring Payment Receiv 213.46.98 USD | 9.95 Dutch Personal Verified | Oron.com |
| 8/4/2011 | 4:06:13 | Recurring Payment Receiv 86.7.19.6 USD | 9.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 4:06:08 | Recurring Payment Receiv 87.114.81 USD | 9.95 UK Premier Unverified | Oron.com |
| 8/4/2011 | 4:03:34 | Recurring Payment Receiv 186.78.25 USD | 9.95 Chilean Personal Verified | Oron.com |
| 8/4/2011 | 4:02:15 | Recurring Payment Receiv 90.19.173 USD | 9.95 French Personal Verified | Oron.com |
| 8/4/2011 | 4:00:07 | Recurring Payment Receiv 90.146.73 USD | 9.95 Austrian Personal Verified | Oron.com |
| 8/4/2011 | 3:57:05 | Recurring Payment Receiv 70.29.154 USD | 9.95 Canadian Premier Verified | Oron.com |
| 8/4/2011 | 3:56:10 | Recurring Payment Receiv 98.242.41 USD | 9.95 US Personal Verified | Oron.com |
| 8/4/2011 | 3:55:58 | Recurring Payment Receiv 188.126.9 USD | 9.95 Swedish Personal Verified | Oron.com |
| 8/4/2011 | 3:55:10 | Recurring Payment Receiv 62.29.23. USD | 9.95 Turkish Personal Verified | Oron.com |
| 8/4/2011 | 3:54:16 | Recurring Payment Receiv 88.173.10 USD | 9.95 French Personal Unverifie | Oron.com |
| 8/4/2011 | 3:52:28 | Recurring Payment Receiv 70.239.17 USD | 9.95 US Personal Unverified | Oron.com |
| 8/4/2011 | 3:51:47 | Recurring Payment Receiv 178.5.147 USD | 9.95 German Premier Verified | Oron.com |
| 8/4/2011 | 3:50:04 | Recurring Payment Receiv 77.227.83 USD | 9.95 Spanish Premier Verified | Oron.com |
| 8/4/2011 | 3:49:49 | Recurring Payment Receiv 95.160.12 USD | 9.95 Polish Personal Verified | Oron.com |
| 8/4/2011 | 3:49:45 | Recurring Payment Receiv 93.206.25 USD | 9.95 German Business Verified | Oron.com |
| 8/4/2011 | 3:49:18 | Recurring Payment Receiv 72.201.18 USD | 9.95 US Business Verified | Oron.com |
| 8/4/2011 | 3:48:33 | Recurring Payment Receiv 81.10.204 USD | 9.95 Austrian Personal Verified | Oron.com |
| 8/4/2011 | 3:48:23 | Recurring Payment Receiv 90.164.21 USD | 9.95 Spanish Personal Unverifi | Oron.com |
| 8/4/2011 | 3:47:55 | Recurring Payment Receiv 88.169.72 USD | 9.95 French Personal Verified | Oron.com |
| 8/4/2011 | 3:47:37 | Recurring Payment Receiv 67.70.160 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 3:47:21 | Recurring Payment Receiv 78.153.15 USD | 9.95 Russian Personal Verified | Oron.com |
| 8/4/2011 | 3:46:22 | Recurring Payment Receiv 189.169.1 USD | 9.95 Mexican Personal Verified | Oron.com |
| 8/4/2011 | 3:41:58 | Recurring Payment Receiv 109.192.9 USD | 9.95 German Premier Verified | Oron.com |
| 8/4/2011 | 3:41:40 | Recurring Payment Receiv 124.148.1 USD | 9.95 Australian Premier Verifie | Oron.com |
| 8/4/2011 | 3:38:20 | Recurring Payment Receiv 87.210.25 USD | 9.95 Dutch Personal Verified | Oron.com |
| 8/4/2011 | 3:36:24 | Recurring Payment Receiv 173.248.2 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 3:34:23 | Recurring Payment Receiv 76.23.207 USD | 9.95 US Personal Unverified | Oron.com |
| 8/4/2011 | 3:33:43 | Recurring Payment Receiv 217.43.18 USD | 9.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 3:31:57 | Recurring Payment Receiv 95.28.78. USD | 9.95 Russian Personal Verified | Oron.com |
| 8/4/2011 | 3:31:49 | Recurring Payment Receiv 76.11.9.1( USD | 9.95 Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 3:31:13 | Recurring Payment Receiv 58.182.18 USD | 9.95 Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 3:29:47 | Recurring Payment Receiv 94.172.19 USD | 9.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 3:29:21 | Recurring Payment Receiv 94.71.234 USD | 9.95 Greek Personal Verified | Oron.com |
| 8/4/2011 | 3:26:50 | Recurring Payment Receiv 98.234.60 USD | 9.95 US Personal Verified | Oron.com |
| 8/4/2011 | 3:25:09 | Recurring Payment Receiv 205.170.1 USD | 9.95 US Personal Verified | Oron.com |
| 8/4/2011 | 3:24:48 | Recurring Payment Receiv 94.193.13 USD | 9.95 UK Personal Unverified | Oron.com |
| 8/4/2011 | 3:24:39 | Recurring Payment Receiv 93.138.25 USD | 9.95 Croatian Personal Verifiec | Oron.com |
| 8/4/2011 | 3:22:39 | Recurring Payment Receiv 88.112.14 USD | 9.95 Finnish Personal Verified | Oron.com |
| 8/4/2011 | 3:22:34 | Recurring Payment Receiv 14.99.157 USD | 9.95 Indian Personal Verified | Oron.com |
| 8/4/2011 | 3:22:08 | Recurring Payment Receiv 93.97.92. USD | 9.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 3:18:42 | Recurring Payment Receiv 86.30.248 USD | 9.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 3:16:46 | Recurring Payment Receiv 46.64.26. USD | 9.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 3:16:03 | Recurring Payment Receiv 79.45.34. USD | 9.95 Italian Personal Verified | Oron.com |
| 8/4/2011 | 3:15:35 | Recurring Payment Receiv 82.181.17 USD | 9.95 Finnish Premier Verified | Oron.com |
| 8/4/2011 | 3:15:22 | Recurring Payment Receiv 2.121.187 USD | 9.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 3:14:52 | Recurring Payment Receiv 92.26.70. USD | 9.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 3:14:47 | Recurring Payment Receiv 66.41.192 USD | 9.95 US Premier Verified | Oron.com |
| 8/4/2011 | 3:13:21 | Recurring Payment Receiv 161.53.66 USD | 9.95 Croatian Personal Verifiec | Oron.com |
| 8/4/2011 | 3:12:37 | Recurring Payment Receiv 66.41.192 USD | 9.95 US Premier Verified | Oron.com |
| 8/4/2011 | 3:12:32 | Recurring Payment Receiv 90.202.17 USD | 9.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 3:12:01 | Recurring Payment Receiv 188.102.2 USD | 9.95 German Premier Verified | Oron.com |
| 8/4/2011 | 3:11:55 | Recurring Payment Receiv 78.87.197 USD | 9.95 Greek Premier Verified | Oron.com |
| 8/4/2011 | 3:11:42 | Recurring Payment Receiv 70.89.219 USD | 9.95 US Premier Verified | Oron.com |
| 8/4/2011 | 3:11:17 | Recurring Payment Receiv 2.218.21.( USD | 9.95 UK Premier Verified | Oron.com |

| 8/4/2011 | 3:11:13 | Recurring Payment Receiv | 81.202.15 USD | 9.95 | Spanish Premier Verified | Oron.com |
|----------|---------|--------------------------|---------------|------|--------------------------|----------|
| 8/4/2011 | 3:11:11 | Recurring Payment Receiv | 96.229.22 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 3:10:41 | Recurring Payment Receiv | 212.64.11 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 8/4/2011 | 3:10:24 | Recurring Payment Receiv | 84.126.3. USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 8/4/2011 | 3:09:13 | Recurring Payment Receiv | 81.231.10 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 3:08:47 | Recurring Payment Receiv | 79.193.17 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 3:05:41 | Recurring Payment Receiv | 87.174.13 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 3:05:32 | Recurring Payment Receiv | 84.83.134 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 3:04:44 | Recurring Payment Receiv | 72.34.133 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 3:04:37 | Recurring Payment Receiv | 79.84.72. USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 3:02:34 | Recurring Payment Receiv | 85.27.143 USD | 9.95 | Danish Personal Verified | Oron.com |
| 8/4/2011 | 2:59:55 | Recurring Payment Receiv | 91.42.172 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:58:16 | Recurring Payment Receiv | 80.221.2. USD | 9.95 | Finnish Personal Verified | Oron.com |
| 8/4/2011 | 2:56:50 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 8/4/2011 | 2:56:04 | Recurring Payment Receiv | 174.100.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 2:54:26 | Recurring Payment Receiv | 82.0.162. USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 2:52:49 | Recurring Payment Receiv | 92.193.20 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:51:42 | Recurring Payment Receiv | 122.176.1 USD | 9.95 | Indian Personal Unverifie | Oron.com |
| 8/4/2011 | 2:51:03 | Recurring Payment Receiv | 90.153.32 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:50:20 | Recurring Payment Receiv | 77.221.79 USD | 9.95 | Lithuanian Premier Verifie | Oron.com |
| 8/4/2011 | 2:49:43 | Recurring Payment Receiv | 190.16.36 USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 8/4/2011 | 2:48:37 | Recurring Payment Receiv | 95.222.20 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:47:16 | Recurring Payment Receiv | 98.15.201 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 2:46:29 | Recurring Payment Receiv | 72.220.19 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 2:44:47 | Recurring Payment Receiv | 62.227.20 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:44:35 | Recurring Payment Receiv | 79.234.11 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:44:30 | Recurring Payment Receiv | 85.222.21 USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 2:42:07 | Recurring Payment Receiv | 93.35.56. USD | 9.95 | Italian Premier Verified | Oron.com |
| 8/4/2011 | 2:42:06 | Recurring Payment Receiv | 83.159.64 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 2:41:03 | Recurring Payment Receiv | 84.31.118 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 2:37:07 | Recurring Payment Receiv | 74.204.13 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 2:35:50 | Recurring Payment Receiv | 85.98.84. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 2:35:23 | Recurring Payment Receiv | 91.111.30 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 2:35:08 | Recurring Payment Receiv | 220.157.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 2:35:07 | Recurring Payment Receiv | 58.146.14 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 2:32:33 | Recurring Payment Receiv | 98.119.14 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 2:30:26 | Recurring Payment Receiv | 24.34.230 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 2:28:22 | Recurring Payment Receiv | 95.117.19 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:24:14 | Recurring Payment Receiv | 85.222.3. USD | 9.95 | Polish Personal Unverified | Oron.com |
| 8/4/2011 | 2:22:11 | Recurring Payment Receiv | 93.40.56. USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 2:21:53 | Recurring Payment Receiv | 172.191.1 USD | 9.95 | US Premier Unverified | Oron.com |
| 8/4/2011 | 2:20:49 | Recurring Payment Receiv | 77.185.53 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:20:31 | Recurring Payment Receiv | 189.234.9 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 8/4/2011 | 2:19:50 | Recurring Payment Receiv | 81.247.57 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 8/4/2011 | 2:16:08 | Recurring Payment Receiv | 85.71.236 USD | 9.95 | Czech Personal Verified | Oron.com |
| 8/4/2011 | 2:14:34 | Recurring Payment Receiv | 77.27.1.5 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 2:14:17 | Recurring Payment Receiv | 186.19.13 USD | 9.95 | Colombian Personal Unve | Oron.com |
| 8/4/2011 | 2:14:14 | Recurring Payment Receiv | 125.207.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 2:12:40 | Recurring Payment Receiv | 95.96.184 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 2:12:31 | Recurring Payment Receiv | 86.174.13 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 2:12:09 | Recurring Payment Receiv | 201.66.24 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 8/4/2011 | 2:10:43 | Recurring Payment Receiv | 78.167.19 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 2:08:16 | Recurring Payment Receiv | 213.65.11 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 2:07:59 | Recurring Payment Receiv | 82.95.109 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 2:07:47 | Recurring Payment Receiv | 92.234.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 2:07:29 | Recurring Payment Receiv | 88.108.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 2:06:38 | Recurring Payment Receiv | 2.216.246 USD | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 2:05:38 | Recurring Payment Receiv | 79.241.10 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:04:45 | Recurring Payment Receiv | 78.42.200 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:03:16 | Recurring Payment Receiv | 94.68.73. USD | 9.95 | Greek Personal Unverifie | Oron.com |
| 8/4/2011 | 2:02:20 | Recurring Payment Receiv | 83.250.23 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 2:02:02 | Recurring Payment Receiv | 82.95.3.5 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 2:01:56 | Recurring Payment Receiv | 81.104.25 USD | 9.95 | UK Premier Verified | Oron.com |

| 8/4/2011 | 2:01:49 | Recurring Payment Receiv | 216.14.23 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 1:59:52 | Recurring Payment Receiv | 84.227.22 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 8/4/2011 | 1:59:32 | Recurring Payment Receiv | 77.98.147 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 1:58:00 | Recurring Payment Receiv | 80.98.39.( USD | 9.95 | Hungarian Personal Unver | Oron.com |
| 8/4/2011 | 1:57:19 | Recurring Payment Receiv | 85.224.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 1:57:06 | Recurring Payment Receiv | 79.243.53 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 1:56:07 | Recurring Payment Receiv | 78.42.245 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 1:55:22 | Recurring Payment Receiv | 87.148.99 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 1:53:42 | Recurring Payment Receiv | 107.10.78 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 1:52:47 | Recurring Payment Receiv | 76.102.69 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 1:50:38 | Recurring Payment Receiv | 92.227.14 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 1:50:28 | Recurring Payment Receiv | 173.88.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 1:50:16 | Recurring Payment Receiv | 80.145.53 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 1:50:06 | Recurring Payment Receiv | 173.58.75 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 1:48:35 | Recurring Payment Receiv | 188.195.1 USD | 9.95 | German Business Verified | Oron.com |
| 8/4/2011 | 1:46:44 | Recurring Payment Receiv | 86.14.177 USD | 9.95 | UK Business Verified | Oron.com |
| 8/4/2011 | 1:46:28 | Recurring Payment Receiv | 70.119.76 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 1:45:32 | Recurring Payment Receiv | 68.156.95 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 1:45:15 | Recurring Payment Receiv | 220.255.1 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 1:39:44 | Recurring Payment Receiv | 92.147.23 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 1:39:10 | Recurring Payment Receiv | 89.148.48 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 1:38:49 | Recurring Payment Receiv | 187.57.21 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 8/4/2011 | 1:38:37 | Recurring Payment Receiv | 93.96.161 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 1:34:20 | Recurring Payment Receiv | 92.105.21 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 8/4/2011 | 1:32:19 | Recurring Payment Receiv | 93.46.244 USD | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 1:32:13 | Recurring Payment Receiv | 84.124.23 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 1:29:10 | Recurring Payment Receiv | 90.185.46 USD | 9.95 | Danish Premier Verified | Oron.com |
| 8/4/2011 | 1:29:02 | Recurring Payment Receiv | 82.243.32 USD | 9.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 1:29:00 | Recurring Payment Receiv | 151.41.14 USD | 9.95 | Italian Premier Verified | Oron.com |
| 8/4/2011 | 1:28:06 | Recurring Payment Receiv | 24.236.25 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 1:27:42 | Recurring Payment Receiv | 15.203.23 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 1:26:32 | Recurring Payment Receiv | 70.166.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 1:26:28 | Recurring Payment Receiv | 72.91.177 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 1:25:51 | Recurring Payment Receiv | 174.98.30 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 1:24:50 | Recurring Payment Receiv | 82.8.68.8' USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 1:24:05 | Recurring Payment Receiv | 90.219.85 USD | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 1:22:56 | Recurring Payment Receiv | 81.220.17 USD | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 1:20:50 | Recurring Payment Receiv | 89.235.32 USD | 9.95 | Czech Premier Verified | Oron.com |
| 8/4/2011 | 1:20:37 | Recurring Payment Receiv | 46.253.16 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 8/4/2011 | 1:18:30 | Recurring Payment Receiv | 88.224.18 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 1:18:13 | Recurring Payment Receiv | 92.25.105 USD | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 1:18:06 | Recurring Payment Receiv | 207.119.7 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 1:18:02 | Recurring Payment Receiv | 24.165.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 1:17:26 | Recurring Payment Receiv | 184.166.1 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 1:13:08 | Recurring Payment Receiv | 173.103.9 USD | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 1:11:51 | Recurring Payment Receiv | 79.167.10 USD | 9.95 | Greek Premier Verified | Oron.com |
| 8/4/2011 | 1:10:00 | Recurring Payment Receiv | 178.196.2 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 8/4/2011 | 1:08:52 | Recurring Payment Receiv | 188.20.75 USD | 9.95 | German Business Verified | Oron.com |
| 8/4/2011 | 1:08:27 | Recurring Payment Receiv | 213.156.1 USD | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 1:08:21 | Recurring Payment Receiv | 94.209.63 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 1:07:54 | Recurring Payment Receiv | 99.237.15 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 1:04:47 | Recurring Payment Receiv | 216.15.28 USD | 9.95 | US Business Verified | Oron.com |
| 8/4/2011 | 1:03:04 | Recurring Payment Receiv | 93.138.52 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 8/4/2011 | 1:02:44 | Recurring Payment Receiv | 122.177.1 USD | 9.95 | Indian Personal Unverifiec | Oron.com |
| 8/4/2011 | 1:02:32 | Recurring Payment Receiv | 95.116.10 USD | 9.95 | German Premier Unverifie | Oron.com |
| 8/4/2011 | 0:59:04 | Recurring Payment Receiv | 188.96.11 USD | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:58:10 | Recurring Payment Receiv | 213.66.92 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 0:58:09 | Recurring Payment Receiv | 66.131.10 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 8/4/2011 | 0:56:36 | Recurring Payment Receiv | 77.244.7. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 0:54:12 | Recurring Payment Receiv | 41.29.30. USD | 9.95 | South African Premier Ver | Oron.com |
| 8/4/2011 | 0:53:28 | Recurring Payment Receiv | 199.8.28.! USD | 9.95 | US Premier Unverified | Oron.com |
| 8/4/2011 | 0:53:02 | Recurring Payment Receiv | 130.126.2 USD | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 0:52:37 | Recurring Payment Receiv | 98.90.137 USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2011 | 0:51:48 | Recurring Payment Receiv | 89.75.189 USD | | 9.95 | Polish Premier Verified | Oron.com |
| 8/4/2011 | 0:49:54 | Recurring Payment Receiv | 75.6.237. USD | | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 0:49:01 | Recurring Payment Receiv | 173.65.93 USD | | 9.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 0:48:56 | Recurring Payment Receiv | 92.206.21 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:44:57 | Recurring Payment Receiv | 70.232.16 USD | | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 0:44:39 | Recurring Payment Receiv | 222.8.110 USD | | 9.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 0:42:51 | Recurring Payment Receiv | 74.141.24 USD | | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 0:42:04 | Recurring Payment Receiv | 78.168.69 USD | | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 0:40:09 | Recurring Payment Receiv | 58.35.78. USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:39:26 | Recurring Payment Receiv | 78.53.192 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:39:07 | Recurring Payment Receiv | 85.132.15 USD | | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 0:35:22 | Recurring Payment Receiv | 2.96.92.1( USD | | 9.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 0:35:20 | Recurring Payment Receiv | 78.169.18 USD | | 9.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 0:34:57 | Recurring Payment Receiv | 188.193.5 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:34:35 | Recurring Payment Receiv | 85.237.17 USD | | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 0:34:02 | Recurring Payment Receiv | 87.231.14 USD | | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 0:33:40 | Recurring Payment Receiv | 151.41.59 USD | | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 0:30:18 | Recurring Payment Receiv | 74.103.22 USD | | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 0:29:47 | Recurring Payment Receiv | 82.226.39 USD | | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 0:29:31 | Recurring Payment Receiv | 87.182.98 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:27:27 | Recurring Payment Receiv | 84.173.14 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:26:38 | Recurring Payment Receiv | 81.51.93. USD | | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 0:26:17 | Recurring Payment Receiv | 78.33.162 USD | | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 0:25:33 | Recurring Payment Receiv | 178.164.1 USD | | 9.95 | Hungarian Premier Verifie | Oron.com |
| 8/4/2011 | 0:25:03 | Recurring Payment Receiv | 86.182.21 USD | | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 0:21:22 | Recurring Payment Receiv | 67.186.68 USD | | 9.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 0:21:09 | Recurring Payment Receiv | 86.133.26 USD | | 9.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 0:20:45 | Recurring Payment Receiv | 89.72.195 USD | | 9.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 0:19:31 | Recurring Payment Receiv | 220.255.2 USD | | 9.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 0:19:09 | Recurring Payment Receiv | 87.79.191 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:16:40 | Recurring Payment Receiv | 79.25.129 USD | | 9.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 0:15:15 | Recurring Payment Receiv | 93.220.12 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:14:12 | Recurring Payment Receiv | 188.220.1 USD | | 9.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 0:12:26 | Recurring Payment Receiv | 83.150.11 USD | | 9.95 | Finnish Premier Verified | Oron.com |
| 8/4/2011 | 0:09:31 | Recurring Payment Receiv | 77.185.53 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:09:12 | Recurring Payment Receiv | 68.209.11 USD | | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 0:08:22 | Recurring Payment Receiv | 62.194.0. USD | | 9.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 0:07:15 | Recurring Payment Receiv | 146.232.6 USD | | 9.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 0:05:59 | Recurring Payment Receiv | 91.40.165 USD | | 9.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:03:42 | Recurring Payment Receiv | 222.152.2 USD | | 9.95 | New Zealand Personal Ver | Oron.com |
| 8/4/2011 | 0:01:42 | Recurring Payment Receiv | 75.186.35 USD | | 9.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 0:00:57 | Recurring Payment Receiv | 82.159.82 USD | | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 23:59:04 | Recurring Payment Receiv | 78.34.152 USD | | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 23:55:17 | Recurring Payment Receiv | 193.253.2 USD | | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 23:54:51 | Recurring Payment Receiv | 125.164.1 USD | | 9.95 | Indonesian Personal Unve | Oron.com |
| 7/4/2011 | 23:54:14 | Recurring Payment Receiv | 24.85.91. USD | | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 23:51:06 | Recurring Payment Receiv | 188.135.4 USD | | 9.95 | Omani Premier Verified | Oron.com |
| 7/4/2011 | 23:48:47 | Recurring Payment Receiv | 201.152.1 USD | | 9.95 | Mexican Premier Verified | Oron.com |
| 7/4/2011 | 23:46:11 | Recurring Payment Receiv | 86.142.22 USD | | 9.95 | UK Premier Unverified | Oron.com |
| 7/4/2011 | 23:41:59 | Recurring Payment Receiv | 61.19.66. USD | | 9.95 | Thai Personal Unverified | Oron.com |
| 7/4/2011 | 23:40:14 | Recurring Payment Receiv | 92.4.114. USD | | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 23:39:30 | Recurring Payment Receiv | 90.230.21 USD | | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 23:39:11 | Recurring Payment Receiv | 88.162.55 USD | | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 23:38:52 | Recurring Payment Receiv | 78.58.5.1 USD | | 9.95 | Lithuanian Personal Verifi | Oron.com |
| 7/4/2011 | 23:34:22 | Recurring Payment Receiv | 46.142.51 USD | | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 23:33:50 | Recurring Payment Receiv | 66.53.139 USD | | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 23:33:44 | Recurring Payment Receiv | 93.211.18 USD | | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 23:31:38 | Recurring Payment Receiv | 93.33.129 USD | | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 23:31:00 | Recurring Payment Receiv | 79.51.11. USD | | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 23:30:41 | Recurring Payment Receiv | 91.65.137 USD | | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 23:30:21 | Recurring Payment Receiv | 99.253.98 USD | | 9.95 | Canadian Personal Verifiec | Oron.com |
| 7/4/2011 | 23:30:14 | Recurring Payment Receiv | 68.119.10 USD | | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 23:28:37 | Recurring Payment Receiv | 79.191.23 USD | | 9.95 | Polish Personal Verified | Oron.com |

| 7/4/2011 | 23:28:32 | Recurring Payment Receiv | 98.212.13 USD | 9.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 7/4/2011 | 23:28:11 | Recurring Payment Receiv | 84.185.18 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 23:27:35 | Recurring Payment Receiv | 116.87.51 USD | 9.95 | Singaporean Personal Un | Oron.com |
| 7/4/2011 | 23:26:51 | Recurring Payment Receiv | 94.7.82.3! USD | 9.95 | UK Business Verified | Oron.com |
| 7/4/2011 | 23:22:56 | Recurring Payment Receiv | 211.3.234 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 23:20:03 | Recurring Payment Receiv | 79.22.65. USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 23:18:51 | Recurring Payment Receiv | 78.183.19 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 23:17:31 | Recurring Payment Receiv | 98.119.13 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 23:15:06 | Recurring Payment Receiv | 81.253.24 USD | 9.95 | French Personal Unverifie | Oron.com |
| 7/4/2011 | 23:14:48 | Recurring Payment Receiv | 207.165.1 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 23:14:45 | Recurring Payment Receiv | 188.36.17 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 7/4/2011 | 23:11:37 | Recurring Payment Receiv | 110.33.21 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 23:06:56 | Recurring Payment Receiv | 85.104.15 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 23:06:02 | Recurring Payment Receiv | 93.45.94. USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 23:04:18 | Recurring Payment Receiv | 99.156.12 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 23:03:40 | Recurring Payment Receiv | 121.102.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 23:02:43 | Recurring Payment Receiv | 95.138.65 USD | 9.95 | Martinican Personal Verifi | Oron.com |
| 7/4/2011 | 23:02:33 | Recurring Payment Receiv | 85.60.44.! USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 23:00:25 | Recurring Payment Receiv | 89.173.42 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 7/4/2011 | 22:59:47 | Recurring Payment Receiv | 80.71.135 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 22:59:24 | Recurring Payment Receiv | 188.193.2 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 22:57:59 | Recurring Payment Receiv | 99.156.12 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 22:57:49 | Recurring Payment Receiv | 78.170.20 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 7/4/2011 | 22:53:13 | Recurring Payment Receiv | 118.137.4 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 22:52:38 | Recurring Payment Receiv | 81.100.21 USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 22:52:18 | Recurring Payment Receiv | 24.110.41 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 22:50:55 | Recurring Payment Receiv | 68.101.24 USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 22:49:52 | Recurring Payment Receiv | 222.108.2 USD | 9.95 | South Korean Personal Ve | Oron.com |
| 7/4/2011 | 22:49:52 | Recurring Payment Receiv | 193.51.27 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 22:47:01 | Recurring Payment Receiv | 84.114.23 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 7/4/2011 | 22:46:24 | Recurring Payment Receiv | 193.200.5 USD | 9.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 22:44:53 | Recurring Payment Receiv | 78.13.20. USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 22:44:22 | Recurring Payment Receiv | 85.108.18 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 22:41:18 | Recurring Payment Receiv | 119.10.22 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 22:38:54 | Recurring Payment Receiv | 89.155.14 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 7/4/2011 | 22:38:49 | Recurring Payment Receiv | 84.30.96. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 22:38:24 | Recurring Payment Receiv | 80.60.135 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 22:37:04 | Recurring Payment Receiv | 189.73.11 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 7/4/2011 | 22:33:15 | Recurring Payment Receiv | 91.38.195 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 22:31:49 | Recurring Payment Receiv | 70.246.72 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 22:31:32 | Recurring Payment Receiv | 77.213.81 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 7/4/2011 | 22:29:54 | Recurring Payment Receiv | 85.75.167 USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 22:29:18 | Recurring Payment Receiv | 114.149.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 22:28:39 | Recurring Payment Receiv | 24.110.41 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 22:28:07 | Recurring Payment Receiv | 213.112.6 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 22:27:57 | Recurring Payment Receiv | 64.126.93 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 22:27:42 | Recurring Payment Receiv | 76.66.0.9! USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 7/4/2011 | 22:26:56 | Recurring Payment Receiv | 91.120.83 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 7/4/2011 | 22:24:26 | Recurring Payment Receiv | 174.28.10 USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 22:23:43 | Recurring Payment Receiv | 77.185.53 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 22:23:07 | Recurring Payment Receiv | 82.181.17 USD | 9.95 | Finnish Premier Verified | Oron.com |
| 7/4/2011 | 22:22:27 | Recurring Payment Receiv | 151.59.12 USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 22:21:48 | Recurring Payment Receiv | 79.178.21 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 7/4/2011 | 22:19:03 | Recurring Payment Receiv | 76.99.66. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 22:18:39 | Recurring Payment Receiv | 79.40.247 USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 22:17:45 | Recurring Payment Receiv | 90.222.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 22:16:21 | Recurring Payment Receiv | 220.245.5 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 22:16:15 | Recurring Payment Receiv | 87.7.208. USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 22:13:37 | Recurring Payment Receiv | 188.176.6 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 22:13:17 | Recurring Payment Receiv | 62.87.243 USD | 9.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 22:12:30 | Recurring Payment Receiv | 81.220.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 22:11:05 | Recurring Payment Receiv | 109.128.1 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 7/4/2011 | 22:10:27 | Recurring Payment Receiv | 80.202.20 USD | 9.95 | Norwegian Premier Verifi | Oron.com |

| 7/4/2011 | 22:06:48 | Recurring Payment Receiv | 114.145.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
|----------|----------|--------------------------|-----------|-----|------|----------------------------|----------|
| 7/4/2011 | 22:01:29 | Recurring Payment Receiv | 99.238.22 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 22:00:57 | Recurring Payment Receiv | 86.65.103 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 22:00:27 | Recurring Payment Receiv | 89.176.20 | USD | 9.95 | Czech Personal Unverified | Oron.com |
| 7/4/2011 | 21:57:50 | Recurring Payment Receiv | 195.184.1 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 7/4/2011 | 21:56:28 | Recurring Payment Receiv | 62.1.126.! | USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 21:54:41 | Recurring Payment Receiv | 203.158.3 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 21:53:49 | Recurring Payment Receiv | 24.0.9.17( | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 21:52:39 | Recurring Payment Receiv | 147.32.84 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 21:51:39 | Recurring Payment Receiv | 58.174.18 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 21:50:59 | Recurring Payment Receiv | 93.50.23.: | USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 21:49:18 | Recurring Payment Receiv | 79.212.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 21:47:54 | Recurring Payment Receiv | 74.142.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 21:47:37 | Recurring Payment Receiv | 213.93.6. | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 7/4/2011 | 21:44:08 | Recurring Payment Receiv | 68.37.82.: | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 21:42:47 | Recurring Payment Receiv | 59.101.55 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 21:42:19 | Recurring Payment Receiv | 84.144.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 21:39:49 | Recurring Payment Receiv | 187.107.6 | USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 7/4/2011 | 21:39:35 | Recurring Payment Receiv | 220.253.7 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 21:38:50 | Recurring Payment Receiv | 78.161.67 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 21:38:25 | Recurring Payment Receiv | 138.251.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 21:35:57 | Recurring Payment Receiv | 68.144.21 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 7/4/2011 | 21:35:30 | Recurring Payment Receiv | 188.221.5 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 21:33:53 | Recurring Payment Receiv | 81.22.162 | USD | 9.95 | Finnish Personal Unverifie | Oron.com |
| 7/4/2011 | 21:33:49 | Recurring Payment Receiv | 62.83.156 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 21:33:30 | Recurring Payment Receiv | 118.243.9 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 21:33:00 | Recurring Payment Receiv | 82.8.227.: | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 21:29:38 | Recurring Payment Receiv | 79.155.24 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 21:29:00 | Recurring Payment Receiv | 81.103.55 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 21:28:06 | Recurring Payment Receiv | 174.57.5.: | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 21:27:31 | Recurring Payment Receiv | 90.177.15 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 21:25:54 | Recurring Payment Receiv | 128.97.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 21:24:42 | Recurring Payment Receiv | 71.35.76.! | USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 21:22:18 | Recurring Payment Receiv | 218.126.2 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 7/4/2011 | 21:18:28 | Recurring Payment Receiv | 85.210.12 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 21:16:18 | Recurring Payment Receiv | 93.24.44.: | USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 21:16:15 | Recurring Payment Receiv | 88.177.20 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 21:15:32 | Recurring Payment Receiv | 24.250.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 21:14:33 | Recurring Payment Receiv | 87.156.87 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 21:11:10 | Recurring Payment Receiv | 70.242.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 21:09:39 | Recurring Payment Receiv | 88.111.59 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 21:08:14 | Recurring Payment Receiv | 85.167.18 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 21:06:51 | Recurring Payment Receiv | 119.74.24 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 7/4/2011 | 21:04:50 | Recurring Payment Receiv | 180.216.3 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 21:02:40 | Recurring Payment Receiv | 85.75.243 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 20:57:22 | Recurring Payment Receiv | 213.216.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 20:51:48 | Recurring Payment Receiv | 91.66.199 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 20:51:25 | Recurring Payment Receiv | 68.190.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 20:51:07 | Recurring Payment Receiv | 95.25.76.: | USD | 9.95 | Russian Personal Verified | Oron.com |
| 7/4/2011 | 20:50:53 | Recurring Payment Receiv | 121.92.13 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 20:49:56 | Recurring Payment Receiv | 93.222.17 | USD | 9.95 | German Business Verified | Oron.com |
| 7/4/2011 | 20:47:56 | Recurring Payment Receiv | 87.141.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 20:47:43 | Recurring Payment Receiv | 80.192.16 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 20:47:33 | Recurring Payment Receiv | 188.223.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 20:45:34 | Recurring Payment Receiv | 86.52.106 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 20:44:11 | Recurring Payment Receiv | 187.58.12 | USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 7/4/2011 | 20:41:19 | Recurring Payment Receiv | 101.108.5 | USD | 9.95 | Thai Personal Verified | Oron.com |
| 7/4/2011 | 20:40:44 | Recurring Payment Receiv | 95.19.206 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 20:40:22 | Recurring Payment Receiv | 94.222.88 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 20:37:43 | Recurring Payment Receiv | 193.9.13.: | USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 7/4/2011 | 20:37:33 | Recurring Payment Receiv | 84.94.32.: | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 20:37:20 | Recurring Payment Receiv | 95.211.10 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 7/4/2011 | 20:36:14 | Recurring Payment Receiv | 175.144.1 | USD | 9.95 | Malaysian Premier Verifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2011 | 20:31:40 | Recurring Payment Receiv | 85.72.238 USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 20:30:52 | Recurring Payment Receiv | 212.182.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 20:27:11 | Recurring Payment Receiv | 77.98.189 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 20:26:39 | Recurring Payment Receiv | 70.71.138 USD | 9.95 | Canadian Premier Verifie | Oron.com |
| 7/4/2011 | 20:26:11 | Recurring Payment Receiv | 83.252.13 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 20:24:16 | Recurring Payment Receiv | 77.5.243. USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 20:23:51 | Recurring Payment Receiv | 77.179.23 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 20:22:46 | Recurring Payment Receiv | 213.231.8 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 20:22:12 | Recurring Payment Receiv | 186.105.1 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 7/4/2011 | 20:15:08 | Recurring Payment Receiv | 93.128.74 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 20:14:16 | Recurring Payment Receiv | 72.186.70 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 20:13:10 | Recurring Payment Receiv | 193.47.81 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 20:11:37 | Recurring Payment Receiv | 82.17.222 USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 20:11:35 | Recurring Payment Receiv | 87.211.14 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 20:11:21 | Recurring Payment Receiv | 85.223.65 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 20:10:57 | Recurring Payment Receiv | 81.110.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 20:06:38 | Recurring Payment Receiv | 86.180.18 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 20:00:05 | Recurring Payment Receiv | 81.131.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 19:59:34 | Recurring Payment Receiv | 74.235.30 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 19:58:51 | Recurring Payment Receiv | 182.166.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 19:56:57 | Recurring Payment Receiv | 217.234.8 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 19:55:57 | Recurring Payment Receiv | 82.233.25 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 19:54:36 | Recurring Payment Receiv | 190.191.1 USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 7/4/2011 | 19:54:32 | Recurring Payment Receiv | 24.17.245 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 19:54:18 | Recurring Payment Receiv | 139.229.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 19:54:10 | Recurring Payment Receiv | 121.227.1 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 7/4/2011 | 19:47:12 | Recurring Payment Receiv | 193.213.2 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 7/4/2011 | 19:46:18 | Recurring Payment Receiv | 183.181.1 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 7/4/2011 | 19:45:03 | Recurring Payment Receiv | 77.23.100 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 19:42:14 | Recurring Payment Receiv | 86.192.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 19:41:23 | Recurring Payment Receiv | 85.189.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 19:40:54 | Recurring Payment Receiv | 119.245.9 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 19:40:37 | Recurring Payment Receiv | 93.36.3.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 19:39:30 | Recurring Payment Receiv | 123.6.62. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 19:39:12 | Recurring Payment Receiv | 222.152.2 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 7/4/2011 | 19:36:40 | Recurring Payment Receiv | 123.224.8 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 19:36:22 | Recurring Payment Receiv | 78.86.102 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 19:31:30 | Recurring Payment Receiv | 208.58.39 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 19:29:15 | Recurring Payment Receiv | 98.197.19 USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 19:26:13 | Recurring Payment Receiv | 90.84.144 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 19:25:59 | Recurring Payment Receiv | 213.47.60 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 7/4/2011 | 19:23:12 | Recurring Payment Receiv | 208.114.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 7/4/2011 | 19:21:26 | Recurring Payment Receiv | 188.228.4 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 19:20:30 | Recurring Payment Receiv | 78.189.19 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 19:19:34 | Recurring Payment Receiv | 84.115.16 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 7/4/2011 | 19:18:44 | Recurring Payment Receiv | 89.210.52 USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 19:18:03 | Recurring Payment Receiv | 82.50.147 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 19:16:25 | Recurring Payment Receiv | 83.44.101 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 19:16:16 | Recurring Payment Receiv | 69.196.18 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 19:15:53 | Recurring Payment Receiv | 86.28.206 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 19:13:03 | Recurring Payment Receiv | 117.74.7. USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 7/4/2011 | 19:08:48 | Recurring Payment Receiv | 65.49.185 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 19:08:35 | Recurring Payment Receiv | 109.90.24 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 19:07:48 | Recurring Payment Receiv | 193.252.1 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 19:07:19 | Recurring Payment Receiv | 180.28.11 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 19:06:04 | Recurring Payment Receiv | 90.230.31 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 19:05:00 | Recurring Payment Receiv | 93.36.210 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 19:01:32 | Recurring Payment Receiv | 94.222.14 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 19:00:49 | Recurring Payment Receiv | 110.159.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 18:59:04 | Recurring Payment Receiv | 86.149.71 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 18:58:54 | Recurring Payment Receiv | 24.79.167 USD | 9.95 | Canadian Personal Verified | Oron.com |
| 7/4/2011 | 18:57:04 | Recurring Payment Receiv | 77.213.17 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 18:55:33 | Recurring Payment Receiv | 98.95.81. USD | 9.95 | US Premier Verified | Oron.com |

| 7/4/2011 | 18:55:01 | Recurring Payment Receiv | 94.194.70 USD | 9.95 | UK Premier Verified | Oron.com |
|----------|----------|--------------------------|---------------|------|---------------------|----------|
| 7/4/2011 | 18:54:04 | Recurring Payment Receiv | 2.24.83.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 18:51:41 | Recurring Payment Receiv | 68.231.18 USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 18:44:00 | Recurring Payment Receiv | 178.27.24 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 18:42:40 | Recurring Payment Receiv | 138.25.20 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 18:42:21 | Recurring Payment Receiv | 118.22.25 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 7/4/2011 | 18:41:55 | Recurring Payment Receiv | 213.60.20 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 18:41:45 | Recurring Payment Receiv | 88.184.16 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 18:41:34 | Recurring Payment Receiv | 91.9.37.2 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 18:37:48 | Recurring Payment Receiv | 74.134.17 USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 18:37:44 | Recurring Payment Receiv | 109.242.1 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 18:34:44 | Recurring Payment Receiv | 79.86.62. USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 18:32:43 | Recurring Payment Receiv | 79.86.62. USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 18:32:27 | Recurring Payment Receiv | 81.96.6.6! USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 18:30:46 | Recurring Payment Receiv | 95.9.36.1 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 7/4/2011 | 18:30:17 | Recurring Payment Receiv | 86.165.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 18:29:56 | Recurring Payment Receiv | 79.86.62. USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 18:29:45 | Recurring Payment Receiv | 87.144.24 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 18:29:39 | Recurring Payment Receiv | 86.140.4. USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 18:28:45 | Recurring Payment Receiv | 78.34.163 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 18:27:23 | Recurring Payment Receiv | 113.190.2 USD | 9.95 | Vietnamese Personal Veri | Oron.com |
| 7/4/2011 | 18:20:43 | Recurring Payment Receiv | 79.48.35. USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 18:20:41 | Recurring Payment Receiv | 91.17.133 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 18:18:57 | Recurring Payment Receiv | 77.225.22 USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 18:13:52 | Recurring Payment Receiv | 94.100.69 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 18:08:59 | Recurring Payment Receiv | 88.71.68. USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 18:06:19 | Recurring Payment Receiv | 124.44.15 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 18:05:40 | Recurring Payment Receiv | 82.35.145 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 18:04:30 | Recurring Payment Receiv | 79.157.32 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 18:01:12 | Recurring Payment Receiv | 84.161.84 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 17:58:58 | Recurring Payment Receiv | 122.181.8 USD | 9.95 | Indian Personal Verified | Oron.com |
| 7/4/2011 | 17:55:20 | Recurring Payment Receiv | 89.247.41 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 17:54:50 | Recurring Payment Receiv | 114.181.9 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 17:49:30 | Recurring Payment Receiv | 86.161.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 17:48:28 | Recurring Payment Receiv | 88.240.17 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 7/4/2011 | 17:47:36 | Recurring Payment Receiv | 92.24.242 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 17:43:24 | Recurring Payment Receiv | 92.67.249 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 17:41:34 | Recurring Payment Receiv | 223.132.9 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 17:40:56 | Recurring Payment Receiv | 212.139.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 17:39:15 | Recurring Payment Receiv | 80.139.36 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 17:38:41 | Recurring Payment Receiv | 94.75.73. USD | 9.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 17:36:22 | Recurring Payment Receiv | 62.1.149.! USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 17:35:35 | Recurring Payment Receiv | 80.167.23 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 17:33:14 | Recurring Payment Receiv | 62.43.170 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 17:27:42 | Recurring Payment Receiv | 81.210.24 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 17:26:34 | Recurring Payment Receiv | 77.49.167 USD | 9.95 | Greek Premier Verified | Oron.com |
| 7/4/2011 | 17:26:02 | Recurring Payment Receiv | 78.228.12 USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 17:24:29 | Recurring Payment Receiv | 216.99.20 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 17:21:43 | Recurring Payment Receiv | 129.180.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 17:19:37 | Recurring Payment Receiv | 123.216.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 7/4/2011 | 17:18:29 | Recurring Payment Receiv | 86.174.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 17:11:45 | Recurring Payment Receiv | 58.169.20 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 17:11:32 | Recurring Payment Receiv | 81.210.15 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 17:10:18 | Recurring Payment Receiv | 91.182.61 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 17:07:55 | Recurring Payment Receiv | 84.62.162 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 17:07:53 | Recurring Payment Receiv | 90.164.51 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 17:05:37 | Recurring Payment Receiv | 88.165.88 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 17:05:31 | Recurring Payment Receiv | 24.2.41.4! USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 17:00:27 | Recurring Payment Receiv | 84.184.14 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 17:00:03 | Recurring Payment Receiv | 93.48.36.! USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 16:59:54 | Recurring Payment Receiv | 188.100.1 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 16:58:35 | Recurring Payment Receiv | 98.217.40 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 16:50:56 | Recurring Payment Receiv | 94.34.210 USD | 9.95 | Italian Personal Unverifiec | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 7/4/2011 | 16:48:49 | Recurring Payment Recei | 95.76.56. USD | 9.95 | Romanian Personal Unver | Oron.com |
| 7/4/2011 | 16:44:02 | Recurring Payment Recei | 79.121.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 16:37:39 | Recurring Payment Recei | 92.15.184 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 16:37:21 | Recurring Payment Recei | 96.51.55. USD | 9.95 | Canadian Premier Verifie | Oron.com |
| 7/4/2011 | 16:36:32 | Recurring Payment Recei | 212.242.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 16:36:25 | Recurring Payment Recei | 94.65.76. USD | 9.95 | Greek Premier Verified | Oron.com |
| 7/4/2011 | 16:34:04 | Recurring Payment Recei | 24.16.84. USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 16:33:17 | Recurring Payment Recei | 92.52.48. USD | 9.95 | Slovak Personal Verified | Oron.com |
| 7/4/2011 | 16:30:43 | Recurring Payment Recei | 86.25.144 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 16:29:44 | Recurring Payment Recei | 84.121.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 16:28:49 | Recurring Payment Recei | 76.22.192 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 16:26:11 | Recurring Payment Recei | 88.149.22 USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 16:25:23 | Recurring Payment Recei | 78.168.14 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 16:25:20 | Recurring Payment Recei | 84.26.116 USD | 9.95 | Dutch Business Verified | Oron.com |
| 7/4/2011 | 16:22:50 | Recurring Payment Recei | 83.228.17 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 16:21:32 | Recurring Payment Recei | 84.133.70 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 16:16:27 | Recurring Payment Recei | 222.159.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 16:15:50 | Recurring Payment Recei | 86.170.30 USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 16:15:40 | Recurring Payment Recei | 80.136.25 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 16:13:33 | Recurring Payment Recei | 217.255.1 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 16:10:02 | Recurring Payment Recei | 46.186.41 USD | 9.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 16:09:46 | Recurring Payment Recei | 109.155.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 16:09:00 | Recurring Payment Recei | 82.44.228 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 15:59:37 | Recurring Payment Recei | 24.148.35 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 15:57:46 | Recurring Payment Recei | 86.161.88 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 15:57:22 | Recurring Payment Recei | 98.14.207 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 15:57:22 | Recurring Payment Recei | 213.179.1 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 15:54:20 | Recurring Payment Recei | 74.102.2. USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 15:52:33 | Recurring Payment Recei | 211.26.10 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 7/4/2011 | 15:51:00 | Recurring Payment Recei | 72.78.231 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 15:48:13 | Recurring Payment Recei | 99.173.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 15:45:03 | Recurring Payment Recei | 213.147.1 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 7/4/2011 | 15:44:44 | Recurring Payment Recei | 80.184.54 USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 7/4/2011 | 15:42:55 | Recurring Payment Recei | 74.115.3. USD | 9.95 | Bahraini Personal Verified | Oron.com |
| 7/4/2011 | 15:38:24 | Recurring Payment Recei | 62.153.78 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 15:38:02 | Recurring Payment Recei | 80.176.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 15:38:02 | Recurring Payment Recei | 95.166.66 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 7/4/2011 | 15:37:09 | Recurring Payment Recei | 78.112.24 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 15:32:40 | Recurring Payment Recei | 212.242.2 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 7/4/2011 | 15:32:06 | Recurring Payment Recei | 98.186.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 15:31:38 | Recurring Payment Recei | 94.217.25 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 15:28:01 | Recurring Payment Recei | 189.211.1 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 7/4/2011 | 15:26:07 | Recurring Payment Recei | 98.218.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 15:23:56 | Recurring Payment Recei | 76.94.174 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 15:21:38 | Recurring Payment Recei | 88.175.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 15:19:34 | Recurring Payment Recei | 77.250.98 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 15:19:16 | Recurring Payment Recei | 99.234.14 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 15:19:09 | Recurring Payment Recei | 108.16.24 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 15:16:32 | Recurring Payment Recei | 86.21.115 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 15:15:49 | Recurring Payment Recei | 86.21.115 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 15:10:52 | Recurring Payment Recei | 219.108.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 15:09:08 | Recurring Payment Recei | 85.66.63. USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 7/4/2011 | 15:08:59 | Recurring Payment Recei | 87.78.49. USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 15:08:30 | Recurring Payment Recei | 96.229.23 USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 15:07:58 | Recurring Payment Recei | 125.29.15 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 15:05:41 | Recurring Payment Recei | 93.134.16 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 15:05:35 | Recurring Payment Recei | 188.193.4 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 15:04:58 | Recurring Payment Recei | 62.195.77 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 15:04:50 | Recurring Payment Recei | 189.146.2 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 7/4/2011 | 15:02:55 | Recurring Payment Recei | 62.50.187 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 7/4/2011 | 14:58:56 | Recurring Payment Recei | 79.223.89 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 14:56:13 | Recurring Payment Recei | 92.24.190 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 14:54:41 | Recurring Payment Recei | 92.4.114. USD | 9.95 | UK Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2011 | 14:51:09 | Recurring Payment Receiv | 24.11.246 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 7/4/2011 | 14:50:58 | Recurring Payment Receiv | 41.133.25 USD | 9.95 | South African Personal Ve | Oron.com |
| 7/4/2011 | 14:50:02 | Recurring Payment Receiv | 91.107.56 USD | 9.95 | UK Premier Unverified | Oron.com |
| 7/4/2011 | 14:39:12 | Recurring Payment Receiv | 190.80.14 USD | 9.95 | Dominican Premier Unver | Oron.com |
| 7/4/2011 | 14:38:30 | Recurring Payment Receiv | 77.1.134.! USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 14:37:28 | Recurring Payment Receiv | 76.173.16 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 14:33:24 | Recurring Payment Receiv | 219.43.0.: USD | 9.95 | Japanese Business Unveri | Oron.com |
| 7/4/2011 | 14:32:41 | Recurring Payment Receiv | 118.168.1 USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 7/4/2011 | 14:31:39 | Recurring Payment Receiv | 68.0.197.: USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 14:29:50 | Recurring Payment Receiv | 77.244.7.: USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 14:27:37 | Recurring Payment Receiv | 24.18.103 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 14:27:10 | Recurring Payment Receiv | 188.83.11 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 7/4/2011 | 14:27:08 | Recurring Payment Receiv | 94.196.18 USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 14:17:59 | Recurring Payment Receiv | 66.65.164 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 14:15:56 | Recurring Payment Receiv | 84.101.25 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 14:06:36 | Recurring Payment Receiv | 84.196.21 USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 7/4/2011 | 14:06:31 | Recurring Payment Receiv | 72.229.7.: USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 14:05:09 | Recurring Payment Receiv | 58.8.73.1: USD | 9.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 14:02:05 | Recurring Payment Receiv | 79.197.34 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 13:59:40 | Recurring Payment Receiv | 24.57.220 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 13:54:04 | Recurring Payment Receiv | 91.60.134 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 13:52:14 | Recurring Payment Receiv | 24.158.47 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 13:48:42 | Recurring Payment Receiv | 99.100.21 USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 13:47:16 | Recurring Payment Receiv | 173.57.32 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 13:45:32 | Recurring Payment Receiv | 83.81.6.1! USD | 9.95 | Dutch Premier Verified | Oron.com |
| 7/4/2011 | 13:44:15 | Recurring Payment Receiv | 88.232.17 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 7/4/2011 | 13:42:16 | Recurring Payment Receiv | 96.51.83.: USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 13:41:11 | Recurring Payment Receiv | 174.254.8 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 13:39:31 | Recurring Payment Receiv | 114.39.17 USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 7/4/2011 | 13:34:31 | Recurring Payment Receiv | 80.221.13 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 7/4/2011 | 13:34:26 | Recurring Payment Receiv | 74.195.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 13:28:42 | Recurring Payment Receiv | 210.143.2 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 7/4/2011 | 13:27:51 | Recurring Payment Receiv | 68.228.24 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 13:25:34 | Recurring Payment Receiv | 80.153.10 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 13:22:58 | Recurring Payment Receiv | 99.255.15 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 7/4/2011 | 13:19:15 | Recurring Payment Receiv | 117.88.81 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 7/4/2011 | 13:18:41 | Recurring Payment Receiv | 99.172.32 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 13:16:03 | Recurring Payment Receiv | 69.86.152 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 13:14:03 | Recurring Payment Receiv | 67.101.15 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 13:05:14 | Recurring Payment Receiv | 114.145.9 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 7/4/2011 | 13:01:25 | Recurring Payment Receiv | 85.165.19 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 7/4/2011 | 12:58:53 | Recurring Payment Receiv | 67.165.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 12:58:19 | Recurring Payment Receiv | 174.63.55 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 12:54:47 | Recurring Payment Receiv | 98.218.21 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 12:52:45 | Recurring Payment Receiv | 174.254.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 12:52:08 | Recurring Payment Receiv | 76.183.79 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 12:50:24 | Recurring Payment Receiv | 99.228.18 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 12:47:30 | Recurring Payment Receiv | 87.59.229 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 12:47:28 | Recurring Payment Receiv | 80.39.255 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 12:40:53 | Recurring Payment Receiv | 186.214.1 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 7/4/2011 | 12:39:23 | Recurring Payment Receiv | 71.75.236 USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 12:32:00 | Recurring Payment Receiv | 174.71.11 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 12:28:32 | Recurring Payment Receiv | 24.57.114 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 12:27:08 | Recurring Payment Receiv | 68.199.20 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 12:25:08 | Recurring Payment Receiv | 24.251.13 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 12:24:56 | Recurring Payment Receiv | 98.225.40 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 12:24:33 | Recurring Payment Receiv | 75.71.241 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 12:19:22 | Recurring Payment Receiv | 99.98.118 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 12:17:52 | Recurring Payment Receiv | 76.125.24 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 12:15:16 | Recurring Payment Receiv | 75.119.23 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 7/4/2011 | 12:10:40 | Recurring Payment Receiv | 82.6.85.4: USD | 9.95 | UK Premier Unverified | Oron.com |
| 7/4/2011 | 12:07:53 | Recurring Payment Receiv | 184.246.2 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 12:06:28 | Recurring Payment Receiv | 60.238.27 USD | 9.95 | Japanese Personal Verifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2011 | 12:02:02 | Recurring Payment Receiv | 175.145.9 | USD | 9.95 | Maldivian Personal Verifie | Oron.com |
| 7/4/2011 | 11:59:14 | Recurring Payment Receiv | 88.186.10 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 11:57:41 | Recurring Payment Receiv | 203.116.4 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 7/4/2011 | 11:55:48 | Recurring Payment Receiv | 203.59.25 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 11:54:17 | Recurring Payment Receiv | 66.168.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 11:50:29 | Recurring Payment Receiv | 98.87.131 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 11:49:29 | Recurring Payment Receiv | 93.131.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 11:47:38 | Recurring Payment Receiv | 177.0.40. | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 7/4/2011 | 11:44:06 | Recurring Payment Receiv | 203.153.2 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 7/4/2011 | 11:42:28 | Recurring Payment Receiv | 222.165.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 7/4/2011 | 11:40:35 | Recurring Payment Receiv | 76.205.12 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 11:38:26 | Recurring Payment Receiv | 75.135.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 11:35:33 | Recurring Payment Receiv | 24.44.20. | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 11:31:08 | Recurring Payment Receiv | 124.183.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 11:30:42 | Recurring Payment Receiv | 97.73.4.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 11:29:56 | Recurring Payment Receiv | 68.84.104 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 11:20:31 | Recurring Payment Receiv | 98.206.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 11:17:56 | Recurring Payment Receiv | 68.98.34. | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 11:16:21 | Recurring Payment Receiv | 70.30.86. | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 11:11:27 | Recurring Payment Receiv | 109.66.18 | USD | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 7/4/2011 | 11:10:15 | Recurring Payment Receiv | 76.237.6. | USD | 9.95 | US Business Unverified | Oron.com |
| 7/4/2011 | 11:10:07 | Recurring Payment Receiv | 184.53.79 | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 11:10:00 | Recurring Payment Receiv | 70.131.94 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 11:09:16 | Recurring Payment Receiv | 180.183.2 | USD | 9.95 | Thai Personal Verified | Oron.com |
| 7/4/2011 | 11:08:41 | Recurring Payment Receiv | 76.182.44 | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 11:05:19 | Recurring Payment Receiv | 183.181.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 7/4/2011 | 11:03:11 | Recurring Payment Receiv | 69.117.17 | USD | 9.95 | US Business Unverified | Oron.com |
| 7/4/2011 | 11:01:20 | Recurring Payment Receiv | 68.184.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 10:58:52 | Recurring Payment Receiv | 174.45.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 10:58:33 | Recurring Payment Receiv | 99.233.21 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 10:57:48 | Recurring Payment Receiv | 187.136.6 | USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 7/4/2011 | 10:55:02 | Recurring Payment Receiv | 92.3.140. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 10:54:37 | Recurring Payment Receiv | 88.166.14 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 10:53:54 | Recurring Payment Receiv | 173.217.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 10:46:13 | Recurring Payment Receiv | 67.9.132. | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 10:43:25 | Recurring Payment Receiv | 85.176.5. | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 10:43:14 | Recurring Payment Receiv | 122.34.65 | USD | 9.95 | South Korean Personal Ur | Oron.com |
| 7/4/2011 | 10:40:08 | Recurring Payment Receiv | 201.246.5 | USD | 9.95 | Chilean Premier Verified | Oron.com |
| 7/4/2011 | 10:40:05 | Recurring Payment Receiv | 76.11.9.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 10:37:21 | Recurring Payment Receiv | 68.185.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 10:33:16 | Recurring Payment Receiv | 80.26.236 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 10:31:20 | Recurring Payment Receiv | 24.175.15 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 10:14:45 | Recurring Payment Receiv | 203.59.12 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 10:13:06 | Recurring Payment Receiv | 173.248.2 | USD | 9.95 | Canadian Business Unveri | Oron.com |
| 7/4/2011 | 10:11:22 | Recurring Payment Receiv | 41.189.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 10:08:57 | Recurring Payment Receiv | 213.93.84 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 10:08:53 | Recurring Payment Receiv | 78.149.19 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 10:08:44 | Recurring Payment Receiv | 82.7.57.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 10:02:48 | Recurring Payment Receiv | 76.199.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 9:59:25 | Recurring Payment Receiv | 99.253.18 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 9:56:05 | Recurring Payment Receiv | 24.61.23. | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 9:54:08 | Recurring Payment Receiv | 166.137.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 9:53:50 | Recurring Payment Receiv | 24.147.98 | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 9:50:19 | Recurring Payment Receiv | 88.230.88 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 9:49:19 | Recurring Payment Receiv | 68.144.21 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 9:48:08 | Recurring Payment Receiv | 50.92.119 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 9:47:14 | Recurring Payment Receiv | 162.39.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 9:47:12 | Recurring Payment Receiv | 118.15.16 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 9:44:40 | Recurring Payment Receiv | 74.66.90. | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 9:28:49 | Recurring Payment Receiv | 86.96.226 | USD | 9.95 | Indian Personal Unverifiec | Oron.com |
| 7/4/2011 | 9:26:55 | Recurring Payment Receiv | 71.197.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 9:26:17 | Recurring Payment Receiv | 77.57.170 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 9:25:59 | Recurring Payment Receiv | 92.22.114 | USD | 9.95 | UK Business Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2011 | 9:23:50 | Recurring Payment Receiv | 207.216.2 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 7/4/2011 | 9:23:46 | Recurring Payment Receiv | 217.216.2 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 9:22:57 | Recurring Payment Receiv | 69.115.16 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 9:22:22 | Recurring Payment Receiv | 68.56.34. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 9:21:50 | Recurring Payment Receiv | 72.241.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 9:18:01 | Recurring Payment Receiv | 84.234.13 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 7/4/2011 | 9:17:32 | Recurring Payment Receiv | 76.203.24 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 9:17:11 | Recurring Payment Receiv | 99.101.71 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 9:16:28 | Recurring Payment Receiv | 72.227.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 9:15:44 | Recurring Payment Receiv | 99.101.71 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 9:14:15 | Recurring Payment Receiv | 222.166.2 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 9:11:17 | Recurring Payment Receiv | 76.116.3. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 9:05:58 | Recurring Payment Receiv | 201.215.9 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 7/4/2011 | 9:04:34 | Recurring Payment Receiv | 132.160.4 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 9:03:49 | Recurring Payment Receiv | 69.114.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 9:03:24 | Recurring Payment Receiv | 71.3.107. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 9:03:15 | Recurring Payment Receiv | 68.251.47 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 9:03:01 | Recurring Payment Receiv | 72.252.18 USD | 9.95 | Jamaican Personal Verifie | Oron.com |
| 7/4/2011 | 8:58:50 | Recurring Payment Receiv | 71.57.207 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:54:14 | Recurring Payment Receiv | 24.236.32 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 8:53:14 | Recurring Payment Receiv | 24.19.211 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:48:24 | Recurring Payment Receiv | 71.235.12 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:47:25 | Recurring Payment Receiv | 220.3.186 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 8:43:23 | Recurring Payment Receiv | 74.69.248 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 8:39:18 | Recurring Payment Receiv | 115.64.11 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 7/4/2011 | 8:37:30 | Recurring Payment Receiv | 94.168.17 USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 8:27:29 | Recurring Payment Receiv | 92.29.189 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 8:22:22 | Recurring Payment Receiv | 24.17.48. USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:18:08 | Recurring Payment Receiv | 24.98.246 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:17:49 | Recurring Payment Receiv | 98.226.20 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 8:16:35 | Recurring Payment Receiv | 72.231.20 USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 8:13:59 | Recurring Payment Receiv | 71.236.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 8:13:08 | Recurring Payment Receiv | 89.150.10 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 8:11:01 | Recurring Payment Receiv | 72.220.36 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 8:09:41 | Recurring Payment Receiv | 84.222.99 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 8:07:15 | Recurring Payment Receiv | 70.48.245 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 7/4/2011 | 8:06:19 | Recurring Payment Receiv | 86.177.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 8:06:16 | Recurring Payment Receiv | 218.68.66 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 7/4/2011 | 8:05:05 | Recurring Payment Receiv | 79.107.39 USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 8:04:03 | Recurring Payment Receiv | 24.224.17 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 8:04:02 | Recurring Payment Receiv | 98.160.25 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 8:03:40 | Recurring Payment Receiv | 71.164.20 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 8:02:24 | Recurring Payment Receiv | 65.23.229 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:01:49 | Recurring Payment Receiv | 89.126.24 USD | 9.95 | Irish Personal Verified | Oron.com |
| 7/4/2011 | 8:01:06 | Recurring Payment Receiv | 81.178.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 7:56:50 | Recurring Payment Receiv | 69.9.227. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 7:55:38 | Recurring Payment Receiv | 137.186.5 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 7:52:49 | Recurring Payment Receiv | 89.156.12 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 7:47:49 | Recurring Payment Receiv | 128.223.2 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 7:43:56 | Recurring Payment Receiv | 74.108.43 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 7:42:38 | Recurring Payment Receiv | 110.67.20 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 7:42:07 | Recurring Payment Receiv | 99.112.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 7:38:41 | Recurring Payment Receiv | 80.1.133. USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 7:37:29 | Recurring Payment Receiv | 62.30.218 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 7:37:18 | Recurring Payment Receiv | 86.22.251 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 7:36:39 | Recurring Payment Receiv | 83.70.245 USD | 9.95 | Irish Personal Verified | Oron.com |
| 7/4/2011 | 7:34:21 | Recurring Payment Receiv | 64.91.123 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 7:32:21 | Recurring Payment Receiv | 212.182.1 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 7:31:03 | Recurring Payment Receiv | 85.26.87. USD | 9.95 | Belgian Premier Verified | Oron.com |
| 7/4/2011 | 7:27:34 | Recurring Payment Receiv | 84.61.147 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 7/4/2011 | 7:24:25 | Recurring Payment Receiv | 68.187.42 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 7:22:22 | Recurring Payment Receiv | 116.255.8 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 7:22:06 | Recurring Payment Receiv | 24.170.62 USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2011 | 7:21:42 | Recurring Payment Receiv | 209.6.39. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 7:18:20 | Recurring Payment Receiv | 86.135.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 7:18:19 | Recurring Payment Receiv | 213.64.98 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 7:17:42 | Recurring Payment Receiv | 66.65.106 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 7:17:39 | Recurring Payment Receiv | 187.115.1 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 7/4/2011 | 7:15:13 | Recurring Payment Receiv | 65.184.61 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 7:14:47 | Recurring Payment Receiv | 85.180.13 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 7:12:56 | Recurring Payment Receiv | 85.73.87. USD | 9.95 | Greek Personal Unverified | Oron.com |
| 7/4/2011 | 7:11:50 | Recurring Payment Receiv | 50.88.232 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 7:10:45 | Recurring Payment Receiv | 79.103.20 USD | 9.95 | Greek Premier Verified | Oron.com |
| 7/4/2011 | 7:08:50 | Recurring Payment Receiv | 123.50.85 USD | 9.95 | French Polynesian Person | Oron.com |
| 7/4/2011 | 7:08:27 | Recurring Payment Receiv | 76.91.64. USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 7:07:10 | Recurring Payment Receiv | 200.89.68 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 7/4/2011 | 7:06:18 | Recurring Payment Receiv | 82.0.166. USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 7:05:58 | Recurring Payment Receiv | 82.4.193. USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 7:05:54 | Recurring Payment Receiv | 77.202.29 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 7:05:33 | Recurring Payment Receiv | 93.105.20 USD | 9.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 7:05:27 | Recurring Payment Receiv | 92.239.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 7:05:27 | Recurring Payment Receiv | 99.232.24 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 7/4/2011 | 7:05:17 | Recurring Payment Receiv | 154.5.182 USD | 9.95 | Australian Personal Verific | Oron.com |
| 7/4/2011 | 7:04:56 | Recurring Payment Receiv | 95.211.85 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 7:04:19 | Recurring Payment Receiv | 77.22.250 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 7:04:17 | Recurring Payment Receiv | 109.121.8 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 7/4/2011 | 7:03:01 | Recurring Payment Receiv | 94.12.96. USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 7:01:39 | Recurring Payment Receiv | 69.133.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 7:00:22 | Recurring Payment Receiv | 92.7.183. USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 7:00:21 | Recurring Payment Receiv | 86.135.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 6:59:21 | Recurring Payment Receiv | 86.9.11.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 6:59:03 | Recurring Payment Receiv | 24.128.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 6:56:33 | Recurring Payment Receiv | 89.218.71 USD | 9.95 | Kazakhstani Personal Veri | Oron.com |
| 7/4/2011 | 6:54:41 | Recurring Payment Receiv | 83.23.55. USD | 9.95 | Polish Personal Unverified | Oron.com |
| 7/4/2011 | 6:54:33 | Recurring Payment Receiv | 203.144.5 USD | 9.95 | Australian Personal Verific | Oron.com |
| 7/4/2011 | 6:53:35 | Recurring Payment Receiv | 67.252.12 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 6:53:25 | Recurring Payment Receiv | 84.127.11 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 6:53:10 | Recurring Payment Receiv | 99.6.50.8 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 6:52:05 | Recurring Payment Receiv | 86.49.114 USD | 9.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 6:51:46 | Recurring Payment Receiv | 98.215.10 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 6:51:36 | Recurring Payment Receiv | 216.189.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 6:49:58 | Recurring Payment Receiv | 81.220.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 6:49:38 | Recurring Payment Receiv | 24.224.45 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 6:48:34 | Recurring Payment Receiv | 87.236.19 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 7/4/2011 | 6:47:28 | Recurring Payment Receiv | 201.191.1 USD | 9.95 | Costa Rican Personal Verif | Oron.com |
| 7/4/2011 | 6:45:37 | Recurring Payment Receiv | 80.8.182. USD | 9.95 | Reunionese Premier Verif | Oron.com |
| 7/4/2011 | 6:45:03 | Recurring Payment Receiv | 188.107.3 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 6:44:19 | Recurring Payment Receiv | 122.57.96 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 7/4/2011 | 6:43:32 | Recurring Payment Receiv | 90.142.13 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 6:42:00 | Recurring Payment Receiv | 58.106.0. USD | 9.95 | Australian Personal Unver | Oron.com |
| 7/4/2011 | 6:41:43 | Recurring Payment Receiv | 81.247.19 USD | 9.95 | Belgian Business Verified | Oron.com |
| 7/4/2011 | 6:39:50 | Recurring Payment Receiv | 90.196.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 6:38:37 | Recurring Payment Receiv | 87.139.29 USD | 9.95 | German Business Verified | Oron.com |
| 7/4/2011 | 6:38:15 | Recurring Payment Receiv | 98.84.116 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 6:38:05 | Recurring Payment Receiv | 84.22.92. USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 6:37:31 | Recurring Payment Receiv | 95.182.17 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 6:35:51 | Recurring Payment Receiv | 71.76.255 USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 6:35:42 | Recurring Payment Receiv | 189.180.3 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 7/4/2011 | 6:34:57 | Recurring Payment Receiv | 94.21.218 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 7/4/2011 | 6:33:14 | Recurring Payment Receiv | 189.243.2 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 7/4/2011 | 6:32:54 | Recurring Payment Receiv | 108.119.3 USD | 9.95 | US Verified | Oron.com |
| 7/4/2011 | 6:30:36 | Recurring Payment Receiv | 62.68.19. USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 6:29:55 | Recurring Payment Receiv | 173.176.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 7/4/2011 | 6:29:40 | Recurring Payment Receiv | 68.184.12 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 6:28:29 | Recurring Payment Receiv | 86.87.65. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 6:26:09 | Recurring Payment Receiv | 67.11.94. USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2011 | 6:25:31 | Recurring Payment Receiv | 94.15.14.: | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 6:24:11 | Recurring Payment Receiv | 212.51.93 | USD | 9.95 | Polish Business Verified | Oron.com |
| 7/4/2011 | 6:24:01 | Recurring Payment Receiv | 71.201.62 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 6:24:01 | Recurring Payment Receiv | 89.92.4.1: | USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 6:22:51 | Recurring Payment Receiv | 81.57.64.: | USD | 9.95 | French Personal Unverifie | Oron.com |
| 7/4/2011 | 6:21:13 | Recurring Payment Receiv | 95.17.34.: | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 7/4/2011 | 6:19:19 | Recurring Payment Receiv | 83.89.72.: | USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 6:18:17 | Recurring Payment Receiv | 188.109.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 6:15:48 | Recurring Payment Receiv | 79.213.22 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 6:13:18 | Recurring Payment Receiv | 92.6.71.3! | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 6:12:23 | Recurring Payment Receiv | 83.34.212 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 6:11:10 | Recurring Payment Receiv | 86.166.16 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 6:08:34 | Recurring Payment Receiv | 88.24.74.: | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 6:07:22 | Recurring Payment Receiv | 2.120.99.: | USD | 9.95 | UK Premier Unverified | Oron.com |
| 7/4/2011 | 6:06:58 | Recurring Payment Receiv | 188.221.1 | USD | 9.95 | UK Business Verified | Oron.com |
| 7/4/2011 | 6:05:49 | Recurring Payment Receiv | 93.150.24 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 6:05:00 | Recurring Payment Receiv | 90.198.69 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 6:04:53 | Recurring Payment Receiv | 94.122.97 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 6:02:40 | Recurring Payment Receiv | 95.88.10.: | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 6:02:32 | Recurring Payment Receiv | 86.175.21 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 6:01:59 | Recurring Payment Receiv | 86.182.19 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 6:01:37 | Recurring Payment Receiv | 93.42.24.: | USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 6:00:41 | Recurring Payment Receiv | 83.101.2.: | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 6:00:25 | Recurring Payment Receiv | 79.103.11 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 7/4/2011 | 5:56:31 | Recurring Payment Receiv | 76.94.70.: | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 5:55:34 | Recurring Payment Receiv | 90.204.22 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 5:55:08 | Recurring Payment Receiv | 94.173.15 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 5:54:26 | Recurring Payment Receiv | 71.223.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 5:53:54 | Recurring Payment Receiv | 86.31.182 | USD | 9.95 | UK Business Verified | Oron.com |
| 7/4/2011 | 5:51:32 | Recurring Payment Receiv | 77.6.254.: | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:51:23 | Recurring Payment Receiv | 24.255.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 5:50:44 | Recurring Payment Receiv | 173.185.2 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 5:50:38 | Recurring Payment Receiv | 99.93.58.: | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 5:50:29 | Recurring Payment Receiv | 94.220.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:48:38 | Recurring Payment Receiv | 84.120.34 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 5:48:01 | Recurring Payment Receiv | 67.61.64.: | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 5:47:40 | Recurring Payment Receiv | 62.38.19.: | USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 5:47:21 | Recurring Payment Receiv | 86.185.25 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 5:45:13 | Recurring Payment Receiv | 84.24.132 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 5:43:37 | Recurring Payment Receiv | 81.220.10 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 5:41:55 | Recurring Payment Receiv | 94.2.139.: | USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 5:39:58 | Recurring Payment Receiv | 92.73.147 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:39:34 | Recurring Payment Receiv | 99.241.21 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 7/4/2011 | 5:39:11 | Recurring Payment Receiv | 187.113.1 | USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 7/4/2011 | 5:37:13 | Recurring Payment Receiv | 76.127.10 | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 5:34:23 | Recurring Payment Receiv | 72.194.10 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 5:32:47 | Recurring Payment Receiv | 82.42.21.: | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 5:31:53 | Recurring Payment Receiv | 164.132.4 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 5:29:01 | Recurring Payment Receiv | 94.194.11 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 5:25:50 | Recurring Payment Receiv | 216.195.2 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 5:25:47 | Recurring Payment Receiv | 87.48.34.: | USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 5:24:15 | Recurring Payment Receiv | 88.164.17 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 5:23:55 | Recurring Payment Receiv | 78.172.21 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 5:23:49 | Recurring Payment Receiv | 81.220.10 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 5:23:33 | Recurring Payment Receiv | 84.234.13 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 7/4/2011 | 5:23:31 | Recurring Payment Receiv | 213.153.1 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 7/4/2011 | 5:23:01 | Recurring Payment Receiv | 88.242.13 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 5:22:59 | Recurring Payment Receiv | 62.249.19 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 7/4/2011 | 5:22:50 | Recurring Payment Receiv | 99.230.12 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 7/4/2011 | 5:22:39 | Recurring Payment Receiv | 189.33.32 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 7/4/2011 | 5:22:12 | Recurring Payment Receiv | 68.57.175 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 5:22:09 | Recurring Payment Receiv | 88.8.143.! | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 5:21:27 | Recurring Payment Receiv | 201.199.5 | USD | 9.95 | Costa Rican Personal Veril | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2011 | 5:21:19 | Recurring Payment Receiv | 84.55.204 | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 7/4/2011 | 5:19:23 | Recurring Payment Receiv | 77.229.10 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 5:19:21 | Recurring Payment Receiv | 83.55.89. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 5:19:11 | Recurring Payment Receiv | 98.219.51 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 5:18:21 | Recurring Payment Receiv | 92.133.91 | USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 5:17:17 | Recurring Payment Receiv | 77.1.167. | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:17:00 | Recurring Payment Receiv | 94.31.126 | USD | 9.95 | German Business Verified | Oron.com |
| 7/4/2011 | 5:15:45 | Recurring Payment Receiv | 89.137.19 | USD | 9.95 | Romanian Business Verifie | Oron.com |
| 7/4/2011 | 5:15:26 | Recurring Payment Receiv | 79.52.189 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 7/4/2011 | 5:14:06 | Recurring Payment Receiv | 184.155.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 5:13:12 | Recurring Payment Receiv | 84.91.55. | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 7/4/2011 | 5:12:10 | Recurring Payment Receiv | 82.169.23 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 5:11:43 | Recurring Payment Receiv | 91.65.138 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:10:45 | Recurring Payment Receiv | 80.192.8. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 5:09:57 | Recurring Payment Receiv | 91.33.199 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:07:45 | Recurring Payment Receiv | 92.227.29 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:06:13 | Recurring Payment Receiv | 88.169.23 | USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 5:05:26 | Recurring Payment Receiv | 2.99.102. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 5:04:55 | Recurring Payment Receiv | 2.36.73.2 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 5:01:39 | Recurring Payment Receiv | 188.174.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:01:28 | Recurring Payment Receiv | 82.152.15 | USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 4:58:28 | Recurring Payment Receiv | 217.232.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:54:53 | Recurring Payment Receiv | 188.192.5 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:53:04 | Recurring Payment Receiv | 24.205.18 | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 4:52:59 | Recurring Payment Receiv | 220.100.7 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 7/4/2011 | 4:51:44 | Recurring Payment Receiv | 85.30.144 | USD | 9.95 | Swedish Premier Verified | Oron.com |
| 7/4/2011 | 4:48:53 | Recurring Payment Receiv | 64.131.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 4:48:51 | Recurring Payment Receiv | 98.25.191 | USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 4:48:27 | Recurring Payment Receiv | 87.139.29 | USD | 9.95 | German Business Verified | Oron.com |
| 7/4/2011 | 4:47:51 | Recurring Payment Receiv | 95.177.48 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 4:47:35 | Recurring Payment Receiv | 81.230.24 | USD | 9.95 | Swedish Personal Unverifi | Oron.com |
| 7/4/2011 | 4:47:17 | Recurring Payment Receiv | 77.57.170 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 4:47:08 | Recurring Payment Receiv | 86.150.88 | USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 4:44:52 | Recurring Payment Receiv | 89.139.19 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 7/4/2011 | 4:44:47 | Recurring Payment Receiv | 72.128.64 | USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 4:44:39 | Recurring Payment Receiv | 173.59.22 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 4:42:49 | Recurring Payment Receiv | 68.145.23 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 4:41:40 | Recurring Payment Receiv | 201.86.15 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 7/4/2011 | 4:41:30 | Recurring Payment Receiv | 81.220.10 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 4:40:36 | Recurring Payment Receiv | 24.153.25 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 4:39:47 | Recurring Payment Receiv | 74.233.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 4:37:05 | Recurring Payment Receiv | 81.220.10 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 4:37:00 | Recurring Payment Receiv | 189.30.20 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 7/4/2011 | 4:33:44 | Recurring Payment Receiv | 88.65.243 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:33:20 | Recurring Payment Receiv | 74.60.120 | USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 4:32:57 | Recurring Payment Receiv | 76.235.33 | USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 4:31:07 | Recurring Payment Receiv | 82.239.16 | USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 4:30:51 | Recurring Payment Receiv | 85.216.18 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 7/4/2011 | 4:30:26 | Recurring Payment Receiv | 87.62.88. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 4:28:58 | Recurring Payment Receiv | 84.149.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:28:57 | Recurring Payment Receiv | 94.113.2. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 4:28:30 | Recurring Payment Receiv | 94.54.92. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 4:28:02 | Recurring Payment Receiv | 77.23.205 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:27:38 | Recurring Payment Receiv | 91.46.95. | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:26:24 | Recurring Payment Receiv | 217.247.9 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:25:02 | Recurring Payment Receiv | 91.76.79. | USD | 9.95 | Russian Personal Verified | Oron.com |
| 7/4/2011 | 4:24:23 | Recurring Payment Receiv | 81.140.78 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 7/4/2011 | 4:22:11 | Recurring Payment Receiv | 93.220.25 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:21:40 | Recurring Payment Receiv | 213.115.8 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 4:19:32 | Recurring Payment Receiv | 111.248.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 4:19:19 | Recurring Payment Receiv | 95.90.249 | USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:18:35 | Recurring Payment Receiv | 85.219.14 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 4:17:15 | Recurring Payment Receiv | 108.78.16 | USD | 9.95 | US Personal Unverified | Oron.com |

| 7/4/2011 | 4:16:48 | Recurring Payment Receiv | 122.57.69 USD | 9.95 | New Zealand Personal Ver | Oron.com |
|----------|---------|---------------------------|---------------|------|--------------------------|----------|
| 7/4/2011 | 4:15:57 | Recurring Payment Receiv | 114.76.21 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 4:15:09 | Recurring Payment Receiv | 86.23.106 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 4:14:38 | Recurring Payment Receiv | 88.162.47 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 4:13:58 | Recurring Payment Receiv | 108.14.11 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 4:12:22 | Recurring Payment Receiv | 217.194.3 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:09:58 | Recurring Payment Receiv | 24.143.76 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 4:09:01 | Recurring Payment Receiv | 136.145.1 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 4:08:34 | Recurring Payment Receiv | 109.76.39 USD | 9.95 | Irish Personal Verified | Oron.com |
| 7/4/2011 | 4:07:17 | Recurring Payment Receiv | 76.173.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 4:06:27 | Recurring Payment Receiv | 77.181.66 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:04:14 | Recurring Payment Receiv | 77.57.170 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 4:03:26 | Recurring Payment Receiv | 107.8.182 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 4:03:02 | Recurring Payment Receiv | 122.52.72 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 7/4/2011 | 4:01:51 | Recurring Payment Receiv | 82.74.20. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 7/4/2011 | 4:01:27 | Recurring Payment Receiv | 109.145.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 4:01:20 | Recurring Payment Receiv | 66.91.187 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 4:01:04 | Recurring Payment Receiv | 81.220.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 3:58:54 | Recurring Payment Receiv | 178.235.2 USD | 9.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 3:58:26 | Recurring Payment Receiv | 74.34.115 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 3:57:04 | Recurring Payment Receiv | 67.163.23 USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 3:56:57 | Recurring Payment Receiv | 24.10.89. USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 3:56:14 | Recurring Payment Receiv | 80.250.8. USD | 9.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 3:55:04 | Recurring Payment Receiv | 68.101.45 USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 3:53:52 | Recurring Payment Receiv | 82.18.74. USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 3:53:48 | Recurring Payment Receiv | 24.2.129. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 3:53:30 | Recurring Payment Receiv | 80.220.55 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 7/4/2011 | 3:53:19 | Recurring Payment Receiv | 186.104.1 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 7/4/2011 | 3:50:50 | Recurring Payment Receiv | 78.43.26. USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:50:40 | Recurring Payment Receiv | 82.80.186 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 7/4/2011 | 3:49:43 | Recurring Payment Receiv | 71.63.99. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 3:49:38 | Recurring Payment Receiv | 86.68.135 USD | 9.95 | Reunionese Personal Veri | Oron.com |
| 7/4/2011 | 3:49:13 | Recurring Payment Receiv | 98.244.36 USD | 9.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 3:48:54 | Recurring Payment Receiv | 94.34.29.! USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 3:48:46 | Recurring Payment Receiv | 82.170.19 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:46:31 | Recurring Payment Receiv | 188.182.2 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 7/4/2011 | 3:46:28 | Recurring Payment Receiv | 109.210.2 USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 3:45:47 | Recurring Payment Receiv | 79.246.11 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:45:13 | Recurring Payment Receiv | 69.40.162 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 3:44:23 | Recurring Payment Receiv | 82.235.20 USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 3:43:54 | Recurring Payment Receiv | 201.239.7 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 7/4/2011 | 3:43:36 | Recurring Payment Receiv | 82.212.24 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:42:31 | Recurring Payment Receiv | 99.98.140 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 3:41:47 | Recurring Payment Receiv | 94.194.18 USD | 9.95 | UK Business Verified | Oron.com |
| 7/4/2011 | 3:41:34 | Recurring Payment Receiv | 71.125.3. USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 3:40:48 | Recurring Payment Receiv | 88.173.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 7/4/2011 | 3:40:17 | Recurring Payment Receiv | 99.114.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 3:40:15 | Recurring Payment Receiv | 201.87.13 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 7/4/2011 | 3:39:59 | Recurring Payment Receiv | 82.66.148 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 3:38:05 | Recurring Payment Receiv | 95.114.80 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:37:06 | Recurring Payment Receiv | 85.97.141 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 3:36:32 | Recurring Payment Receiv | 81.82.160 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 3:34:55 | Recurring Payment Receiv | 94.134.19 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:33:53 | Recurring Payment Receiv | 74.90.116 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 3:32:34 | Recurring Payment Receiv | 77.21.196 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:29:22 | Recurring Payment Receiv | 91.178.70 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 7/4/2011 | 3:27:47 | Recurring Payment Receiv | 89.241.45 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 3:27:20 | Recurring Payment Receiv | 213.135.1 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:25:19 | Recurring Payment Receiv | 81.220.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 3:24:40 | Recurring Payment Receiv | 66.30.99. USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 3:22:38 | Recurring Payment Receiv | 152.3.68. USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 3:20:55 | Recurring Payment Receiv | 213.93.17 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 3:20:39 | Recurring Payment Receiv | 76.123.74 USD | 9.95 | US Premier Verified | Oron.com |

| 7/4/2011 | 3:20:32 | Recurring Payment Receiv | 89.133.13 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
|----------|---------|--------------------------|---------------|------|---------------------------|----------|
| 7/4/2011 | 3:20:02 | Recurring Payment Receiv | 86.31.205 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 3:19:57 | Recurring Payment Receiv | 91.181.13 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 3:17:40 | Recurring Payment Receiv | 118.14.18 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 3:17:27 | Recurring Payment Receiv | 71.106.3. USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 3:14:29 | Recurring Payment Receiv | 86.136.12 USD | 9.95 | UK Business Verified | Oron.com |
| 7/4/2011 | 3:14:23 | Recurring Payment Receiv | 74.215.56 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 3:14:17 | Recurring Payment Receiv | 115.176.6 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 3:13:35 | Recurring Payment Receiv | 90.62.44. USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 3:13:20 | Recurring Payment Receiv | 178.199.2 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 3:10:33 | Recurring Payment Receiv | 85.218.69 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 3:08:39 | Recurring Payment Receiv | 68.5.42.1 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 3:06:06 | Recurring Payment Receiv | 87.127.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 3:05:04 | Recurring Payment Receiv | 77.10.224 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:04:23 | Recurring Payment Receiv | 83.196.85 USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 3:03:00 | Recurring Payment Receiv | 151.57.38 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 3:02:32 | Recurring Payment Receiv | 82.72.81. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 3:00:53 | Recurring Payment Receiv | 77.57.170 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 2:53:20 | Recurring Payment Receiv | 80.121.36 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 7/4/2011 | 2:51:20 | Recurring Payment Receiv | 178.245.1 USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 7/4/2011 | 2:50:48 | Recurring Payment Receiv | 87.170.87 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:50:28 | Recurring Payment Receiv | 93.195.16 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:49:16 | Recurring Payment Receiv | 98.189.32 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 2:48:59 | Recurring Payment Receiv | 184.154.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 2:48:08 | Recurring Payment Receiv | 95.33.216 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:47:35 | Recurring Payment Receiv | 93.36.197 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 2:47:25 | Recurring Payment Receiv | 87.54.166 USD | 9.95 | Danish Premier Verified | Oron.com |
| 7/4/2011 | 2:46:23 | Recurring Payment Receiv | 2.138.116 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 2:45:48 | Recurring Payment Receiv | 89.173.44 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 7/4/2011 | 2:45:41 | Recurring Payment Receiv | 93.182.64 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 2:44:43 | Recurring Payment Receiv | 46.12.101 USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 2:43:47 | Recurring Payment Receiv | 88.73.114 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:41:00 | Recurring Payment Receiv | 68.106.43 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 2:40:59 | Recurring Payment Receiv | 83.254.21 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 2:39:57 | Recurring Payment Receiv | 78.53.70. USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:39:52 | Recurring Payment Receiv | 92.145.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 2:37:42 | Recurring Payment Receiv | 78.42.82. USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:35:53 | Recurring Payment Receiv | 83.4.250. USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 2:33:22 | Recurring Payment Receiv | 78.142.76 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 7/4/2011 | 2:33:03 | Recurring Payment Receiv | 72.181.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 2:31:32 | Recurring Payment Receiv | 68.100.43 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 2:31:17 | Recurring Payment Receiv | 174.20.0. USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 2:30:22 | Recurring Payment Receiv | 92.107.13 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 2:30:21 | Recurring Payment Receiv | 76.89.130 USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 2:26:40 | Recurring Payment Receiv | 77.97.14. USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 2:25:15 | Recurring Payment Receiv | 24.132.82 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 7/4/2011 | 2:24:12 | Recurring Payment Receiv | 174.107.1 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 2:22:43 | Recurring Payment Receiv | 78.145.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 2:22:12 | Recurring Payment Receiv | 213.208.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 2:22:05 | Recurring Payment Receiv | 67.172.53 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 2:21:38 | Recurring Payment Receiv | 82.250.49 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 2:21:09 | Recurring Payment Receiv | 188.4.192 USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 2:20:10 | Recurring Payment Receiv | 188.4.127 USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 2:18:21 | Recurring Payment Receiv | 217.28.7. USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 2:17:05 | Recurring Payment Receiv | 88.27.232 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 2:15:55 | Recurring Payment Receiv | 174.23.12 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 2:14:59 | Recurring Payment Receiv | 201.149.2 USD | 9.95 | Mexican Business Verified | Oron.com |
| 7/4/2011 | 2:12:53 | Recurring Payment Receiv | 188.192.5 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:12:40 | Recurring Payment Receiv | 93.10.194 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 2:12:33 | Recurring Payment Receiv | 88.25.116 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 2:09:39 | Recurring Payment Receiv | 78.21.43. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 2:09:15 | Recurring Payment Receiv | 189.60.14 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 7/4/2011 | 2:08:53 | Recurring Payment Receiv | 98.83.221 USD | 9.95 | US Personal Unverified | Oron.com |

| 7/4/2011 | 2:06:10 | Recurring Payment Receiv | 93.130.91 USD | 9.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 7/4/2011 | 2:04:53 | Recurring Payment Receiv | 69.121.21 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 2:02:30 | Recurring Payment Receiv | 82.152.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 2:02:28 | Recurring Payment Receiv | 85.225.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 2:01:18 | Recurring Payment Receiv | 67.252.17 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 2:01:15 | Recurring Payment Receiv | 93.96.156 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 1:58:34 | Recurring Payment Receiv | 84.196.21 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 1:57:41 | Recurring Payment Receiv | 66.197.23 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 7/4/2011 | 1:57:14 | Recurring Payment Receiv | 124.123.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:52:09 | Recurring Payment Receiv | 170.51.16 USD | 9.95 | Argentinian Business Verif | Oron.com |
| 7/4/2011 | 1:51:18 | Recurring Payment Receiv | 74.14.88.` USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 1:51:15 | Recurring Payment Receiv | 88.104.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:47:40 | Recurring Payment Receiv | 212.7.188 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:47:10 | Recurring Payment Receiv | 190.124.9 USD | 9.95 | Dominican Personal Verifi | Oron.com |
| 7/4/2011 | 1:46:03 | Recurring Payment Receiv | 89.134.55 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 7/4/2011 | 1:45:45 | Recurring Payment Receiv | 217.234.5 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:45:02 | Recurring Payment Receiv | 81.64.82.` USD | 9.95 | French Premier Verified | Oron.com |
| 7/4/2011 | 1:44:13 | Recurring Payment Receiv | 86.176.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:43:13 | Recurring Payment Receiv | 78.22.136 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 1:42:30 | Recurring Payment Receiv | 77.211.21 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 1:42:26 | Recurring Payment Receiv | 86.145.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:41:09 | Recurring Payment Receiv | 77.185.18 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:39:24 | Recurring Payment Receiv | 99.241.96 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 1:39:13 | Recurring Payment Receiv | 92.229.19 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:38:19 | Recurring Payment Receiv | 84.45.217 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 1:38:04 | Recurring Payment Receiv | 83.150.96 USD | 9.95 | Finnish Premier Verified | Oron.com |
| 7/4/2011 | 1:37:28 | Recurring Payment Receiv | 74.68.117 USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 1:37:16 | Recurring Payment Receiv | 93.97.176 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 1:35:57 | Recurring Payment Receiv | 80.99.53.` USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 7/4/2011 | 1:33:36 | Recurring Payment Receiv | 217.28.5.` USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:33:08 | Recurring Payment Receiv | 82.244.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 1:31:28 | Recurring Payment Receiv | 75.80.51.` USD | 9.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 1:30:30 | Recurring Payment Receiv | 80.203.56 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 7/4/2011 | 1:26:25 | Recurring Payment Receiv | 79.20.117 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 1:25:45 | Recurring Payment Receiv | 88.207.10 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 7/4/2011 | 1:24:55 | Recurring Payment Receiv | 220.97.29 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 7/4/2011 | 1:24:29 | Recurring Payment Receiv | 78.50.26.` USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:24:29 | Recurring Payment Receiv | 76.233.28 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 1:24:09 | Recurring Payment Receiv | 82.67.98.` USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 1:22:46 | Recurring Payment Receiv | 46.70.17.` USD | 9.95 | Irish Personal Verified | Oron.com |
| 7/4/2011 | 1:19:22 | Recurring Payment Receiv | 91.63.208 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:17:37 | Recurring Payment Receiv | 76.25.41.` USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 1:17:37 | Recurring Payment Receiv | 173.160.1 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 1:16:19 | Recurring Payment Receiv | 82.35.228 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 1:13:30 | Recurring Payment Receiv | 66.68.77.` USD | 9.95 | US Business Verified | Oron.com |
| 7/4/2011 | 1:13:13 | Recurring Payment Receiv | 77.57.170 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 1:12:50 | Recurring Payment Receiv | 81.220.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 1:11:57 | Recurring Payment Receiv | 81.242.67 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 1:09:38 | Recurring Payment Receiv | 93.42.238 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 1:08:44 | Recurring Payment Receiv | 86.149.66 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:08:41 | Recurring Payment Receiv | 95.148.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:06:32 | Recurring Payment Receiv | 98.92.79.` USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 1:04:46 | Recurring Payment Receiv | 87.15.126 USD | 9.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 1:04:27 | Recurring Payment Receiv | 85.216.9.` USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:03:08 | Recurring Payment Receiv | 71.199.10 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 1:01:39 | Recurring Payment Receiv | 92.27.86.` USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:00:38 | Recurring Payment Receiv | 140.247.4 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 1:00:08 | Recurring Payment Receiv | 203.184.5 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 7/4/2011 | 0:59:09 | Recurring Payment Receiv | 141.24.53 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:59:07 | Recurring Payment Receiv | 2.126.47.` USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 0:58:35 | Recurring Payment Receiv | 109.193.7 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:55:58 | Recurring Payment Receiv | 67.205.21 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 0:54:09 | Recurring Payment Receiv | 87.73.85.` USD | 9.95 | Danish Business Unverifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/4/2011 | 0:52:28 | Recurring Payment Receiv | 84.125.17 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 0:51:35 | Recurring Payment Receiv | 87.231.21 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 0:51:00 | Recurring Payment Receiv | 87.69.243 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 7/4/2011 | 0:46:23 | Recurring Payment Receiv | 91.138.15 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:45:23 | Recurring Payment Receiv | 90.219.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 0:45:16 | Recurring Payment Receiv | 83.208.11 USD | 9.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 0:44:22 | Recurring Payment Receiv | 87.58.212 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 0:43:40 | Recurring Payment Receiv | 77.191.19 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:42:04 | Recurring Payment Receiv | 188.22.52 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 7/4/2011 | 0:41:24 | Recurring Payment Receiv | 77.21.211 USD | 9.95 | German Business Verified | Oron.com |
| 7/4/2011 | 0:41:20 | Recurring Payment Receiv | 212.10.11 USD | 9.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 0:40:53 | Recurring Payment Receiv | 68.43.64. USD | 9.95 | US Business Unverified | Oron.com |
| 7/4/2011 | 0:39:53 | Recurring Payment Receiv | 188.22.52 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 7/4/2011 | 0:39:39 | Recurring Payment Receiv | 78.20.130 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 0:38:33 | Recurring Payment Receiv | 81.204.56 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 7/4/2011 | 0:36:57 | Recurring Payment Receiv | 82.46.184 USD | 9.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 0:35:24 | Recurring Payment Receiv | 81.220.10 USD | 9.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 0:34:06 | Recurring Payment Receiv | 216.80.10 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 0:33:28 | Recurring Payment Receiv | 69.141.72 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 0:32:20 | Recurring Payment Receiv | 94.169.40 USD | 9.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 0:31:03 | Recurring Payment Receiv | 62.219.21 USD | 9.95 | Israeli Personal Unverifiec | Oron.com |
| 7/4/2011 | 0:27:36 | Recurring Payment Receiv | 84.60.159 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:26:42 | Recurring Payment Receiv | 64.188.20 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 0:25:33 | Recurring Payment Receiv | 62.158.16 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:25:22 | Recurring Payment Receiv | 79.154.52 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 0:22:15 | Recurring Payment Receiv | 188.62.24 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 0:21:02 | Recurring Payment Receiv | 68.231.22 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 0:19:11 | Recurring Payment Receiv | 151.23.94 USD | 9.95 | Italian Personal Unverifiec | Oron.com |
| 7/4/2011 | 0:17:12 | Recurring Payment Receiv | 77.31.83. USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 7/4/2011 | 0:16:55 | Recurring Payment Receiv | 84.173.16 USD | 9.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:09:33 | Recurring Payment Receiv | 83.66.116 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 7/4/2011 | 0:09:25 | Recurring Payment Receiv | 79.130.32 USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 0:06:54 | Recurring Payment Receiv | 188.244.4 USD | 9.95 | Russian Personal Verified | Oron.com |
| 7/4/2011 | 0:06:15 | Recurring Payment Receiv | 83.15.127 USD | 9.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 0:04:21 | Recurring Payment Receiv | 98.231.24 USD | 9.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 0:03:57 | Recurring Payment Receiv | 94.64.70. USD | 9.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 0:03:34 | Recurring Payment Receiv | 92.45.176 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 7/4/2011 | 0:03:00 | Recurring Payment Receiv | 24.181.44 USD | 9.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 0:02:38 | Recurring Payment Receiv | 173.168.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 23:59:09 | Recurring Payment Receiv | 79.197.23 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 23:58:58 | Recurring Payment Receiv | 75.82.20. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 23:57:45 | Recurring Payment Receiv | 83.46.158 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 23:57:21 | Recurring Payment Receiv | 82.228.10 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 23:55:25 | Recurring Payment Receiv | 77.221.23 USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 6/4/2011 | 23:54:28 | Recurring Payment Receiv | 66.190.23 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 23:53:13 | Recurring Payment Receiv | 92.85.25. USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 6/4/2011 | 23:53:12 | Recurring Payment Receiv | 88.180.11 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 23:50:58 | Recurring Payment Receiv | 86.158.14 USD | 9.95 | UK Business Verified | Oron.com |
| 6/4/2011 | 23:50:06 | Recurring Payment Receiv | 59.189.89 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 6/4/2011 | 23:49:06 | Recurring Payment Receiv | 219.84.11 USD | 9.95 | Taiwanese Premier Verifie | Oron.com |
| 6/4/2011 | 23:48:32 | Recurring Payment Receiv | 82.101.24 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 23:48:28 | Recurring Payment Receiv | 189.74.20 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 6/4/2011 | 23:47:27 | Recurring Payment Receiv | 92.229.62 USD | 9.95 | German Business Verified | Oron.com |
| 6/4/2011 | 23:42:25 | Recurring Payment Receiv | 1.64.191. USD | 9.95 | Hong Kong Premier Verifie | Oron.com |
| 6/4/2011 | 23:41:38 | Recurring Payment Receiv | 74.111.11 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 23:41:19 | Recurring Payment Receiv | 178.202.8 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 23:38:48 | Recurring Payment Receiv | 24.245.41 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 23:37:51 | Recurring Payment Receiv | 93.200.23 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 23:37:04 | Recurring Payment Receiv | 188.4.250 USD | 9.95 | Greek Premier Verified | Oron.com |
| 6/4/2011 | 23:37:02 | Recurring Payment Receiv | 109.157.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 23:36:48 | Recurring Payment Receiv | 93.32.250 USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 23:34:41 | Recurring Payment Receiv | 95.223.93 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 23:34:08 | Recurring Payment Receiv | 85.177.17 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 23:32:20 | Recurring Payment Receiv | 97.83.155 USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 23:28:38 | Recurring Payment Receiv | 90.188.25 USD | 9.95 Russian Premier Verified | Oron.com |
| 6/4/2011 | 23:28:37 | Recurring Payment Receiv | 217.66.14 USD | 9.95 Russian Personal Verified | Oron.com |
| 6/4/2011 | 23:28:33 | Recurring Payment Receiv | 77.57.170 USD | 9.95 Swiss Personal Verified | Oron.com |
| 6/4/2011 | 23:27:06 | Recurring Payment Receiv | 83.57.27. USD | 9.95 Spanish Personal Verified | Oron.com |
| 6/4/2011 | 23:26:48 | Recurring Payment Receiv | 69.205.16 USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 23:26:48 | Recurring Payment Receiv | 118.137.4 USD | 9.95 French Personal Verified | Oron.com |
| 6/4/2011 | 23:25:29 | Recurring Payment Receiv | 86.94.108 USD | 9.95 Dutch Personal Verified | Oron.com |
| 6/4/2011 | 23:25:04 | Recurring Payment Receiv | 84.189.23 USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 23:24:24 | Recurring Payment Receiv | 79.232.80 USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 23:21:15 | Recurring Payment Receiv | 88.130.10 USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 23:20:56 | Recurring Payment Receiv | 79.30.20. USD | 9.95 Italian Personal Verified | Oron.com |
| 6/4/2011 | 23:19:49 | Recurring Payment Receiv | 72.76.243 USD | 9.95 US Personal Unverified | Oron.com |
| 6/4/2011 | 23:14:56 | Recurring Payment Receiv | 195.226.1 USD | 9.95 UK Premier Verified | Oron.com |
| 6/4/2011 | 23:14:11 | Recurring Payment Receiv | 188.53.48 USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 23:12:15 | Recurring Payment Receiv | 217.91.14 USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 23:11:29 | Recurring Payment Receiv | 124.121.5 USD | 9.95 Thai Personal Verified | Oron.com |
| 6/4/2011 | 23:11:05 | Recurring Payment Receiv | 189.148.2 USD | 9.95 Mexican Personal Verified | Oron.com |
| 6/4/2011 | 23:10:28 | Recurring Payment Receiv | 72.131.45 USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 23:10:04 | Recurring Payment Receiv | 66.30.62. USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 23:08:19 | Recurring Payment Receiv | 198.53.18 USD | 9.95 Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 23:08:02 | Recurring Payment Receiv | 178.117.8 USD | 9.95 Belgian Personal Verified | Oron.com |
| 6/4/2011 | 23:06:38 | Recurring Payment Receiv | 80.7.84.8 USD | 9.95 UK Business Verified | Oron.com |
| 6/4/2011 | 23:03:38 | Recurring Payment Receiv | 2.126.233 USD | 9.95 UK Premier Verified | Oron.com |
| 6/4/2011 | 23:01:01 | Recurring Payment Receiv | 109.157.1 USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 23:00:44 | Recurring Payment Receiv | 99.236.15 USD | 9.95 Canadian Premier Verified | Oron.com |
| 6/4/2011 | 22:59:05 | Recurring Payment Receiv | 93.247.16 USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 22:58:33 | Recurring Payment Receiv | 81.103.15 USD | 9.95 UK Business Verified | Oron.com |
| 6/4/2011 | 22:56:39 | Recurring Payment Receiv | 92.162.11 USD | 9.95 French Premier Verified | Oron.com |
| 6/4/2011 | 22:56:34 | Recurring Payment Receiv | 212.7.188 USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 22:56:16 | Recurring Payment Receiv | 86.24.147 USD | 9.95 UK Premier Verified | Oron.com |
| 6/4/2011 | 22:55:35 | Recurring Payment Receiv | 86.28.201 USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 22:55:29 | Recurring Payment Receiv | 93.42.99. USD | 9.95 Italian Personal Unverified | Oron.com |
| 6/4/2011 | 22:55:07 | Recurring Payment Receiv | 206.67.16 USD | 9.95 US Personal Unverified | Oron.com |
| 6/4/2011 | 22:54:24 | Recurring Payment Receiv | 2.217.127 USD | 9.95 UK Personal Unverified | Oron.com |
| 6/4/2011 | 22:52:19 | Recurring Payment Receiv | 86.8.121. USD | 9.95 UK Premier Verified | Oron.com |
| 6/4/2011 | 22:51:08 | Recurring Payment Receiv | 82.27.67. USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 22:50:48 | Recurring Payment Receiv | 219.48.16 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 22:49:58 | Recurring Payment Receiv | 24.113.14 USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 22:48:30 | Recurring Payment Receiv | 182.164.2 USD | 9.95 Japanese Premier Verified | Oron.com |
| 6/4/2011 | 22:48:27 | Recurring Payment Receiv | 24.197.25 USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 22:47:36 | Recurring Payment Receiv | 212.187.1 USD | 9.95 Dutch Personal Verified | Oron.com |
| 6/4/2011 | 22:46:59 | Recurring Payment Receiv | 68.52.190 USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 22:46:49 | Recurring Payment Receiv | 78.94.74. USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 22:43:05 | Recurring Payment Receiv | 86.24.77. USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 22:42:51 | Recurring Payment Receiv | 86.174.15 USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 22:41:43 | Recurring Payment Receiv | 177.17.11 USD | 9.95 Brazilian Premier Verified | Oron.com |
| 6/4/2011 | 22:39:34 | Recurring Payment Receiv | 84.138.42 USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 22:37:35 | Recurring Payment Receiv | 91.2.201. USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 22:36:13 | Recurring Payment Receiv | 218.41.32 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 22:36:06 | Recurring Payment Receiv | 97.92.9.1 USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 22:35:13 | Recurring Payment Receiv | 58.93.23. USD | 9.95 Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 22:34:57 | Recurring Payment Receiv | 75.84.203 USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 22:34:26 | Recurring Payment Receiv | 80.11.180 USD | 9.95 French Personal Verified | Oron.com |
| 6/4/2011 | 22:32:43 | Recurring Payment Receiv | 94.210.2. USD | 9.95 Dutch Premier Verified | Oron.com |
| 6/4/2011 | 22:30:03 | Recurring Payment Receiv | 222.167.2 USD | 9.95 Hong Kong Personal Unve | Oron.com |
| 6/4/2011 | 22:29:46 | Recurring Payment Receiv | 81.203.17 USD | 9.95 Spanish Premier Verified | Oron.com |
| 6/4/2011 | 22:28:49 | Recurring Payment Receiv | 173.160.4 USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 22:27:44 | Recurring Payment Receiv | 95.87.153 USD | 9.95 Slovenian Premier Verified | Oron.com |
| 6/4/2011 | 22:19:23 | Recurring Payment Receiv | 88.183.9. USD | 9.95 French Business Verified | Oron.com |
| 6/4/2011 | 22:17:46 | Recurring Payment Receiv | 84.234.13 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 6/4/2011 | 22:15:47 | Recurring Payment Receiv | 76.95.192 USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 22:14:19 | Recurring Payment Receiv | 82.161.57 USD | 9.95 Dutch Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 22:14:04 | Recurring Payment Receiv 96.51.65. | USD | 9.95 Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 22:12:27 | Recurring Payment Receiv 67.134.20 | USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 22:11:01 | Recurring Payment Receiv 93.123.99 | USD | 9.95 Bulgarian Personal Verifie | Oron.com |
| 6/4/2011 | 22:08:31 | Recurring Payment Receiv 109.128.2 | USD | 9.95 Belgian Personal Verified | Oron.com |
| 6/4/2011 | 22:06:14 | Recurring Payment Receiv 69.136.15 | USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 22:05:30 | Recurring Payment Receiv 86.130.22 | USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 22:05:15 | Recurring Payment Receiv 90.148.22 | USD | 9.95 Saudi Arabian Premier Ver | Oron.com |
| 6/4/2011 | 22:04:23 | Recurring Payment Receiv 87.207.11 | USD | 9.95 Polish Personal Verified | Oron.com |
| 6/4/2011 | 22:03:45 | Recurring Payment Receiv 121.117.1 | USD | 9.95 Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 22:02:44 | Recurring Payment Receiv 86.27.40. | USD | 9.95 UK Personal Unverified | Oron.com |
| 6/4/2011 | 22:02:14 | Recurring Payment Receiv 94.175.57 | USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 22:01:55 | Recurring Payment Receiv 85.73.231 | USD | 9.95 Greek Personal Verified | Oron.com |
| 6/4/2011 | 22:00:32 | Recurring Payment Receiv 24.224.23 | USD | 9.95 Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 21:59:29 | Recurring Payment Receiv 85.222.4. | USD | 9.95 Polish Personal Verified | Oron.com |
| 6/4/2011 | 21:59:23 | Recurring Payment Receiv 123.198.1 | USD | 9.95 Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 21:59:01 | Recurring Payment Receiv 85.100.16 | USD | 9.95 Turkish Premier Verified | Oron.com |
| 6/4/2011 | 21:58:52 | Recurring Payment Receiv 82.36.104 | USD | 9.95 UK Premier Verified | Oron.com |
| 6/4/2011 | 21:58:14 | Recurring Payment Receiv 178.27.82 | USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 21:55:07 | Recurring Payment Receiv 88.149.20 | USD | 9.95 Italian Premier Verified | Oron.com |
| 6/4/2011 | 21:54:52 | Recurring Payment Receiv 94.79.4.3 | USD | 9.95 Russian Personal Verified | Oron.com |
| 6/4/2011 | 21:53:57 | Recurring Payment Receiv 77.57.170 | USD | 9.95 Swiss Personal Verified | Oron.com |
| 6/4/2011 | 21:53:28 | Recurring Payment Receiv 77.193.20 | USD | 9.95 French Personal Verified | Oron.com |
| 6/4/2011 | 21:52:40 | Recurring Payment Receiv 89.136.98 | USD | 9.95 Romanian Personal Verifie | Oron.com |
| 6/4/2011 | 21:51:34 | Recurring Payment Receiv 83.117.21 | USD | 9.95 Dutch Premier Verified | Oron.com |
| 6/4/2011 | 21:51:31 | Recurring Payment Receiv 84.148.17 | USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 21:49:00 | Recurring Payment Receiv 66.190.93 | USD | 9.95 US Business Verified | Oron.com |
| 6/4/2011 | 21:46:45 | Recurring Payment Receiv 124.186.9 | USD | 9.95 Australian Personal Verifie | Oron.com |
| 6/4/2011 | 21:46:45 | Recurring Payment Receiv 24.65.75. | USD | 9.95 Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 21:46:28 | Recurring Payment Receiv 94.8.6.26 | USD | 9.95 UK Personal Unverified | Oron.com |
| 6/4/2011 | 21:44:12 | Recurring Payment Receiv 88.227.16 | USD | 9.95 Turkish Personal Unverifie | Oron.com |
| 6/4/2011 | 21:43:43 | Recurring Payment Receiv 79.40.49. | USD | 9.95 Italian Personal Verified | Oron.com |
| 6/4/2011 | 21:35:47 | Recurring Payment Receiv 59.138.21 | USD | 9.95 Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 21:32:22 | Recurring Payment Receiv 217.155.2 | USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 21:30:16 | Recurring Payment Receiv 188.223.1 | USD | 9.95 UK Personal Unverified | Oron.com |
| 6/4/2011 | 21:28:35 | Recurring Payment Receiv 217.39.78 | USD | 9.95 UK Premier Verified | Oron.com |
| 6/4/2011 | 21:28:25 | Recurring Payment Receiv 80.223.32 | USD | 9.95 Finnish Personal Verified | Oron.com |
| 6/4/2011 | 21:25:53 | Recurring Payment Receiv 173.12.21 | USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 21:25:52 | Recurring Payment Receiv 114.185.1 | USD | 9.95 Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 21:23:12 | Recurring Payment Receiv 220.98.23 | USD | 9.95 Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 21:22:34 | Recurring Payment Receiv 68.116.13 | USD | 9.95 US Personal Unverified | Oron.com |
| 6/4/2011 | 21:20:30 | Recurring Payment Receiv 90.177.23 | USD | 9.95 Czech Premier Verified | Oron.com |
| 6/4/2011 | 21:18:23 | Recurring Payment Receiv 189.180.1 | USD | 9.95 Mexican Business Verified | Oron.com |
| 6/4/2011 | 21:16:30 | Recurring Payment Receiv 151.49.17 | USD | 9.95 Italian Personal Unverifie | Oron.com |
| 6/4/2011 | 21:10:21 | Recurring Payment Receiv 83.204.31 | USD | 9.95 French Personal Verified | Oron.com |
| 6/4/2011 | 21:10:02 | Recurring Payment Receiv 121.45.17 | USD | 9.95 Australian Premier Verifie | Oron.com |
| 6/4/2011 | 21:09:52 | Recurring Payment Receiv 84.185.15 | USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 21:06:35 | Recurring Payment Receiv 92.206.17 | USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 21:06:22 | Recurring Payment Receiv 88.180.11 | USD | 9.95 French Personal Verified | Oron.com |
| 6/4/2011 | 21:01:45 | Recurring Payment Receiv 99.248.24 | USD | 9.95 Canadian Premier Verifie | Oron.com |
| 6/4/2011 | 21:01:44 | Recurring Payment Receiv 189.107.1 | USD | 9.95 Brazilian Premier Unverifi | Oron.com |
| 6/4/2011 | 20:59:21 | Recurring Payment Receiv 92.14.83. | USD | 9.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 20:54:30 | Recurring Payment Receiv 93.219.14 | USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 20:53:17 | Recurring Payment Receiv 72.71.252 | USD | 9.95 US Premier Verified | Oron.com |
| 6/4/2011 | 20:52:13 | Recurring Payment Receiv 93.133.38 | USD | 9.95 Israeli Personal Verified | Oron.com |
| 6/4/2011 | 20:51:36 | Recurring Payment Receiv 87.194.16 | USD | 9.95 UK Premier Verified | Oron.com |
| 6/4/2011 | 20:44:18 | Recurring Payment Receiv 74.108.13 | USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 20:43:22 | Recurring Payment Receiv 69.140.38 | USD | 9.95 US Personal Unverified | Oron.com |
| 6/4/2011 | 20:41:59 | Recurring Payment Receiv 91.151.14 | USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 20:41:35 | Recurring Payment Receiv 130.127.8 | USD | 9.95 US Personal Verified | Oron.com |
| 6/4/2011 | 20:37:48 | Recurring Payment Receiv 70.74.198 | USD | 9.95 Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 20:37:43 | Recurring Payment Receiv 24.246.14 | USD | 9.95 Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 20:36:42 | Recurring Payment Receiv 84.56.151 | USD | 9.95 German Premier Verified | Oron.com |
| 6/4/2011 | 20:36:04 | Recurring Payment Receiv 98.212.23 | USD | 9.95 US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2011 | 20:34:11 | Recurring Payment Receiv | 59.44.12. | USD | 9.95 | Chinese Personal Unverifi Oron.com |
| 6/4/2011 | 20:33:30 | Recurring Payment Receiv | 212.234.2 | USD | 9.95 | French Personal Verified  Oron.com |
| 6/4/2011 | 20:29:24 | Recurring Payment Receiv | 90.215.57 | USD | 9.95 | UK Premier Verified       Oron.com |
| 6/4/2011 | 20:27:47 | Recurring Payment Receiv | 90.28.116 | USD | 9.95 | French Premier Verified   Oron.com |
| 6/4/2011 | 20:26:14 | Recurring Payment Receiv | 86.96.226 | USD | 9.95 | Emirati Personal Verified  Oron.com |
| 6/4/2011 | 20:25:19 | Recurring Payment Receiv | 216.46.15 | USD | 9.95 | Canadian Premier Verified Oron.com |
| 6/4/2011 | 20:20:51 | Recurring Payment Receiv | 92.18.234 | USD | 9.95 | UK Personal Verified      Oron.com |
| 6/4/2011 | 20:20:07 | Recurring Payment Receiv | 60.44.139 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 6/4/2011 | 20:19:31 | Recurring Payment Receiv | 68.209.46 | USD | 9.95 | US Personal Unverified    Oron.com |
| 6/4/2011 | 20:17:19 | Recurring Payment Receiv | 192.109.5 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 20:16:09 | Recurring Payment Receiv | 221.133.1 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 6/4/2011 | 20:15:00 | Recurring Payment Receiv | 219.106.9 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 6/4/2011 | 20:12:41 | Recurring Payment Receiv | 87.151.24 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 20:11:37 | Recurring Payment Receiv | 58.166.11 | USD | 9.95 | Australian Personal Verifi Oron.com |
| 6/4/2011 | 20:10:48 | Recurring Payment Receiv | 46.5.56.6 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 20:10:30 | Recurring Payment Receiv | 83.89.62. | USD | 9.95 | Danish Personal Verified   Oron.com |
| 6/4/2011 | 20:08:44 | Recurring Payment Receiv | 65.60.199 | USD | 9.95 | US Personal Verified      Oron.com |
| 6/4/2011 | 20:03:34 | Recurring Payment Receiv | 188.28.8. | USD | 9.95 | UK Business Verified      Oron.com |
| 6/4/2011 | 20:01:49 | Recurring Payment Receiv | 188.223.1 | USD | 9.95 | UK Personal Verified      Oron.com |
| 6/4/2011 | 20:01:38 | Recurring Payment Receiv | 83.233.24 | USD | 9.95 | Swedish Personal Verified Oron.com |
| 6/4/2011 | 19:59:03 | Recurring Payment Receiv | 114.36.59 | USD | 9.95 | Taiwanese Premier Verifie Oron.com |
| 6/4/2011 | 19:58:56 | Recurring Payment Receiv | 65.175.25 | USD | 9.95 | US Personal Verified      Oron.com |
| 6/4/2011 | 19:58:25 | Recurring Payment Receiv | 193.186.1 | USD | 9.95 | Austrian Personal Verified Oron.com |
| 6/4/2011 | 19:56:47 | Recurring Payment Receiv | 218.68.73 | USD | 9.95 | Chinese Premier Verified  Oron.com |
| 6/4/2011 | 19:56:32 | Recurring Payment Receiv | 94.195.91 | USD | 9.95 | UK Personal Verified      Oron.com |
| 6/4/2011 | 19:54:52 | Recurring Payment Receiv | 74.73.0.9 | USD | 9.95 | US Personal Verified      Oron.com |
| 6/4/2011 | 19:52:20 | Recurring Payment Receiv | 95.166.99 | USD | 9.95 | Danish Personal Verified   Oron.com |
| 6/4/2011 | 19:51:41 | Recurring Payment Receiv | 64.134.14 | USD | 9.95 | US Premier Verified       Oron.com |
| 6/4/2011 | 19:51:26 | Recurring Payment Receiv | 80.192.16 | USD | 9.95 | UK Premier Verified       Oron.com |
| 6/4/2011 | 19:44:48 | Recurring Payment Receiv | 95.109.11 | USD | 9.95 | Swedish Personal Verified Oron.com |
| 6/4/2011 | 19:38:51 | Recurring Payment Receiv | 92.231.22 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 19:36:43 | Recurring Payment Receiv | 79.206.23 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 19:32:04 | Recurring Payment Receiv | 121.110.1 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 6/4/2011 | 19:31:28 | Recurring Payment Receiv | 86.16.20. | USD | 9.95 | UK Premier Verified       Oron.com |
| 6/4/2011 | 19:31:04 | Recurring Payment Receiv | 91.67.158 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 19:26:14 | Recurring Payment Receiv | 79.253.22 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 19:24:50 | Recurring Payment Receiv | 86.215.20 | USD | 9.95 | French Personal Verified  Oron.com |
| 6/4/2011 | 19:22:21 | Recurring Payment Receiv | 113.146.1 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 6/4/2011 | 19:19:51 | Recurring Payment Receiv | 12.228.15 | USD | 9.95 | US Personal Unverified    Oron.com |
| 6/4/2011 | 19:17:46 | Recurring Payment Receiv | 93.104.56 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 19:13:54 | Recurring Payment Receiv | 71.170.18 | USD | 9.95 | US Personal Verified      Oron.com |
| 6/4/2011 | 19:13:25 | Recurring Payment Receiv | 217.39.78 | USD | 9.95 | UK Premier Verified       Oron.com |
| 6/4/2011 | 19:11:19 | Recurring Payment Receiv | 58.169.11 | USD | 9.95 | Australian Personal Verifi Oron.com |
| 6/4/2011 | 19:10:18 | Recurring Payment Receiv | 58.169.11 | USD | 9.95 | Australian Personal Verifi Oron.com |
| 6/4/2011 | 19:10:07 | Recurring Payment Receiv | 94.195.19 | USD | 9.95 | UK Personal Verified      Oron.com |
| 6/4/2011 | 19:09:56 | Recurring Payment Receiv | 124.182.4 | USD | 9.95 | Australian Premier Verifie Oron.com |
| 6/4/2011 | 19:09:36 | Recurring Payment Receiv | 87.254.78 | USD | 9.95 | UK Premier Verified       Oron.com |
| 6/4/2011 | 19:09:14 | Recurring Payment Receiv | 83.163.12 | USD | 9.95 | Dutch Personal Verified   Oron.com |
| 6/4/2011 | 19:09:11 | Recurring Payment Receiv | 218.215.1 | USD | 9.95 | Australian Personal Unver Oron.com |
| 6/4/2011 | 19:06:28 | Recurring Payment Receiv | 46.1.95.2 | USD | 9.95 | Turkish Premier Unverifie Oron.com |
| 6/4/2011 | 19:05:12 | Recurring Payment Receiv | 62.1.33.7 | USD | 9.95 | Greek Personal Verified   Oron.com |
| 6/4/2011 | 19:04:03 | Recurring Payment Receiv | 85.176.11 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 19:02:43 | Recurring Payment Receiv | 83.254.20 | USD | 9.95 | Swedish Personal Verified Oron.com |
| 6/4/2011 | 19:02:32 | Recurring Payment Receiv | 92.231.24 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 19:02:30 | Recurring Payment Receiv | 59.167.95 | USD | 9.95 | Australian Personal Verifi Oron.com |
| 6/4/2011 | 19:00:48 | Recurring Payment Receiv | 91.140.91 | USD | 9.95 | Greek Personal Verified   Oron.com |
| 6/4/2011 | 18:59:43 | Recurring Payment Receiv | 89.247.21 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 18:58:47 | Recurring Payment Receiv | 92.240.24 | USD | 9.95 | Kuwaiti Premier Verified  Oron.com |
| 6/4/2011 | 18:57:36 | Recurring Payment Receiv | 115.124.1 | USD | 9.95 | Japanese Personal Verifie Oron.com |
| 6/4/2011 | 18:56:42 | Recurring Payment Receiv | 178.2.241 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 18:52:48 | Recurring Payment Receiv | 93.232.25 | USD | 9.95 | German Premier Verified   Oron.com |
| 6/4/2011 | 18:51:33 | Recurring Payment Receiv | 62.61.170 | USD | 9.95 | Omani Personal Verified   Oron.com |
| 6/4/2011 | 18:47:06 | Recurring Payment Receiv | 121.215.1 | USD | 9.95 | Australian Personal Verifi Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2011 | 18:46:09 | Recurring Payment Receiv | 89.179.12 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 6/4/2011 | 18:42:29 | Recurring Payment Receiv | 94.208.24 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 6/4/2011 | 18:40:15 | Recurring Payment Receiv | 121.102.6 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 18:39:59 | Recurring Payment Receiv | 79.167.18 | USD | 9.95 | Greek Premier Verified | Oron.com |
| 6/4/2011 | 18:36:46 | Recurring Payment Receiv | 74.129.49 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 18:35:28 | Recurring Payment Receiv | 82.27.67. | USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 18:30:57 | Recurring Payment Receiv | 109.156.2 | USD | 9.95 | UK Business Verified | Oron.com |
| 6/4/2011 | 18:29:34 | Recurring Payment Receiv | 93.1.93.1 | USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 18:28:26 | Recurring Payment Receiv | 202.185.3 | USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 6/4/2011 | 18:28:00 | Recurring Payment Receiv | 95.9.92.1 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 18:24:57 | Recurring Payment Receiv | 118.101.2 | USD | 9.95 | Malaysian Business Verifie | Oron.com |
| 6/4/2011 | 18:23:56 | Recurring Payment Receiv | 79.200.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 18:20:29 | Recurring Payment Receiv | 83.216.58 | USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 6/4/2011 | 18:18:47 | Recurring Payment Receiv | 2.216.143 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 18:17:51 | Recurring Payment Receiv | 81.152.23 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 18:16:46 | Recurring Payment Receiv | 86.6.45.1 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 18:14:09 | Recurring Payment Receiv | 60.241.13 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 6/4/2011 | 18:08:22 | Recurring Payment Receiv | 75.84.251 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 18:07:44 | Recurring Payment Receiv | 82.80.183 | USD | 9.95 | Israeli Premier Verified | Oron.com |
| 6/4/2011 | 18:07:35 | Recurring Payment Receiv | 84.178.41 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 6/4/2011 | 18:07:26 | Recurring Payment Receiv | 83.177.12 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 6/4/2011 | 18:06:40 | Recurring Payment Receiv | 82.250.22 | USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 18:06:21 | Recurring Payment Receiv | 118.92.19 | USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 6/4/2011 | 18:01:24 | Recurring Payment Receiv | 85.50.56. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 18:00:33 | Recurring Payment Receiv | 83.208.24 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 6/4/2011 | 18:00:14 | Recurring Payment Receiv | 118.208.0 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 17:59:55 | Recurring Payment Receiv | 175.38.13 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 6/4/2011 | 17:59:40 | Recurring Payment Receiv | 49.244.98 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 6/4/2011 | 17:58:14 | Recurring Payment Receiv | 118.110.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 17:57:46 | Recurring Payment Receiv | 84.20.65. | USD | 9.95 | Albanian Premier Verified | Oron.com |
| 6/4/2011 | 17:57:02 | Recurring Payment Receiv | 90.55.75. | USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 17:56:10 | Recurring Payment Receiv | 91.58.248 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 6/4/2011 | 17:55:59 | Recurring Payment Receiv | 110.0.135 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 17:55:10 | Recurring Payment Receiv | 83.82.165 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 6/4/2011 | 17:53:41 | Recurring Payment Receiv | 84.62.187 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:53:00 | Recurring Payment Receiv | 121.44.0. | USD | 9.95 | Australian Business Verifie | Oron.com |
| 6/4/2011 | 17:50:31 | Recurring Payment Receiv | 71.227.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 17:49:24 | Recurring Payment Receiv | 71.227.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 17:49:16 | Recurring Payment Receiv | 85.100.61 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 17:47:30 | Recurring Payment Receiv | 85.164.11 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 6/4/2011 | 17:46:44 | Recurring Payment Receiv | 88.153.34 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:46:25 | Recurring Payment Receiv | 184.59.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 17:45:12 | Recurring Payment Receiv | 84.209.85 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 6/4/2011 | 17:45:12 | Recurring Payment Receiv | 95.33.69. | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:44:30 | Recurring Payment Receiv | 76.170.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 17:44:26 | Recurring Payment Receiv | 220.157.9 | USD | 9.95 | Malaysian Business Verifie | Oron.com |
| 6/4/2011 | 17:43:58 | Recurring Payment Receiv | 80.187.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:42:43 | Recurring Payment Receiv | 79.97.26. | USD | 9.95 | Irish Personal Verified | Oron.com |
| 6/4/2011 | 17:38:10 | Recurring Payment Receiv | 94.193.25 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 17:36:52 | Recurring Payment Receiv | 94.128.63 | USD | 9.95 | Kuwaiti Premier Unverifie | Oron.com |
| 6/4/2011 | 17:35:40 | Recurring Payment Receiv | 91.6.225. | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:33:21 | Recurring Payment Receiv | 91.53.241 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 6/4/2011 | 17:31:52 | Recurring Payment Receiv | 58.89.209 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 17:28:33 | Recurring Payment Receiv | 93.38.93. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 17:28:07 | Recurring Payment Receiv | 220.233.4 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 17:27:50 | Recurring Payment Receiv | 123.198.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 17:18:23 | Recurring Payment Receiv | 94.227.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:14:29 | Recurring Payment Receiv | 87.173.18 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 6/4/2011 | 17:13:14 | Recurring Payment Receiv | 76.169.69 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 17:12:35 | Recurring Payment Receiv | 91.10.105 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:08:34 | Recurring Payment Receiv | 124.148.1 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 6/4/2011 | 17:08:30 | Recurring Payment Receiv | 175.144.2 | USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 6/4/2011 | 17:07:59 | Recurring Payment Receiv | 86.96.226 | USD | 9.95 | Indian Personal Verified | Oron.com |

| 6/4/2011 | 17:04:43 | Recurring Payment Receiv | 77.236.6. USD | 9.95 | Polish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 6/4/2011 | 17:04:27 | Recurring Payment Receiv | 85.16.54. USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:03:54 | Recurring Payment Receiv | 223.132.4 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 17:03:07 | Recurring Payment Receiv | 109.242.1 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:01:34 | Recurring Payment Receiv | 71.139.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 16:59:37 | Recurring Payment Receiv | 109.90.11 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:59:00 | Recurring Payment Receiv | 87.69.233 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 6/4/2011 | 16:56:29 | Recurring Payment Receiv | 122.172.9 USD | 9.95 | Indian Personal Verified | Oron.com |
| 6/4/2011 | 16:56:17 | Recurring Payment Receiv | 94.171.20 USD | 9.95 | UK Premier Unverified | Oron.com |
| 6/4/2011 | 16:55:47 | Recurring Payment Receiv | 188.192.5 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:55:02 | Recurring Payment Receiv | 123.64.73 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 16:53:19 | Recurring Payment Receiv | 94.101.5. USD | 9.95 | Finnish Personal Verified | Oron.com |
| 6/4/2011 | 16:51:45 | Recurring Payment Receiv | 217.128.1 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 16:49:52 | Recurring Payment Receiv | 98.66.178 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 16:48:29 | Recurring Payment Receiv | 94.13.119 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 16:46:43 | Recurring Payment Receiv | 196.203.2 USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 16:45:59 | Recurring Payment Receiv | 195.189.5 USD | 9.95 | Polish Personal Unverified | Oron.com |
| 6/4/2011 | 16:38:26 | Recurring Payment Receiv | 85.98.68. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 16:38:00 | Recurring Payment Receiv | 79.211.79 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:28:04 | Recurring Payment Receiv | 98.176.21 USD | 9.95 | US Business Verified | Oron.com |
| 6/4/2011 | 16:26:35 | Recurring Payment Receiv | 221.78.10 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 16:25:49 | Recurring Payment Receiv | 68.197.18 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 16:12:20 | Recurring Payment Receiv | 81.154.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 16:12:06 | Recurring Payment Receiv | 138.130.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 16:11:52 | Recurring Payment Receiv | 188.4.21. USD | 9.95 | Greek Personal Verified | Oron.com |
| 6/4/2011 | 16:10:53 | Recurring Payment Receiv | 87.161.74 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:06:32 | Recurring Payment Receiv | 125.175.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 16:06:20 | Recurring Payment Receiv | 86.131.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 16:05:24 | Recurring Payment Receiv | 78.52.130 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:05:03 | Recurring Payment Receiv | 93.133.16 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:03:29 | Recurring Payment Receiv | 84.103.4. USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 16:00:59 | Recurring Payment Receiv | 78.238.20 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 15:57:19 | Recurring Payment Receiv | 58.7.136. USD | 9.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 15:53:04 | Recurring Payment Receiv | 70.118.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 15:49:39 | Recurring Payment Receiv | 24.45.22. USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 15:46:32 | Recurring Payment Receiv | 86.63.146 USD | 9.95 | Polish Personal Verified | Oron.com |
| 6/4/2011 | 15:38:59 | Recurring Payment Receiv | 173.218.7 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 15:38:28 | Recurring Payment Receiv | 192.117.1 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 6/4/2011 | 15:38:08 | Recurring Payment Receiv | 86.145.4. USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 15:37:33 | Recurring Payment Receiv | 87.153.56 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 15:37:19 | Recurring Payment Receiv | 72.208.19 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 15:35:43 | Recurring Payment Receiv | 71.196.17 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 15:34:26 | Recurring Payment Receiv | 96.18.139 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 15:29:37 | Recurring Payment Receiv | 86.182.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 15:28:23 | Recurring Payment Receiv | 109.156.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 15:27:37 | Recurring Payment Receiv | 67.232.50 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 15:21:00 | Recurring Payment Receiv | 87.245.24 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 15:20:53 | Recurring Payment Receiv | 87.78.209 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 15:20:08 | Recurring Payment Receiv | 87.158.11 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 15:20:03 | Recurring Payment Receiv | 41.132.15 USD | 9.95 | South African Personal Ve | Oron.com |
| 6/4/2011 | 15:18:46 | Recurring Payment Receiv | 83.134.42 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 6/4/2011 | 15:17:29 | Recurring Payment Receiv | 60.242.11 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 15:17:05 | Recurring Payment Receiv | 14.37.145 USD | 9.95 | South Korean Personal Ve | Oron.com |
| 6/4/2011 | 15:16:52 | Recurring Payment Receiv | 82.4.27.6 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 15:16:37 | Recurring Payment Receiv | 71.54.162 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 15:16:10 | Recurring Payment Receiv | 92.224.9. USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 15:15:33 | Recurring Payment Receiv | 82.35.199 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 15:14:03 | Recurring Payment Receiv | 86.158.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 15:08:34 | Recurring Payment Receiv | 90.13.45. USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 15:06:36 | Recurring Payment Receiv | 61.45.42. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 15:01:44 | Recurring Payment Receiv | 86.144.30 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 15:00:21 | Recurring Payment Receiv | 99.71.197 USD | 9.95 | US Business Unverified | Oron.com |
| 6/4/2011 | 14:55:55 | Recurring Payment Receiv | 87.66.76. USD | 9.95 | Belgian Personal Unverifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2011 | 14:53:19 | Recurring Payment Receiv | 82.199.37 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 6/4/2011 | 14:48:13 | Recurring Payment Receiv | 217.162.7 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 6/4/2011 | 14:43:38 | Recurring Payment Receiv | 86.177.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 14:40:57 | Recurring Payment Receiv | 62.178.10 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 6/4/2011 | 14:40:36 | Recurring Payment Receiv | 160.39.13 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 14:40:03 | Recurring Payment Receiv | 125.119.7 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 6/4/2011 | 14:39:33 | Recurring Payment Receiv | 213.196.1 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 14:38:26 | Recurring Payment Receiv | 88.16.189 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 14:37:28 | Recurring Payment Receiv | 71.80.181 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 14:37:24 | Recurring Payment Receiv | 84.228.83 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 6/4/2011 | 14:35:05 | Recurring Payment Receiv | 50.53.58. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 14:35:03 | Recurring Payment Receiv | 91.182.41 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 14:33:39 | Recurring Payment Receiv | 114.76.23 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 6/4/2011 | 14:31:21 | Recurring Payment Receiv | 213.42.24 USD | 9.95 | Emirati Personal Unverifie | Oron.com |
| 6/4/2011 | 14:30:36 | Recurring Payment Receiv | 174.51.21 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 14:26:56 | Recurring Payment Receiv | 76.105.19 USD | 9.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 14:26:36 | Recurring Payment Receiv | 212.252.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 14:26:29 | Recurring Payment Receiv | 83.99.241 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 6/4/2011 | 14:24:35 | Recurring Payment Receiv | 111.99.30 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 14:23:56 | Recurring Payment Receiv | 204.191.2 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 14:22:28 | Recurring Payment Receiv | 190.62.77 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 14:17:54 | Recurring Payment Receiv | 98.141.16 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 14:15:57 | Recurring Payment Receiv | 80.108.52 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 6/4/2011 | 14:14:37 | Recurring Payment Receiv | 82.83.82. USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 14:12:21 | Recurring Payment Receiv | 88.80.29. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 6/4/2011 | 14:09:49 | Recurring Payment Receiv | 74.46.69. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 14:07:29 | Recurring Payment Receiv | 109.61.34 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 6/4/2011 | 14:05:08 | Recurring Payment Receiv | 98.223.20 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 14:02:30 | Recurring Payment Receiv | 76.168.24 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 13:57:33 | Recurring Payment Receiv | 98.255.49 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 13:52:43 | Recurring Payment Receiv | 77.186.12 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 13:46:45 | Recurring Payment Receiv | 173.74.10 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 13:44:53 | Recurring Payment Receiv | 188.22.16 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 6/4/2011 | 13:40:34 | Recurring Payment Receiv | 144.131.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 6/4/2011 | 13:38:32 | Recurring Payment Receiv | 70.239.16 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 13:31:01 | Recurring Payment Receiv | 68.13.168 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 13:29:02 | Recurring Payment Receiv | 59.92.175 USD | 9.95 | Indian Personal Verified | Oron.com |
| 6/4/2011 | 13:28:02 | Recurring Payment Receiv | 108.76.10 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 13:24:23 | Recurring Payment Receiv | 202.180.7 USD | 9.95 | New Zealand Premier Ver | Oron.com |
| 6/4/2011 | 13:23:32 | Recurring Payment Receiv | 184.38.36 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 13:23:09 | Recurring Payment Receiv | 83.250.0. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 6/4/2011 | 13:23:08 | Recurring Payment Receiv | 76.1.68.1 USD | 9.95 | US Business Verified | Oron.com |
| 6/4/2011 | 13:20:08 | Recurring Payment Receiv | 76.228.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 13:19:57 | Recurring Payment Receiv | 98.176.12 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 13:19:17 | Recurring Payment Receiv | 79.144.2. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 13:16:55 | Recurring Payment Receiv | 24.3.51.1 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 13:15:24 | Recurring Payment Receiv | 76.168.35 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 13:14:44 | Recurring Payment Receiv | 122.57.69 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 6/4/2011 | 13:14:18 | Recurring Payment Receiv | 180.197.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 13:12:18 | Recurring Payment Receiv | 93.223.20 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 13:07:28 | Recurring Payment Receiv | 92.16.227 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 13:06:38 | Recurring Payment Receiv | 98.248.15 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 13:04:16 | Recurring Payment Receiv | 178.118.3 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 13:03:26 | Recurring Payment Receiv | 87.112.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 13:01:48 | Recurring Payment Receiv | 88.180.29 USD | 9.95 | French Personal Unverifie | Oron.com |
| 6/4/2011 | 13:01:14 | Recurring Payment Receiv | 71.242.21 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 12:59:38 | Recurring Payment Receiv | 24.156.93 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 12:58:07 | Recurring Payment Receiv | 76.98.73. USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 12:57:32 | Recurring Payment Receiv | 86.60.201 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 6/4/2011 | 12:56:47 | Recurring Payment Receiv | 70.162.23 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:51:46 | Recurring Payment Receiv | 98.228.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 12:50:03 | Recurring Payment Receiv | 94.70.34. USD | 9.95 | Greek Premier Verified | Oron.com |
| 6/4/2011 | 12:45:38 | Recurring Payment Receiv | 218.212.1 USD | 9.95 | Singaporean Personal Ver | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2011 | 12:44:10 | Recurring Payment Receiv | 189.153.8 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 6/4/2011 | 12:43:53 | Recurring Payment Receiv | 86.200.90 | USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 12:43:53 | Recurring Payment Receiv | 188.179.1 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 6/4/2011 | 12:40:37 | Recurring Payment Receiv | 99.142.60 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 12:36:22 | Recurring Payment Receiv | 97.83.155 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 12:35:02 | Recurring Payment Receiv | 75.110.54 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:33:33 | Recurring Payment Receiv | 76.76.252 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 12:33:23 | Recurring Payment Receiv | 67.193.22 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 12:31:47 | Recurring Payment Receiv | 76.216.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:31:40 | Recurring Payment Receiv | 68.110.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 12:30:54 | Recurring Payment Receiv | 113.254.1 | USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 6/4/2011 | 12:30:48 | Recurring Payment Receiv | 66.30.190 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:29:00 | Recurring Payment Receiv | 72.198.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:17:29 | Recurring Payment Receiv | 188.109.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 12:17:25 | Recurring Payment Receiv | 184.75.33 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:15:00 | Recurring Payment Receiv | 209.6.43. | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:12:00 | Recurring Payment Receiv | 125.166.2 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 6/4/2011 | 12:09:29 | Recurring Payment Receiv | 174.3.161 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 12:08:43 | Recurring Payment Receiv | 85.177.22 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 12:03:18 | Recurring Payment Receiv | 72.74.91. | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 12:02:28 | Recurring Payment Receiv | 71.201.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 12:02:21 | Recurring Payment Receiv | 212.118.1 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 6/4/2011 | 12:00:34 | Recurring Payment Receiv | 67.190.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:59:59 | Recurring Payment Receiv | 203.97.23 | USD | 9.95 | New Zealand Personal Un | Oron.com |
| 6/4/2011 | 11:58:41 | Recurring Payment Receiv | 76.95.64. | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:56:51 | Recurring Payment Receiv | 85.89.21. | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 6/4/2011 | 11:52:35 | Recurring Payment Receiv | 70.101.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:51:59 | Recurring Payment Receiv | 71.62.76. | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:50:17 | Recurring Payment Receiv | 76.114.91 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 11:47:13 | Recurring Payment Receiv | 70.94.68. | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:47:08 | Recurring Payment Receiv | 67.187.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 11:44:52 | Recurring Payment Receiv | 71.196.94 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:44:44 | Recurring Payment Receiv | 85.201.47 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 11:43:27 | Recurring Payment Receiv | 68.7.17.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 11:37:43 | Recurring Payment Receiv | 99.98.118 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 11:30:56 | Recurring Payment Receiv | 68.55.166 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:29:40 | Recurring Payment Receiv | 173.63.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:29:25 | Recurring Payment Receiv | 203.179.8 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 11:19:51 | Recurring Payment Receiv | 187.14.18 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 6/4/2011 | 11:14:18 | Recurring Payment Receiv | 99.126.19 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 11:13:49 | Recurring Payment Receiv | 134.2.242 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 11:13:45 | Recurring Payment Receiv | 70.75.173 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 11:13:28 | Recurring Payment Receiv | 76.176.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 11:13:27 | Recurring Payment Receiv | 67.183.50 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 11:07:42 | Recurring Payment Receiv | 173.178.4 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 11:03:33 | Recurring Payment Receiv | 76.250.33 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 11:00:28 | Recurring Payment Receiv | 76.181.17 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:59:32 | Recurring Payment Receiv | 182.168.4 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 10:57:47 | Recurring Payment Receiv | 70.123.18 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:55:01 | Recurring Payment Receiv | 94.14.34. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 10:52:27 | Recurring Payment Receiv | 98.180.58 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 10:52:19 | Recurring Payment Receiv | 24.7.89.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 10:50:15 | Recurring Payment Receiv | 67.161.2. | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:41:37 | Recurring Payment Receiv | 90.195.18 | USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 10:40:31 | Recurring Payment Receiv | 125.95.18 | USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 6/4/2011 | 10:38:52 | Recurring Payment Receiv | 98.125.45 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 10:35:05 | Recurring Payment Receiv | 122.108.1 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 6/4/2011 | 10:32:32 | Recurring Payment Receiv | 68.51.79. | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:32:09 | Recurring Payment Receiv | 110.139.1 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 6/4/2011 | 10:29:04 | Recurring Payment Receiv | 24.108.24 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 10:25:50 | Recurring Payment Receiv | 96.49.229 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 10:25:25 | Recurring Payment Receiv | 190.80.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:25:04 | Recurring Payment Receiv | 78.94.84. | USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2011 | 10:23:55 | Recurring Payment Receiv | 66.90.232 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:17:05 | Recurring Payment Receiv | 71.193.94 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:16:30 | Recurring Payment Receiv | 61.125.91 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 6/4/2011 | 10:16:17 | Recurring Payment Receiv | 118.6.63. USD | 9.95 | Japanese Personal Univeri | Oron.com |
| 6/4/2011 | 10:14:43 | Recurring Payment Receiv | 65.75.103 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 10:13:55 | Recurring Payment Receiv | 87.8.161. USD | 9.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 10:13:40 | Recurring Payment Receiv | 173.248.2 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 6/4/2011 | 10:13:08 | Recurring Payment Receiv | 67.252.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:08:28 | Recurring Payment Receiv | 124.169.5 USD | 9.95 | Australian Personal Unver | Oron.com |
| 6/4/2011 | 10:08:02 | Recurring Payment Receiv | 61.26.184 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 6/4/2011 | 10:08:00 | Recurring Payment Receiv | 70.72.134 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 10:00:58 | Recurring Payment Receiv | 189.63.12 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 6/4/2011 | 10:00:52 | Recurring Payment Receiv | 190.95.12 USD | 9.95 | Chilean Personal Unverific | Oron.com |
| 6/4/2011 | 10:00:20 | Recurring Payment Receiv | 68.9.191. USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:59:24 | Recurring Payment Receiv | 96.231.15 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:56:09 | Recurring Payment Receiv | 201.52.24 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 6/4/2011 | 9:49:43 | Recurring Payment Receiv | 174.98.12 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:49:07 | Recurring Payment Receiv | 173.165.5 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:47:25 | Recurring Payment Receiv | 74.183.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 9:47:22 | Recurring Payment Receiv | 216.160.5 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:44:57 | Recurring Payment Receiv | 24.158.17 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:43:14 | Recurring Payment Receiv | 72.193.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 9:43:10 | Recurring Payment Receiv | 69.61.213 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:39:53 | Recurring Payment Receiv | 68.41.70. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:39:36 | Recurring Payment Receiv | 72.129.56 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:38:17 | Recurring Payment Receiv | 86.96.226 USD | 9.95 | Indian Personal Unverified | Oron.com |
| 6/4/2011 | 9:35:54 | Recurring Payment Receiv | 111.90.47 USD | 9.95 | Japanese Premier Unverif | Oron.com |
| 6/4/2011 | 9:33:36 | Recurring Payment Receiv | 80.2.148. USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 9:28:31 | Recurring Payment Receiv | 82.11.2.1( USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 9:27:52 | Recurring Payment Receiv | 192.67.13 USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 6/4/2011 | 9:25:55 | Recurring Payment Receiv | 99.224.12 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 9:23:55 | Recurring Payment Receiv | 74.71.48. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:23:53 | Recurring Payment Receiv | 99.9.139. USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:20:25 | Recurring Payment Receiv | 71.199.12 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:19:21 | Recurring Payment Receiv | 98.208.12 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:14:09 | Recurring Payment Receiv | 109.205.1 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:14:05 | Recurring Payment Receiv | 74.76.59. USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:10:41 | Recurring Payment Receiv | 123.2.158 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 6/4/2011 | 9:08:28 | Recurring Payment Receiv | 99.1.109. USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 9:07:54 | Recurring Payment Receiv | 24.12.138 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 9:07:17 | Recurring Payment Receiv | 95.23.183 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 9:05:09 | Recurring Payment Receiv | 111.223.1 USD | 9.95 | Sri Lankan Personal Verific | Oron.com |
| 6/4/2011 | 9:02:31 | Recurring Payment Receiv | 98.195.14 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:59:26 | Recurring Payment Receiv | 108.9.21. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:59:09 | Recurring Payment Receiv | 151.67.15 USD | 9.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 8:57:23 | Recurring Payment Receiv | 111.251.2 USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 6/4/2011 | 8:52:02 | Recurring Payment Receiv | 81.106.54 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 8:47:45 | Recurring Payment Receiv | 124.168.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 8:46:43 | Recurring Payment Receiv | 68.125.32 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:45:37 | Recurring Payment Receiv | 125.175.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 8:45:13 | Recurring Payment Receiv | 189.120.1 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 6/4/2011 | 8:44:35 | Recurring Payment Receiv | 75.51.9.2 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:43:40 | Recurring Payment Receiv | 68.56.169 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:41:47 | Recurring Payment Receiv | 81.96.51. USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 8:40:09 | Recurring Payment Receiv | 173.50.17 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:38:45 | Recurring Payment Receiv | 82.228.14 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 8:38:43 | Recurring Payment Receiv | 86.27.154 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 8:37:29 | Recurring Payment Receiv | 188.113.7 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 6/4/2011 | 8:37:08 | Recurring Payment Receiv | 189.180.4 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 6/4/2011 | 8:36:14 | Recurring Payment Receiv | 94.9.252. USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 8:35:40 | Recurring Payment Receiv | 24.12.25. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:35:32 | Recurring Payment Receiv | 76.119.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 8:35:13 | Recurring Payment Receiv | 109.91.23 USD | 9.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 8:35:13 | Recurring Payment Receiv | 86.8.246.: USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 8:34:16 | Recurring Payment Receiv | 71.221.12 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:33:02 | Recurring Payment Receiv | 71.186.13 USD | 9.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 8:31:40 | Recurring Payment Receiv | 71.32.223 USD | 9.95 | US Business Verified | Oron.com |
| 6/4/2011 | 8:31:18 | Recurring Payment Receiv | 69.132.14 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:30:53 | Recurring Payment Receiv | 108.56.52 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:30:03 | Recurring Payment Receiv | 81.39.12. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 8:26:39 | Recurring Payment Receiv | 70.57.144 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 8:26:07 | Recurring Payment Receiv | 58.106.85 USD | 9.95 | Australian Business Verifie | Oron.com |
| 6/4/2011 | 8:26:07 | Recurring Payment Receiv | 86.220.31 USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 8:24:53 | Recurring Payment Receiv | 86.62.86.: USD | 9.95 | Russian Personal Verified | Oron.com |
| 6/4/2011 | 8:23:18 | Recurring Payment Receiv | 187.59.10 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 6/4/2011 | 8:20:25 | Recurring Payment Receiv | 85.247.22 USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 6/4/2011 | 8:20:08 | Recurring Payment Receiv | 66.74.87. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:17:44 | Recurring Payment Receiv | 99.155.56 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:16:40 | Recurring Payment Receiv | 112.205.2 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 6/4/2011 | 8:15:53 | Recurring Payment Receiv | 24.233.69 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:15:18 | Recurring Payment Receiv | 50.46.133 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:12:56 | Recurring Payment Receiv | 109.153.2 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 8:11:35 | Recurring Payment Receiv | 122.105.3 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 8:09:51 | Recurring Payment Receiv | 99.98.118 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:08:38 | Recurring Payment Receiv | 99.117.19 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 8:07:35 | Recurring Payment Receiv | 108.64.58 USD | 9.95 | US Business Verified | Oron.com |
| 6/4/2011 | 8:06:27 | Recurring Payment Receiv | 82.45.63.! USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 8:06:15 | Recurring Payment Receiv | 86.67.222 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 8:05:14 | Recurring Payment Receiv | 85.171.25 USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 8:02:09 | Recurring Payment Receiv | 144.191.1 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 6/4/2011 | 8:00:10 | Recurring Payment Receiv | 24.240.79 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 7:59:05 | Recurring Payment Receiv | 24.179.23 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 7:58:41 | Recurring Payment Receiv | 216.121.2 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 7:58:11 | Recurring Payment Receiv | 24.29.215 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 7:57:46 | Recurring Payment Receiv | 188.22.92 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 6/4/2011 | 7:57:19 | Recurring Payment Receiv | 74.56.222 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 6/4/2011 | 7:55:18 | Recurring Payment Receiv | 92.239.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 7:53:27 | Recurring Payment Receiv | 118.101.6 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 6/4/2011 | 7:52:21 | Recurring Payment Receiv | 79.200.87 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 7:52:04 | Recurring Payment Receiv | 207.54.11 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 7:48:38 | Recurring Payment Receiv | 173.164.1 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 7:48:32 | Recurring Payment Receiv | 78.146.52 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 7:46:47 | Recurring Payment Receiv | 67.19.69.: USD | 9.95 | Saudi Arabian Premier Vei | Oron.com |
| 6/4/2011 | 7:41:50 | Recurring Payment Receiv | 77.103.98 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 7:40:23 | Recurring Payment Receiv | 86.18.255 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 7:40:01 | Recurring Payment Receiv | 70.81.232 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 7:39:44 | Recurring Payment Receiv | 99.241.9.! USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 7:39:41 | Recurring Payment Receiv | 188.223.6 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 7:37:03 | Recurring Payment Receiv | 68.198.80 USD | 9.95 | US Business Verified | Oron.com |
| 6/4/2011 | 7:34:40 | Recurring Payment Receiv | 68.251.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 7:28:56 | Recurring Payment Receiv | 108.14.21 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 7:27:17 | Recurring Payment Receiv | 67.189.56 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 7:27:00 | Recurring Payment Receiv | 78.147.19 USD | 9.95 | UK Business Unverified | Oron.com |
| 6/4/2011 | 7:23:47 | Recurring Payment Receiv | 85.170.26 USD | 9.95 | Guadeloupe Premier Verif | Oron.com |
| 6/4/2011 | 7:21:21 | Recurring Payment Receiv | 123.121.2 USD | 9.95 | Chinese Personal Verified | Oron.com |
| 6/4/2011 | 7:20:50 | Recurring Payment Receiv | 98.80.29.- USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 7:20:26 | Recurring Payment Receiv | 85.74.105 USD | 9.95 | Greek Personal Verified | Oron.com |
| 6/4/2011 | 7:19:45 | Recurring Payment Receiv | 81.104.44 USD | 9.95 | UK Premier Unverified | Oron.com |
| 6/4/2011 | 7:18:31 | Recurring Payment Receiv | 99.226.22 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 7:18:05 | Recurring Payment Receiv | 85.250.17 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 6/4/2011 | 7:17:37 | Recurring Payment Receiv | 24.140.16 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 7:17:19 | Recurring Payment Receiv | 85.103.18 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 6/4/2011 | 7:15:48 | Recurring Payment Receiv | 99.89.109 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 7:14:02 | Recurring Payment Receiv | 109.242.1 USD | 9.95 | Greek Personal Verifiec | Oron.com |
| 6/4/2011 | 7:13:33 | Recurring Payment Receiv | 173.76.45 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 7:12:31 | Recurring Payment Receiv | 78.251.33 USD | 9.95 | French Personal Verified | Oron.com |

| Date | Time | Type | Amount | | Fee | Account | Site |
|---|---|---|---|---|---|---|---|
| 6/4/2011 | 7:12:03 | Recurring Payment Receiv | 83.250.60 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 6/4/2011 | 7:10:40 | Recurring Payment Receiv | 76.119.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 7:10:06 | Recurring Payment Receiv | 110.67.18 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 7:09:33 | Recurring Payment Receiv | 201.2.2.1 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 6/4/2011 | 7:09:25 | Recurring Payment Receiv | 84.191.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 7:08:23 | Recurring Payment Receiv | 67.85.113 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 7:07:56 | Recurring Payment Receiv | 72.207.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 7:07:51 | Recurring Payment Receiv | 99.238.67 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 7:07:31 | Recurring Payment Receiv | 109.242.1 | USD | 9.95 | Greek Personal Unverifiec | Oron.com |
| 6/4/2011 | 7:06:45 | Recurring Payment Receiv | 190.187.1 | USD | 9.95 | Peruvian Personal Verifiec | Oron.com |
| 6/4/2011 | 7:06:06 | Recurring Payment Receiv | 121.2.238 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 7:04:31 | Recurring Payment Receiv | 95.10.79. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 7:02:58 | Recurring Payment Receiv | 95.88.31. | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 7:01:50 | Recurring Payment Receiv | 86.43.180 | USD | 9.95 | Irish Premier Verified | Oron.com |
| 6/4/2011 | 7:00:24 | Recurring Payment Receiv | 76.94.45. | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 6:59:18 | Recurring Payment Receiv | 88.7.46.2 | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 6/4/2011 | 6:57:29 | Recurring Payment Receiv | 77.187.34 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 6:56:24 | Recurring Payment Receiv | 89.128.92 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 6:54:56 | Recurring Payment Receiv | 71.249.84 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 6:52:23 | Recurring Payment Receiv | 81.99.233 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 6:52:23 | Recurring Payment Receiv | 91.156.17 | USD | 9.95 | Finnish Premier Verified | Oron.com |
| 6/4/2011 | 6:51:55 | Recurring Payment Receiv | 86.181.10 | USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 6:51:09 | Recurring Payment Receiv | 77.10.40. | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 6:48:34 | Recurring Payment Receiv | 180.0.73. | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 6:47:40 | Recurring Payment Receiv | 129.237.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 6:43:49 | Recurring Payment Receiv | 76.169.46 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 6:43:47 | Recurring Payment Receiv | 85.99.7.3. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 6:42:32 | Recurring Payment Receiv | 81.104.13 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 6:42:17 | Recurring Payment Receiv | 80.254.73 | USD | 9.95 | Emirati Personal Verified | Oron.com |
| 6/4/2011 | 6:40:14 | Recurring Payment Receiv | 115.165.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 6:37:14 | Recurring Payment Receiv | 94.170.17 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 6:35:55 | Recurring Payment Receiv | 79.24.111 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 6:35:35 | Recurring Payment Receiv | 82.57.49. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 6:33:45 | Recurring Payment Receiv | 90.192.29 | USD | 9.95 | UK Business Verified | Oron.com |
| 6/4/2011 | 6:33:02 | Recurring Payment Receiv | 76.229.15 | USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 6:32:21 | Recurring Payment Receiv | 69.249.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 6:30:43 | Recurring Payment Receiv | 82.26.247 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 6:30:10 | Recurring Payment Receiv | 113.155.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 6:29:35 | Recurring Payment Receiv | 87.205.15 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 6/4/2011 | 6:29:09 | Recurring Payment Receiv | 24.165.48 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 6:28:15 | Recurring Payment Receiv | 86.27.159 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 6:28:02 | Recurring Payment Receiv | 96.52.51. | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 6:27:48 | Recurring Payment Receiv | 72.222.25 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 6:25:50 | Recurring Payment Receiv | 95.34.142 | USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 6/4/2011 | 6:24:51 | Recurring Payment Receiv | 94.128.22 | USD | 9.95 | Kuwaiti Personal Verified | Oron.com |
| 6/4/2011 | 6:23:13 | Recurring Payment Receiv | 24.155.74 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 6:23:03 | Recurring Payment Receiv | 90.198.23 | USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 6:22:44 | Recurring Payment Receiv | 69.181.3. | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 6:20:34 | Subscription Payment Rec | 94.213.79 | USD | 9.95 | Dutch Premier Verified | |
| 6/4/2011 | 6:20:23 | Recurring Payment Receiv | 187.145.8 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 6/4/2011 | 6:19:53 | Recurring Payment Receiv | 77.86.111 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 6:19:04 | Recurring Payment Receiv | 94.194.88 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 6:18:23 | Recurring Payment Receiv | 94.169.18 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 6:17:13 | Recurring Payment Receiv | 79.223.72 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 6:16:39 | Recurring Payment Receiv | 221.47.21 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 6:16:36 | Recurring Payment Receiv | 82.224.24 | USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 6:16:34 | Recurring Payment Receiv | 75.74.63. | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 6:16:19 | Recurring Payment Receiv | 94.70.5.9 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 6/4/2011 | 6:11:42 | Recurring Payment Receiv | 99.10.123 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 6:11:03 | Recurring Payment Receiv | 69.14.49. | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 6:09:55 | Recurring Payment Receiv | 79.226.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 6:09:50 | Recurring Payment Receiv | 92.75.22. | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 6:08:45 | Recurring Payment Receiv | 81.82.160 | USD | 9.95 | Belgian Personal Verified | Oron.com |

| 6/4/2011 | 6:07:04 | Recurring Payment Recei 86.174.13 USD | 9.95 | UK Personal Unverified | Oron.com |
|---|---|---|---|---|---|
| 6/4/2011 | 6:05:53 | Recurring Payment Recei 76.174.13 USD | 9.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 6:04:28 | Recurring Payment Recei 88.236.17 USD | 9.95 | Turkish Business Verified | Oron.com |
| 6/4/2011 | 6:02:18 | Recurring Payment Recei 99.93.100 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 6:01:58 | Recurring Payment Recei 92.194.77 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 6:00:34 | Recurring Payment Recei 94.173.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 5:59:39 | Recurring Payment Recei 87.222.24 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 5:59:14 | Recurring Payment Recei 89.164.20 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 6/4/2011 | 5:58:35 | Recurring Payment Recei 77.225.15 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 5:57:23 | Recurring Payment Recei 66.214.84 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 5:57:07 | Recurring Payment Recei 78.105.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 5:56:38 | Recurring Payment Recei 69.218.26 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:55:04 | Recurring Payment Recei 79.161.92 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 6/4/2011 | 5:52:51 | Recurring Payment Recei 188.220.3 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 5:48:07 | Recurring Payment Recei 81.207.96 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 5:46:30 | Recurring Payment Recei 213.107.8 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 5:43:50 | Recurring Payment Recei 64.208.28 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:43:13 | Recurring Payment Recei 68.47.131 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:40:52 | Recurring Payment Recei 188.53.92 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 6/4/2011 | 5:40:48 | Recurring Payment Recei 90.197.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 5:39:33 | Recurring Payment Recei 118.152.5 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 6/4/2011 | 5:37:57 | Recurring Payment Recei 84.227.23 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 6/4/2011 | 5:37:00 | Recurring Payment Recei 94.170.26 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 5:35:35 | Recurring Payment Recei 220.245.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 6/4/2011 | 5:34:59 | Recurring Payment Recei 212.27.22 USD | 9.95 | Danish Business Verified | Oron.com |
| 6/4/2011 | 5:34:10 | Recurring Payment Recei 89.128.92 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 5:32:25 | Recurring Payment Recei 77.1.194. USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 5:29:19 | Recurring Payment Recei 86.1.169. USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 5:24:01 | Recurring Payment Recei 50.48.71. USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:23:23 | Recurring Payment Recei 80.142.23 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 5:23:16 | Recurring Payment Recei 70.26.167 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 5:21:30 | Recurring Payment Recei 68.40.0.2 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:19:00 | Recurring Payment Recei 78.180.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 5:16:15 | Recurring Payment Recei 62.234.11 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 6/4/2011 | 5:15:57 | Recurring Payment Recei 148.203.1 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 6/4/2011 | 5:15:23 | Recurring Payment Recei 221.118.2 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 6/4/2011 | 5:14:55 | Recurring Payment Recei 92.5.158. USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 5:09:22 | Recurring Payment Recei 88.172.16 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 5:08:41 | Recurring Payment Recei 89.164.16 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 6/4/2011 | 5:08:06 | Recurring Payment Recei 24.130.15 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:07:35 | Recurring Payment Recei 82.227.36 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 5:07:06 | Recurring Payment Recei 194.219.2 USD | 9.95 | Greek Premier Verified | Oron.com |
| 6/4/2011 | 5:06:13 | Recurring Payment Recei 74.59.47. USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 5:05:15 | Recurring Payment Recei 78.167.18 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 5:05:12 | Recurring Payment Recei 92.19.97. USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 5:03:44 | Recurring Payment Recei 87.150.21 USD | 9.95 | German Premier Unverifie | Oron.com |
| 6/4/2011 | 5:00:50 | Recurring Payment Recei 213.202.3 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 6/4/2011 | 4:59:10 | Recurring Payment Recei 79.160.22 USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 6/4/2011 | 4:58:47 | Recurring Payment Recei 82.148.21 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 6/4/2011 | 4:53:29 | Recurring Payment Recei 91.85.164 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 4:50:05 | Recurring Payment Recei 188.220.9 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 4:49:59 | Recurring Payment Recei 87.49.117 USD | 9.95 | Danish Personal Verified | Oron.com |
| 6/4/2011 | 4:49:54 | Recurring Payment Recei 88.171.14 USD | 9.95 | French Personal Unverifie | Oron.com |
| 6/4/2011 | 4:48:52 | Recurring Payment Recei 62.45.241 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 4:47:03 | Recurring Payment Recei 80.42.128 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 4:47:00 | Recurring Payment Recei 141.24.46 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 4:45:48 | Recurring Payment Recei 24.239.13 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 4:43:41 | Recurring Payment Recei 80.42.128 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 4:42:19 | Recurring Payment Recei 92.233.43 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 4:42:13 | Recurring Payment Recei 69.126.14 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 4:41:25 | Recurring Payment Recei 95.222.19 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 4:41:12 | Recurring Payment Recei 91.179.7. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 4:40:42 | Recurring Payment Recei 87.163.67 USD | 9.95 | German Premier Verified | Oron.com |

| 6/4/2011 | 4:39:42 | Recurring Payment Receiv | 88.25.183 USD | 9.95 | Italian Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 6/4/2011 | 4:37:26 | Recurring Payment Receiv | 75.71.16. USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 4:33:14 | Recurring Payment Receiv | 93.219.31 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 4:25:10 | Recurring Payment Receiv | 188.223.2 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 4:23:46 | Recurring Payment Receiv | 68.10.18. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 4:23:38 | Recurring Payment Receiv | 95.237.15 USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 4:23:11 | Recurring Payment Receiv | 121.6.231 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 6/4/2011 | 4:22:54 | Recurring Payment Receiv | 70.30.155 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 4:21:24 | Recurring Payment Receiv | 108.76.84 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 4:19:38 | Recurring Payment Receiv | 68.45.46. USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 4:17:26 | Recurring Payment Receiv | 90.214.5. USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 4:16:55 | Recurring Payment Receiv | 188.104.0 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 4:16:16 | Recurring Payment Receiv | 93.97.249 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 4:12:14 | Recurring Payment Receiv | 83.99.36. USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 6/4/2011 | 4:11:48 | Recurring Payment Receiv | 82.58.153 USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 4:10:21 | Recurring Payment Receiv | 92.202.53 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 4:08:59 | Recurring Payment Receiv | 99.130.54 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 4:08:21 | Recurring Payment Receiv | 72.51.157 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 4:07:30 | Recurring Payment Receiv | 80.221.10 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 6/4/2011 | 4:06:57 | Recurring Payment Receiv | 91.20.83. USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 4:03:31 | Recurring Payment Receiv | 89.168.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 4:02:51 | Recurring Payment Receiv | 114.77.58 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 6/4/2011 | 4:01:55 | Recurring Payment Receiv | 141.152.1 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 4:01:39 | Recurring Payment Receiv | 213.163.6 USD | 9.95 | Emirati Premier Verified | Oron.com |
| 6/4/2011 | 4:00:43 | Recurring Payment Receiv | 82.228.23 USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 4:00:38 | Recurring Payment Receiv | 88.230.9. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 3:58:42 | Recurring Payment Receiv | 87.228.62 USD | 9.95 | Russian Personal Verified | Oron.com |
| 6/4/2011 | 3:54:55 | Recurring Payment Receiv | 200.50.52 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 6/4/2011 | 3:54:36 | Recurring Payment Receiv | 84.74.164 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 6/4/2011 | 3:53:31 | Recurring Payment Receiv | 173.85.97 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 3:53:12 | Recurring Payment Receiv | 67.71.27. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 3:53:03 | Recurring Payment Receiv | 96.250.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 3:51:17 | Recurring Payment Receiv | 94.8.201. USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 3:50:29 | Recurring Payment Receiv | 88.1.173. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 6/4/2011 | 3:49:42 | Recurring Payment Receiv | 88.167.17 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 3:48:28 | Recurring Payment Receiv | 76.25.85. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:39:59 | Recurring Payment Receiv | 81.232.69 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 6/4/2011 | 3:39:45 | Recurring Payment Receiv | 77.20.212 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:39:21 | Recurring Payment Receiv | 86.164.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 3:38:52 | Recurring Payment Receiv | 2.88.104. USD | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 6/4/2011 | 3:38:52 | Recurring Payment Receiv | 81.220.12 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 3:38:35 | Recurring Payment Receiv | 71.192.50 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 3:37:55 | Recurring Payment Receiv | 91.132.19 USD | 9.95 | Greek Personal Verified | Oron.com |
| 6/4/2011 | 3:37:52 | Recurring Payment Receiv | 99.30.245 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 3:37:43 | Recurring Payment Receiv | 81.108.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 3:32:48 | Recurring Payment Receiv | 88.153.36 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:32:11 | Recurring Payment Receiv | 84.74.246 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 6/4/2011 | 3:30:09 | Recurring Payment Receiv | 77.180.18 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:30:04 | Recurring Payment Receiv | 99.61.0.1 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:29:36 | Recurring Payment Receiv | 82.239.16 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 3:28:57 | Recurring Payment Receiv | 79.36.95. USD | 9.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 3:27:08 | Recurring Payment Receiv | 84.239.13 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 6/4/2011 | 3:26:06 | Recurring Payment Receiv | 82.61.88. USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 3:25:30 | Recurring Payment Receiv | 72.208.16 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:23:59 | Recurring Payment Receiv | 78.241.14 USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 3:22:33 | Recurring Payment Receiv | 99.61.196 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 3:21:28 | Recurring Payment Receiv | 92.29.204 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 3:19:47 | Recurring Payment Receiv | 70.180.15 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 3:18:41 | Recurring Payment Receiv | 84.174.89 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:18:16 | Recurring Payment Receiv | 87.178.60 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:16:33 | Recurring Payment Receiv | 91.219.24 USD | 9.95 | Czech Premier Verified | Oron.com |
| 6/4/2011 | 3:14:51 | Recurring Payment Receiv | 24.3.86.1 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 3:14:16 | Recurring Payment Receiv | 201.213.1 USD | 9.95 | Argentinian Premier Verif | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 3:13:44 | Recurring Payment Receiv | 90.15.203 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 3:11:18 | Recurring Payment Receiv | 173.58.10 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:08:48 | Recurring Payment Receiv | 77.239.46 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 6/4/2011 | 3:08:22 | Recurring Payment Receiv | 81.172.51 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 3:08:01 | Recurring Payment Receiv | 81.203.31 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 3:04:41 | Recurring Payment Receiv | 82.55.114 USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 3:02:27 | Recurring Payment Receiv | 71.229.18 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:00:49 | Recurring Payment Receiv | 212.103.2 USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 3:00:30 | Recurring Payment Receiv | 212.253.2 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 6/4/2011 | 2:58:37 | Recurring Payment Receiv | 200.72.15 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 6/4/2011 | 2:56:35 | Recurring Payment Receiv | 72.9.233. USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:55:52 | Recurring Payment Receiv | 163.192.1 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 2:55:01 | Recurring Payment Receiv | 69.203.67 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 2:52:00 | Recurring Payment Receiv | 96.250.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 2:50:38 | Recurring Payment Receiv | 193.153.2 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 2:49:52 | Recurring Payment Receiv | 46.129.33 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 2:49:10 | Recurring Payment Receiv | 82.83.106 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:48:52 | Recurring Payment Receiv | 70.30.180 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 2:48:42 | Recurring Payment Receiv | 78.84.77. USD | 9.95 | Latvian Personal Verified | Oron.com |
| 6/4/2011 | 2:46:37 | Recurring Payment Receiv | 188.155.8 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 6/4/2011 | 2:45:14 | Recurring Payment Receiv | 77.212.22 USD | 9.95 | Danish Personal Verified | Oron.com |
| 6/4/2011 | 2:44:27 | Recurring Payment Receiv | 188.61.6. USD | 9.95 | Swiss Premier Verified | Oron.com |
| 6/4/2011 | 2:43:01 | Recurring Payment Receiv | 86.137.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 2:41:45 | Recurring Payment Receiv | 216.165.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 2:40:55 | Recurring Payment Receiv | 193.226.2 USD | 9.95 | Hungarian Premier Unveri | Oron.com |
| 6/4/2011 | 2:39:34 | Recurring Payment Receiv | 71.191.10 USD | 9.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 2:39:23 | Recurring Payment Receiv | 78.98.85. USD | 9.95 | Austrian Personal Verified | Oron.com |
| 6/4/2011 | 2:37:20 | Recurring Payment Receiv | 94.72.202 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 2:37:07 | Recurring Payment Receiv | 86.166.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 2:35:55 | Recurring Payment Receiv | 88.68.194 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:34:19 | Recurring Payment Receiv | 112.144.2 USD | 9.95 | South Korean Premier Ver | Oron.com |
| 6/4/2011 | 2:33:50 | Recurring Payment Receiv | 78.180.19 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 6/4/2011 | 2:33:26 | Recurring Payment Receiv | 69.116.16 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 2:33:08 | Recurring Payment Receiv | 93.156.12 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 2:32:41 | Recurring Payment Receiv | 82.176.7. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 2:31:42 | Recurring Payment Receiv | 94.0.159. USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 2:31:29 | Recurring Payment Receiv | 88.66.228 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:31:08 | Recurring Payment Receiv | 87.115.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 2:28:01 | Recurring Payment Receiv | 72.188.17 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 2:27:58 | Recurring Payment Receiv | 67.246.52 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 2:27:37 | Recurring Payment Receiv | 93.57.7.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 2:27:25 | Recurring Payment Receiv | 167.206.1 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 2:23:38 | Recurring Payment Receiv | 94.210.21 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 2:23:31 | Recurring Payment Receiv | 74.73.184 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 2:22:43 | Recurring Payment Receiv | 93.104.96 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:20:23 | Recurring Payment Receiv | 201.82.53 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 6/4/2011 | 2:20:18 | Recurring Payment Receiv | 220.219.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 2:19:56 | Recurring Payment Receiv | 87.102.85 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 2:17:49 | Recurring Payment Receiv | 94.113.22 USD | 9.95 | Czech Premier Verified | Oron.com |
| 6/4/2011 | 2:16:43 | Recurring Payment Receiv | 91.33.44. USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:16:08 | Recurring Payment Receiv | 213.44.23 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 2:12:46 | Recurring Payment Receiv | 90.163.16 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 6/4/2011 | 2:12:27 | Recurring Payment Receiv | 79.14.122 USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 2:12:03 | Recurring Payment Receiv | 89.134.17 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 6/4/2011 | 2:11:54 | Recurring Payment Receiv | 88.251.11 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 6/4/2011 | 2:11:40 | Recurring Payment Receiv | 87.203.11 USD | 9.95 | Greek Personal Verified | Oron.com |
| 6/4/2011 | 2:11:22 | Recurring Payment Receiv | 83.108.19 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 6/4/2011 | 2:09:15 | Recurring Payment Receiv | 90.224.12 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 6/4/2011 | 2:08:33 | Recurring Payment Receiv | 68.111.21 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 2:07:16 | Recurring Payment Receiv | 77.253.28 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 6/4/2011 | 2:06:28 | Recurring Payment Receiv | 88.156.95 USD | 9.95 | Polish Personal Verified | Oron.com |
| 6/4/2011 | 2:06:19 | Recurring Payment Receiv | 79.238.80 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:01:58 | Recurring Payment Receiv | 91.34.99. USD | 9.95 | German Premier Verified | Oron.com |

| 6/4/2011 | 2:01:48 | Recurring Payment Receiv | 95.116.58 USD | 9.95 | German Premier Verified | Oron.com |
|----------|---------|--------------------------|---------------|------|-------------------------|----------|
| 6/4/2011 | 2:01:15 | Recurring Payment Receiv | 89.183.20 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:00:47 | Recurring Payment Receiv | 82.35.115 USD | 9.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 2:00:24 | Recurring Payment Receiv | 24.193.6. USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 2:00:16 | Recurring Payment Receiv | 79.30.253 USD | 9.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 2:00:11 | Recurring Payment Receiv | 71.191.10 USD | 9.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 1:59:39 | Recurring Payment Receiv | 93.31.12. USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 1:58:16 | Recurring Payment Receiv | 90.192.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 1:57:55 | Recurring Payment Receiv | 84.246.14 USD | 9.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 1:56:35 | Recurring Payment Receiv | 68.222.17 USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 1:53:40 | Recurring Payment Receiv | 84.185.22 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 1:53:10 | Recurring Payment Receiv | 92.20.132 USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 1:50:53 | Recurring Payment Receiv | 84.59.120 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 1:49:17 | Recurring Payment Receiv | 110.139.1 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 6/4/2011 | 1:40:20 | Recurring Payment Receiv | 79.167.63 USD | 9.95 | Greek Personal Verified | Oron.com |
| 6/4/2011 | 1:39:15 | Recurring Payment Receiv | 92.18.112 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 1:38:30 | Recurring Payment Receiv | 188.95.58 USD | 9.95 | Greek Personal Unverified | Oron.com |
| 6/4/2011 | 1:38:10 | Recurring Payment Receiv | 68.11.172 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 1:35:32 | Recurring Payment Receiv | 217.162.1 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 6/4/2011 | 1:35:01 | Recurring Payment Receiv | 81.213.25 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 6/4/2011 | 1:34:00 | Recurring Payment Receiv | 91.17.172 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 1:33:41 | Recurring Payment Receiv | 62.150.16 USD | 9.95 | Kuwaiti Premier Verified | Oron.com |
| 6/4/2011 | 1:32:48 | Recurring Payment Receiv | 79.166.13 USD | 9.95 | Greek Personal Unverified | Oron.com |
| 6/4/2011 | 1:29:42 | Recurring Payment Receiv | 88.26.221 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 1:25:48 | Recurring Payment Receiv | 209.102.2 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 1:24:46 | Recurring Payment Receiv | 82.158.62 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 1:23:50 | Recurring Payment Receiv | 193.41.71 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 1:23:14 | Recurring Payment Receiv | 91.176.24 USD | 9.95 | Belgian Personal Unverifie | Oron.com |
| 6/4/2011 | 1:22:39 | Recurring Payment Receiv | 93.125.22 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 6/4/2011 | 1:21:17 | Recurring Payment Receiv | 97.113.14 USD | 9.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 1:19:13 | Recurring Payment Receiv | 83.203.32 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 1:18:31 | Recurring Payment Receiv | 77.255.3. USD | 9.95 | Polish Personal Verified | Oron.com |
| 6/4/2011 | 1:17:59 | Recurring Payment Receiv | 83.54.80. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 1:17:16 | Recurring Payment Receiv | 219.74.72 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 6/4/2011 | 1:15:47 | Recurring Payment Receiv | 91.55.96. USD | 9.95 | German Premier Unverifie | Oron.com |
| 6/4/2011 | 1:15:36 | Recurring Payment Receiv | 46.7.20.5 USD | 9.95 | Irish Personal Verified | Oron.com |
| 6/4/2011 | 1:13:16 | Recurring Payment Receiv | 209.104.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 1:11:09 | Recurring Payment Receiv | 90.201.76 USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 1:10:49 | Recurring Payment Receiv | 24.184.54 USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 1:07:26 | Recurring Payment Receiv | 91.146.15 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 6/4/2011 | 1:06:18 | Recurring Payment Receiv | 89.170.70 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 1:05:05 | Recurring Payment Receiv | 82.231.10 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 1:04:04 | Recurring Payment Receiv | 93.209.20 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 1:03:25 | Recurring Payment Receiv | 188.143.7 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 6/4/2011 | 1:03:19 | Recurring Payment Receiv | 82.119.7. USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 1:02:29 | Recurring Payment Receiv | 174.30.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 1:02:21 | Recurring Payment Receiv | 77.210.15 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 1:02:08 | Recurring Payment Receiv | 192.115.1 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 6/4/2011 | 1:02:06 | Recurring Payment Receiv | 188.104.0 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:59:27 | Recurring Payment Receiv | 95.17.190 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 6/4/2011 | 0:59:26 | Recurring Payment Receiv | 46.22.229 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 6/4/2011 | 0:58:48 | Recurring Payment Receiv | 83.32.14. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 0:58:18 | Recurring Payment Receiv | 113.156.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 0:57:27 | Recurring Payment Receiv | 90.63.103 USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 0:54:43 | Recurring Payment Receiv | 117.55.65 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 6/4/2011 | 0:54:42 | Recurring Payment Receiv | 84.97.250 USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 0:53:47 | Recurring Payment Receiv | 99.238.19 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 0:51:49 | Recurring Payment Receiv | 89.176.71 USD | 9.95 | Czech Personal Verified | Oron.com |
| 6/4/2011 | 0:48:12 | Recurring Payment Receiv | 92.7.250. USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 0:48:00 | Recurring Payment Receiv | 109.90.18 USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:45:45 | Recurring Payment Receiv | 78.126.17 USD | 9.95 | French Personal Unverifie | Oron.com |
| 6/4/2011 | 0:45:33 | Recurring Payment Receiv | 87.9.240. USD | 9.95 | Italian Business Verified | Oron.com |
| 6/4/2011 | 0:45:03 | Recurring Payment Receiv | 92.25.145 USD | 9.95 | UK Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Type | Site |
|------|------|-------------|--------|---|-----|------|------|
| 6/4/2011 | 0:42:30 | Recurring Payment Receiv | 114.246.1 | USD | 9.95 | Chinese Premier Unverifie | Oron.com |
| 6/4/2011 | 0:41:41 | Recurring Payment Receiv | 24.233.69 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 0:41:20 | Recurring Payment Receiv | 216.16.22 | USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 6/4/2011 | 0:38:45 | Recurring Payment Receiv | 14.32.181 | USD | 9.95 | South Korean Personal Ur | Oron.com |
| 6/4/2011 | 0:38:00 | Recurring Payment Receiv | 82.245.11 | USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 0:37:35 | Recurring Payment Receiv | 88.71.66. | USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 0:36:01 | Recurring Payment Receiv | 81.131.23 | USD | 9.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 0:34:28 | Recurring Payment Receiv | 94.166.99 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 0:34:15 | Recurring Payment Receiv | 59.146.14 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 0:34:00 | Recurring Payment Receiv | 85.180.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:33:41 | Recurring Payment Receiv | 62.224.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:31:46 | Recurring Payment Receiv | 76.102.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 0:31:27 | Recurring Payment Receiv | 94.171.10 | USD | 9.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 0:29:41 | Recurring Payment Receiv | 213.112.6 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 6/4/2011 | 0:27:44 | Recurring Payment Receiv | 121.6.53. | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 6/4/2011 | 0:27:07 | Recurring Payment Receiv | 88.165.41 | USD | 9.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 0:25:39 | Recurring Payment Receiv | 93.220.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:25:28 | Recurring Payment Receiv | 125.14.22 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 0:24:55 | Recurring Payment Receiv | 123.144.2 | USD | 9.95 | Chinese Personal Verified | Oron.com |
| 6/4/2011 | 0:23:23 | Recurring Payment Receiv | 69.245.10 | USD | 9.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 0:23:11 | Recurring Payment Receiv | 173.177.1 | USD | 9.95 | Canadian Business Unveri | Oron.com |
| 6/4/2011 | 0:22:09 | Recurring Payment Receiv | 217.229.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:22:06 | Recurring Payment Receiv | 92.224.88 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:21:30 | Recurring Payment Receiv | 70.49.83. | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 6/4/2011 | 0:21:21 | Recurring Payment Receiv | 91.151.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:21:20 | Recurring Payment Receiv | 77.190.36 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:20:16 | Recurring Payment Receiv | 217.233.5 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:20:01 | Recurring Payment Receiv | 184.160.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 0:19:43 | Recurring Payment Receiv | 85.107.84 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 6/4/2011 | 0:18:34 | Recurring Payment Receiv | 67.180.33 | USD | 9.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 0:18:12 | Recurring Payment Receiv | 93.161.21 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 6/4/2011 | 0:16:05 | Recurring Payment Receiv | 178.3.233 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:14:29 | Recurring Payment Receiv | 93.240.88 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:12:50 | Recurring Payment Receiv | 43.233.12 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 0:09:26 | Recurring Payment Receiv | 93.156.13 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 0:09:21 | Recurring Payment Receiv | 62.153.78 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:08:16 | Recurring Payment Receiv | 84.74.168 | USD | 9.95 | Swiss Premier Unverified | Oron.com |
| 6/4/2011 | 0:06:35 | Recurring Payment Receiv | 59.136.44 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 0:05:02 | Recurring Payment Receiv | 82.113.44 | USD | 9.95 | Czech Premier Verified | Oron.com |
| 6/4/2011 | 0:04:43 | Recurring Payment Receiv | 78.127.96 | USD | 9.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 0:00:18 | Recurring Payment Receiv | 80.136.32 | USD | 9.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:00:16 | Recurring Payment Receiv | 117.4.43. | USD | 9.95 | Vietnamese Premier Verif | Oron.com |
| 5/4/2011 | 23:59:33 | Recurring Payment Receiv | 82.234.18 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 23:59:26 | Recurring Payment Receiv | 79.85.236 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 23:57:34 | Recurring Payment Receiv | 217.162.1 | USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 5/4/2011 | 23:56:20 | Recurring Payment Receiv | 212.7.163 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 23:56:00 | Recurring Payment Receiv | 71.181.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 23:54:44 | Recurring Payment Receiv | 82.50.45. | USD | 9.95 | Italian Premier Verified | Oron.com |
| 5/4/2011 | 23:52:29 | Recurring Payment Receiv | 98.86.17. | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 23:50:49 | Recurring Payment Receiv | 59.189.21 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 5/4/2011 | 23:47:55 | Recurring Payment Receiv | 74.7.239. | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 23:46:07 | Recurring Payment Receiv | 68.227.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 23:43:02 | Recurring Payment Receiv | 95.25.85. | USD | 9.95 | Russian Personal Verified | Oron.com |
| 5/4/2011 | 23:39:26 | Recurring Payment Receiv | 80.42.207 | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 23:39:17 | Recurring Payment Receiv | 109.91.65 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 23:38:00 | Recurring Payment Receiv | 61.22.32. | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 23:37:32 | Recurring Payment Receiv | 124.208.8 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 23:36:45 | Recurring Payment Receiv | 212.89.22 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 23:32:49 | Recurring Payment Receiv | 81.56.232 | USD | 9.95 | French Premier Verified | Oron.com |
| 5/4/2011 | 23:32:27 | Recurring Payment Receiv | 109.154.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 23:31:14 | Recurring Payment Receiv | 82.225.20 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 23:28:37 | Recurring Payment Receiv | 96.228.13 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 23:27:37 | Recurring Payment Receiv | 98.223.57 | USD | 9.95 | US Personal Verified | Oron.com |

| 5/4/2011 | 23:27:10 | Recurring Payment Receiv 78.187.49 USD | 9.95 | Turkish Personal Verified | Oron.com |
|---|---|---|---|---|---|
| 5/4/2011 | 23:26:50 | Recurring Payment Receiv 182.164.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 23:25:54 | Recurring Payment Receiv 89.176.71 USD | 9.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 23:25:53 | Recurring Payment Receiv 94.193.73 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 23:24:54 | Recurring Payment Receiv 76.254.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 23:23:34 | Recurring Payment Receiv 84.184.18 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 23:23:25 | Recurring Payment Receiv 91.155.19 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 5/4/2011 | 23:21:11 | Recurring Payment Receiv 219.122.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 23:20:14 | Recurring Payment Receiv 82.212.16 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 23:19:44 | Recurring Payment Receiv 79.247.10 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 23:17:53 | Recurring Payment Receiv 78.8.80.2! USD | 9.95 | Polish Premier Verified | Oron.com |
| 5/4/2011 | 23:15:59 | Recurring Payment Receiv 79.84.184 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 23:12:46 | Recurring Payment Receiv 87.93.236 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 5/4/2011 | 23:11:06 | Recurring Payment Receiv 217.137.1 USD | 9.95 | UK Business Verified | Oron.com |
| 5/4/2011 | 23:10:49 | Recurring Payment Receiv 109.192.4 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 23:07:58 | Recurring Payment Receiv 78.105.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 23:04:02 | Recurring Payment Receiv 82.123.12 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 23:03:34 | Recurring Payment Receiv 88.75.120 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 22:59:17 | Recurring Payment Receiv 84.190.10 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 22:59:02 | Recurring Payment Receiv 86.22.17. USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 22:58:45 | Recurring Payment Receiv 81.247.12 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 5/4/2011 | 22:55:51 | Recurring Payment Receiv 145.92.12 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 22:54:14 | Recurring Payment Receiv 109.158.1 USD | 9.95 | UK Premier Unverified | Oron.com |
| 5/4/2011 | 22:53:21 | Recurring Payment Receiv 83.90.136 USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 22:50:13 | Recurring Payment Receiv 79.70.225 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 22:49:29 | Recurring Payment Receiv 90.224.51 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 22:47:18 | Recurring Payment Receiv 72.201.11 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 22:46:21 | Recurring Payment Receiv 79.103.93 USD | 9.95 | Greek Premier Verified | Oron.com |
| 5/4/2011 | 22:45:29 | Recurring Payment Receiv 109.64.38 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 5/4/2011 | 22:45:17 | Recurring Payment Receiv 126.60.20 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 22:44:30 | Recurring Payment Receiv 109.129.6 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 22:44:14 | Recurring Payment Receiv 98.216.67 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 22:39:58 | Recurring Payment Receiv 71.81.139 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 22:39:33 | Recurring Payment Receiv 182.20.98 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 22:39:10 | Recurring Payment Receiv 145.253.1 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 22:38:58 | Recurring Payment Receiv 202.7.118 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 22:38:40 | Recurring Payment Receiv 65.87.160 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 22:37:51 | Recurring Payment Receiv 85.219.50 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 22:37:09 | Recurring Payment Receiv 178.116.2 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 22:36:14 | Recurring Payment Receiv 201.75.10 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 22:34:39 | Recurring Payment Receiv 124.210.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 22:34:18 | Recurring Payment Receiv 90.150.82 USD | 9.95 | Russian Personal Verified | Oron.com |
| 5/4/2011 | 22:32:49 | Recurring Payment Receiv 74.101.59 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 22:31:35 | Recurring Payment Receiv 88.128.85 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 22:28:45 | Recurring Payment Receiv 46.134.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 22:27:13 | Recurring Payment Receiv 123.243.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 5/4/2011 | 22:26:17 | Recurring Payment Receiv 109.64.38 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 5/4/2011 | 22:18:20 | Recurring Payment Receiv 77.98.211 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 22:17:40 | Recurring Payment Receiv 64.252.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 22:12:16 | Recurring Payment Receiv 94.71.122 USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 22:10:34 | Recurring Payment Receiv 75.108.19 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 22:06:56 | Recurring Payment Receiv 210.128.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 22:06:13 | Recurring Payment Receiv 46.59.147 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 22:05:48 | Recurring Payment Receiv 79.174.23 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 22:03:04 | Recurring Payment Receiv 31.147.72 USD | 9.95 | Croatian Personal Verified | Oron.com |
| 5/4/2011 | 22:02:17 | Recurring Payment Receiv 124.44.66 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 21:59:53 | Recurring Payment Receiv 88.67.246 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 21:59:51 | Recurring Payment Receiv 88.18.105 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 21:59:40 | Recurring Payment Receiv 79.245.25 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 21:58:11 | Recurring Payment Receiv 183.77.60 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 21:56:01 | Recurring Payment Receiv 188.100.1 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 21:52:36 | Recurring Payment Receiv 192.171.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 21:50:46 | Recurring Payment Receiv 180.220.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |

| Date | Time | Description | Amount | | Type | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 21:50:41 | Recurring Payment Receiv | 115.133.2 USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 5/4/2011 | 21:48:47 | Recurring Payment Receiv | 212.50.12 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 5/4/2011 | 21:48:33 | Recurring Payment Receiv | 114.169.4 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 21:47:58 | Recurring Payment Receiv | 95.17.206 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 21:47:06 | Recurring Payment Receiv | 83.34.6.3 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 21:46:04 | Recurring Payment Receiv | 122.108.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 5/4/2011 | 21:44:05 | Recurring Payment Receiv | 96.246.39 USD | 9.95 | US Premier Verified | |
| 5/4/2011 | 21:41:21 | Recurring Payment Receiv | 95.21.108 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 21:41:07 | Recurring Payment Receiv | 90.219.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 21:36:07 | Recurring Payment Receiv | 89.217.23 USD | 9.95 | Swiss Personal Verified | |
| 5/4/2011 | 21:35:54 | Recurring Payment Receiv | 85.72.148 USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 21:35:25 | Recurring Payment Receiv | 115.132.1 USD | 9.95 | Malaysian Premier Unveri | Oron.com |
| 5/4/2011 | 21:35:24 | Recurring Payment Receiv | 87.245.36 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 21:34:00 | Recurring Payment Receiv | 66.146.15 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 21:33:06 | Recurring Payment Receiv | 46.134.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 21:31:47 | Recurring Payment Receiv | 27.141.34 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 21:31:23 | Recurring Payment Receiv | 83.84.61. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 21:25:54 | Recurring Payment Receiv | 81.220.10 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 21:25:36 | Recurring Payment Receiv | 71.126.24 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 21:24:26 | Recurring Payment Receiv | 95.123.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 21:22:14 | Recurring Payment Receiv | 210.49.21 USD | 9.95 | Australian Business Verifie | Oron.com |
| 5/4/2011 | 21:20:32 | Recurring Payment Receiv | 86.0.176. USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 21:18:53 | Recurring Payment Receiv | 109.157.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 21:18:18 | Recurring Payment Receiv | 62.89.167 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 21:18:01 | Recurring Payment Receiv | 124.168.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 5/4/2011 | 21:17:40 | Recurring Payment Receiv | 194.177.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 21:16:58 | Recurring Payment Receiv | 115.64.16 USD | 9.95 | Australian Business Verifie | Oron.com |
| 5/4/2011 | 21:16:45 | Recurring Payment Receiv | 189.177.2 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 5/4/2011 | 21:13:22 | Recurring Payment Receiv | 24.202.16 USD | 9.95 | Canadian Business Unveri | Oron.com |
| 5/4/2011 | 21:11:47 | Recurring Payment Receiv | 86.160.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 21:11:30 | Recurring Payment Receiv | 92.13.201 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 21:08:10 | Recurring Payment Receiv | 62.107.62 USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 21:07:30 | Recurring Payment Receiv | 81.110.23 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 21:06:53 | Recurring Payment Receiv | 46.134.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 21:04:00 | Recurring Payment Receiv | 46.134.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 21:03:41 | Recurring Payment Receiv | 107.3.155 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 21:01:53 | Recurring Payment Receiv | 2.38.55.5 USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 21:01:28 | Recurring Payment Receiv | 46.134.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 21:00:18 | Recurring Payment Receiv | 46.134.11 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 21:00:12 | Recurring Payment Receiv | 80.12.80. USD | 9.95 | French Premier Verified | Oron.com |
| 5/4/2011 | 20:56:39 | Recurring Payment Receiv | 2.100.110 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 20:55:01 | Recurring Payment Receiv | 85.49.104 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 20:54:12 | Recurring Payment Receiv | 85.241.19 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 5/4/2011 | 20:51:30 | Recurring Payment Receiv | 87.231.77 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 20:50:14 | Recurring Payment Receiv | 95.222.51 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 20:49:38 | Recurring Payment Receiv | 94.192.16 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 20:48:12 | Recurring Payment Receiv | 178.235.9 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 20:47:01 | Recurring Payment Receiv | 98.254.15 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 20:45:02 | Recurring Payment Receiv | 82.5.26.7 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 20:44:49 | Recurring Payment Receiv | 86.134.42 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 20:40:44 | Recurring Payment Receiv | 78.191.18 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 20:40:20 | Recurring Payment Receiv | 83.227.76 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 20:38:46 | Recurring Payment Receiv | 96.28.97. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 20:38:24 | Recurring Payment Receiv | 92.73.85. USD | 9.95 | German Personal Verified | Oron.com |
| 5/4/2011 | 20:37:20 | Recurring Payment Receiv | 78.80.10. USD | 9.95 | Czech Premier Verified | Oron.com |
| 5/4/2011 | 20:37:18 | Recurring Payment Receiv | 213.93.32 USD | 9.95 | Dutch Personal Unverifie | Oron.com |
| 5/4/2011 | 20:37:09 | Recurring Payment Receiv | 68.178.44 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 20:32:31 | Subscription Payment Rec | 59.167.21 USD | 9.95 | Australian Personal Verified | |
| 5/4/2011 | 20:32:15 | Recurring Payment Receiv | 82.74.100 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 20:31:55 | Recurring Payment Receiv | 212.139.6 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 20:31:21 | Recurring Payment Receiv | 117.4.96. USD | 9.95 | Vietnamese Personal Veri | Oron.com |
| 5/4/2011 | 20:30:56 | Recurring Payment Receiv | 90.222.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 20:30:53 | Recurring Payment Receiv | 90.196.12 USD | 9.95 | UK Personal Verified | Oron.com |

| 5/4/2011 | 20:30:40 | Recurring Payment Receiv | 87.6.23.1! USD | 9.95 | Italian Personal Verified | Oron.com |
|---|---|---|---|---|---|---|
| 5/4/2011 | 20:27:39 | Recurring Payment Receiv | 84.179.39 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 20:27:35 | Recurring Payment Receiv | 193.5.61. USD | 9.95 | Hong Kong Personal Unve | Oron.com |
| 5/4/2011 | 20:27:34 | Recurring Payment Receiv | 90.215.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 20:21:53 | Recurring Payment Receiv | 89.150.87 USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 20:21:52 | Recurring Payment Receiv | 82.212.16 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 20:20:58 | Recurring Payment Receiv | 86.98.58. USD | 9.95 | Emirati Personal Unverifie | Oron.com |
| 5/4/2011 | 20:20:55 | Recurring Payment Receiv | 84.115.16 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 5/4/2011 | 20:20:51 | Recurring Payment Receiv | 193.186.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 20:19:50 | Recurring Payment Receiv | 112.70.11 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 20:18:20 | Recurring Payment Receiv | 124.177.2 USD | 9.95 | Australian Personal Verific | Oron.com |
| 5/4/2011 | 20:16:23 | Recurring Payment Receiv | 203.218.1 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 5/4/2011 | 20:16:07 | Recurring Payment Receiv | 67.80.3.8. USD | 9.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 20:15:38 | Recurring Payment Receiv | 82.239.17 USD | 9.95 | French Personal Unverifie | Oron.com |
| 5/4/2011 | 20:11:53 | Recurring Payment Receiv | 78.80.88. USD | 9.95 | Czech Personal Unverified | Oron.com |
| 5/4/2011 | 20:09:26 | Recurring Payment Receiv | 94.98.197 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 5/4/2011 | 20:09:21 | Recurring Payment Receiv | 82.83.108 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 20:07:52 | Recurring Payment Receiv | 46.66.86.! USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 20:07:20 | Recurring Payment Receiv | 2.123.94. USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 20:07:05 | Recurring Payment Receiv | 85.100.24 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 20:05:50 | Recurring Payment Receiv | 95.176.16 USD | 9.95 | Slovenian Premier Verifie | Oron.com |
| 5/4/2011 | 20:05:18 | Recurring Payment Receiv | 77.43.99. USD | 9.95 | Italian Premier Verified | Oron.com |
| 5/4/2011 | 20:04:15 | Recurring Payment Receiv | 77.170.14 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 20:03:34 | Recurring Payment Receiv | 81.233.25 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 20:03:23 | Recurring Payment Receiv | 2.36.107. USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 20:01:34 | Recurring Payment Receiv | 80.33.88. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 19:59:43 | Recurring Payment Receiv | 84.111.3. USD | 9.95 | Israeli Personal Verified | Oron.com |
| 5/4/2011 | 19:58:42 | Recurring Payment Receiv | 99.141.14 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 19:58:23 | Recurring Payment Receiv | 72.227.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 19:57:40 | Recurring Payment Receiv | 77.211.25 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 19:54:27 | Recurring Payment Receiv | 210.128.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 19:54:23 | Recurring Payment Receiv | 67.80.179 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 19:51:10 | Recurring Payment Receiv | 125.200.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 19:50:52 | Recurring Payment Receiv | 82.240.64 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 19:49:54 | Recurring Payment Receiv | 83.183.22 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 19:48:59 | Recurring Payment Receiv | 80.162.4. USD | 9.95 | Danish Business Verified | Oron.com |
| 5/4/2011 | 19:46:31 | Recurring Payment Receiv | 94.240.48 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 19:45:58 | Recurring Payment Receiv | 174.107.1 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 19:43:31 | Recurring Payment Receiv | 194.3.133 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 19:43:27 | Recurring Payment Receiv | 193.61.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 19:43:15 | Recurring Payment Receiv | 86.174.13 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 19:43:03 | Recurring Payment Receiv | 81.220.10 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 19:40:48 | Recurring Payment Receiv | 223.223.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 5/4/2011 | 19:36:41 | Recurring Payment Receiv | 87.139.14 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 19:35:38 | Recurring Payment Receiv | 84.239.13 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 5/4/2011 | 19:32:58 | Recurring Payment Receiv | 79.161.74 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 19:31:19 | Recurring Payment Receiv | 83.46.201 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 19:27:58 | Recurring Payment Receiv | 123.202.2 USD | 9.95 | Hong Kong Premier Verifie | Oron.com |
| 5/4/2011 | 19:27:27 | Recurring Payment Receiv | 121.113.6 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 19:27:22 | Recurring Payment Receiv | 90.184.0. USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 19:22:55 | Recurring Payment Receiv | 79.228.87 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 19:22:15 | Recurring Payment Receiv | 72.144.11 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 19:19:17 | Recurring Payment Receiv | 95.9.122. USD | 9.95 | Turkish Personal Verifie | Oron.com |
| 5/4/2011 | 19:18:03 | Recurring Payment Receiv | 109.154.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 19:16:50 | Recurring Payment Receiv | 188.248.1 USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 5/4/2011 | 19:14:25 | Recurring Payment Receiv | 80.71.135 USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 19:12:45 | Recurring Payment Receiv | 88.161.14 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 19:09:18 | Recurring Payment Receiv | 91.57.16. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 19:08:10 | Recurring Payment Receiv | 82.103.24 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 5/4/2011 | 19:06:59 | Recurring Payment Receiv | 81.129.21 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 19:06:43 | Recurring Payment Receiv | 68.96.170 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 19:01:00 | Recurring Payment Receiv | 118.209.0 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 5/4/2011 | 18:59:56 | Recurring Payment Receiv | 140.78.16 USD | 9.95 | Austrian Premier Verified | Oron.com |

| 5/4/2011 | 18:58:33 | Recurring Payment Recei 92.6.74.1 USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|
| 5/4/2011 | 18:57:41 | Recurring Payment Recei 62.108.3. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 18:57:02 | Recurring Payment Recei 86.175.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 18:54:58 | Recurring Payment Recei 92.14.157 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 18:54:42 | Recurring Payment Recei 79.132.88 USD | 9.95 | Latvian Personal Verified | Oron.com |
| 5/4/2011 | 18:52:44 | Recurring Payment Recei 60.241.20 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 5/4/2011 | 18:51:39 | Recurring Payment Recei 87.217.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 18:48:14 | Recurring Payment Recei 211.28.21 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 5/4/2011 | 18:46:18 | Recurring Payment Recei 212.174.2 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 18:41:00 | Recurring Payment Recei 218.223.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 18:38:49 | Recurring Payment Recei 125.175.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 18:38:35 | Recurring Payment Recei 91.104.1. USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 18:37:38 | Recurring Payment Recei 93.219.11 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 18:36:03 | Recurring Payment Recei 89.133.62 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 5/4/2011 | 18:35:57 | Recurring Payment Recei 95.91.167 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 18:35:14 | Recurring Payment Recei 115.143.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 18:34:48 | Recurring Payment Recei 90.162.42 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 18:34:26 | Recurring Payment Recei 76.97.59. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 18:31:07 | Recurring Payment Recei 92.21.191 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 18:25:11 | Recurring Payment Recei 91.115.95 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 18:21:46 | Recurring Payment Recei 79.56.18. USD | 9.95 | Italian Premier Verified | Oron.com |
| 5/4/2011 | 18:20:39 | Recurring Payment Recei 85.255.15 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 18:20:13 | Recurring Payment Recei 210.20.15 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 18:17:08 | Recurring Payment Recei 71.60.176 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 18:16:46 | Recurring Payment Recei 84.58.255 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 18:15:26 | Recurring Payment Recei 82.19.251 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 18:14:43 | Recurring Payment Recei 88.109.63 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 18:13:50 | Recurring Payment Recei 201.37.3. USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 5/4/2011 | 18:13:46 | Recurring Payment Recei 94.169.17 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 18:12:15 | Recurring Payment Recei 90.207.27 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 18:12:14 | Recurring Payment Recei 67.181.51 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 18:11:58 | Recurring Payment Recei 88.75.64. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 18:08:56 | Recurring Payment Recei 80.35.146 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 18:08:43 | Recurring Payment Recei 78.231.83 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 18:05:18 | Recurring Payment Recei 86.11.31. USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 18:05:11 | Recurring Payment Recei 91.18.22.! USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 18:04:47 | Recurring Payment Recei 72.225.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 18:03:47 | Recurring Payment Recei 95.236.17 USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 18:03:14 | Recurring Payment Recei 85.139.24 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 5/4/2011 | 18:03:12 | Recurring Payment Recei 217.43.25 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 18:03:10 | Recurring Payment Recei 188.221.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 18:00:29 | Recurring Payment Recei 89.100.79 USD | 9.95 | Irish Personal Verified | Oron.com |
| 5/4/2011 | 17:59:33 | Recurring Payment Recei 126.109.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 17:58:20 | Recurring Payment Recei 87.213.34 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 17:47:54 | Recurring Payment Recei 213.243.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 17:42:09 | Recurring Payment Recei 80.42.207 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 17:40:33 | Recurring Payment Recei 84.63.20. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 17:39:51 | Recurring Payment Recei 217.151.1 USD | 9.95 | UK Business Verified | Oron.com |
| 5/4/2011 | 17:33:51 | Recurring Payment Recei 220.253.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 5/4/2011 | 17:31:37 | Recurring Payment Recei 213.98.40 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 17:31:28 | Recurring Payment Recei 90.206.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 17:29:15 | Recurring Payment Recei 82.170.13 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 17:25:44 | Recurring Payment Recei 79.108.17 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 17:25:30 | Recurring Payment Recei 83.160.12 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 17:24:35 | Recurring Payment Recei 86.8.26.2 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 17:24:03 | Recurring Payment Recei 85.170.10 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 17:23:08 | Recurring Payment Recei 62.195.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 17:22:02 | Recurring Payment Recei 84.229.87 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 5/4/2011 | 17:20:48 | Recurring Payment Recei 92.6.56.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 17:14:13 | Recurring Payment Recei 80.57.124 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 5/4/2011 | 17:10:43 | Recurring Payment Recei 81.203.24 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 17:10:33 | Recurring Payment Recei 94.9.166. USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 17:10:18 | Recurring Payment Recei 88.115.16 USD | 9.95 | Finnish Personal Unverifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 17:08:16 | Recurring Payment Receiv | 178.25.52 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 17:07:10 | Recurring Payment Receiv | 78.161.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 17:05:09 | Recurring Payment Receiv | 76.173.25 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 17:03:59 | Recurring Payment Receiv | 137.226.1 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 17:03:53 | Recurring Payment Receiv | 2.50.153. USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 16:59:59 | Recurring Payment Receiv | 219.111.1 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 5/4/2011 | 16:59:04 | Recurring Payment Receiv | 24.22.234 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 16:58:58 | Recurring Payment Receiv | 188.222.1 USD | 9.95 | UK Business Verified | Oron.com |
| 5/4/2011 | 16:57:46 | Recurring Payment Receiv | 193.225.1 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 5/4/2011 | 16:57:23 | Recurring Payment Receiv | 94.172.19 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 16:54:26 | Recurring Payment Receiv | 91.37.186 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 16:51:20 | Recurring Payment Receiv | 98.254.15 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 16:48:39 | Recurring Payment Receiv | 24.90.247 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 16:47:24 | Recurring Payment Receiv | 87.210.67 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 16:47:02 | Recurring Payment Receiv | 75.40.72. USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 16:46:54 | Recurring Payment Receiv | 77.20.109 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 16:45:30 | Recurring Payment Receiv | 76.91.21. USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 16:43:11 | Recurring Payment Receiv | 193.19.82 USD | 9.95 | Russian Personal Verified | Oron.com |
| 5/4/2011 | 16:42:03 | Recurring Payment Receiv | 194.144.6 USD | 9.95 | Icelandic Business Verified | Oron.com |
| 5/4/2011 | 16:39:17 | Recurring Payment Receiv | 118.111.2 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 5/4/2011 | 16:38:54 | Recurring Payment Receiv | 78.184.53 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 5/4/2011 | 16:37:39 | Recurring Payment Receiv | 122.135.1 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 5/4/2011 | 16:36:20 | Recurring Payment Receiv | 85.167.16 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 16:35:07 | Recurring Payment Receiv | 109.54.94 USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 16:34:48 | Recurring Payment Receiv | 78.49.13. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 16:33:07 | Recurring Payment Receiv | 85.167.16 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 16:28:30 | Recurring Payment Receiv | 89.210.22 USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 16:24:13 | Recurring Payment Receiv | 66.74.131 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 16:23:31 | Recurring Payment Receiv | 86.143.19 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 16:18:22 | Recurring Payment Receiv | 220.253.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 5/4/2011 | 16:17:59 | Recurring Payment Receiv | 150.237.8 USD | 9.95 | UK Business Verified | Oron.com |
| 5/4/2011 | 16:16:43 | Recurring Payment Receiv | 87.148.99 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 16:15:20 | Recurring Payment Receiv | 75.40.72. USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 16:15:18 | Recurring Payment Receiv | 94.134.16 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 16:11:42 | Recurring Payment Receiv | 91.47.71. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 16:11:39 | Recurring Payment Receiv | 86.21.244 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 16:10:16 | Recurring Payment Receiv | 75.18.42. USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 16:06:04 | Recurring Payment Receiv | 220.253.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 5/4/2011 | 16:02:14 | Recurring Payment Receiv | 89.210.22 USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 15:57:58 | Recurring Payment Receiv | 81.32.198 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 15:56:36 | Recurring Payment Receiv | 83.84.61. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 15:49:18 | Recurring Payment Receiv | 99.36.125 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 15:44:11 | Recurring Payment Receiv | 68.55.227 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 15:43:44 | Recurring Payment Receiv | 84.121.16 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 15:43:30 | Recurring Payment Receiv | 79.198.14 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 15:42:59 | Recurring Payment Receiv | 86.173.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 15:40:37 | Recurring Payment Receiv | 27.32.84. USD | 9.95 | Australian Personal Verifi | Oron.com |
| 5/4/2011 | 15:35:12 | Recurring Payment Receiv | 41.146.14 USD | 9.95 | South African Personal Ve | Oron.com |
| 5/4/2011 | 15:35:01 | Recurring Payment Receiv | 94.192.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 15:33:43 | Recurring Payment Receiv | 70.66.24. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 15:33:32 | Recurring Payment Receiv | 95.17.204 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 15:33:30 | Recurring Payment Receiv | 125.124.1 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 5/4/2011 | 15:31:55 | Recurring Payment Receiv | 212.158.1 USD | 9.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 15:31:51 | Recurring Payment Receiv | 90.25.190 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 15:31:49 | Recurring Payment Receiv | 82.127.10 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 15:30:47 | Recurring Payment Receiv | 84.121.10 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 15:28:27 | Recurring Payment Receiv | 88.247.99 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 15:26:31 | Recurring Payment Receiv | 108.64.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 15:22:07 | Recurring Payment Receiv | 139.133.7 USD | 9.95 | UK Business Verified | Oron.com |
| 5/4/2011 | 15:21:50 | Recurring Payment Receiv | 79.136.10 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 15:21:31 | Recurring Payment Receiv | 95.19.175 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 15:20:02 | Recurring Payment Receiv | 218.226.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 15:17:35 | Recurring Payment Receiv | 120.16.55 USD | 9.95 | Australian Personal Verifi | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 15:16:23 | Recurring Payment Receiv | 201.67.26 USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 5/4/2011 | 15:13:58 | Recurring Payment Receiv | 70.45.255 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 15:05:28 | Recurring Payment Receiv | 201.13.18 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 5/4/2011 | 15:03:26 | Recurring Payment Receiv | 220.3.186 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 15:02:39 | Recurring Payment Receiv | 178.111.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 15:00:13 | Recurring Payment Receiv | 93.203.20 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 14:58:58 | Recurring Payment Receiv | 212.71.17 USD | 9.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 14:58:49 | Recurring Payment Receiv | 207.38.18 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 14:56:06 | Recurring Payment Receiv | 84.101.25 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 14:54:14 | Recurring Payment Receiv | 93.128.61 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 14:52:33 | Recurring Payment Receiv | 99.96.88. USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 14:47:02 | Recurring Payment Receiv | 123.122.1 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 5/4/2011 | 14:44:23 | Recurring Payment Receiv | 123.120.2 USD | 9.95 | Chinese Personal Unverifi | Oron.com |
| 5/4/2011 | 14:41:06 | Recurring Payment Receiv | 194.19.99 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 14:39:18 | Recurring Payment Receiv | 24.254.93 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 14:39:04 | Recurring Payment Receiv | 82.254.18 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 14:32:02 | Recurring Payment Receiv | 88.1.36.2 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 14:30:26 | Recurring Payment Receiv | 173.66.21 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 14:26:54 | Recurring Payment Receiv | 87.1.215. USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 14:25:28 | Recurring Payment Receiv | 173.58.57 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 14:24:58 | Recurring Payment Receiv | 89.244.25 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 14:24:31 | Recurring Payment Receiv | 81.251.18 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 14:23:53 | Recurring Payment Receiv | 98.116.10 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 14:22:58 | Recurring Payment Receiv | 79.146.50 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 14:20:12 | Recurring Payment Receiv | 173.81.24 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 14:13:06 | Recurring Payment Receiv | 96.60.76. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 14:12:43 | Recurring Payment Receiv | 178.24.19 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 14:06:06 | Recurring Payment Receiv | 78.29.200 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 14:04:18 | Recurring Payment Receiv | 174.53.16 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 13:58:44 | Recurring Payment Receiv | 86.190.85 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 13:57:22 | Recurring Payment Receiv | 208.54.40 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 13:55:00 | Recurring Payment Receiv | 77.127.15 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 5/4/2011 | 13:53:34 | Recurring Payment Receiv | 82.9.87.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 13:52:28 | Recurring Payment Receiv | 58.164.25 USD | 9.95 | Australian Business Verifie | Oron.com |
| 5/4/2011 | 13:51:12 | Recurring Payment Receiv | 94.12.61. USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 13:51:05 | Recurring Payment Receiv | 41.136.19 USD | 9.95 | Mauritian Personal Unver | Oron.com |
| 5/4/2011 | 13:49:19 | Recurring Payment Receiv | 87.182.13 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 13:48:18 | Recurring Payment Receiv | 82.67.112 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 13:47:52 | Recurring Payment Receiv | 82.230.15 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 13:45:49 | Recurring Payment Receiv | 85.74.236 USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 13:44:53 | Recurring Payment Receiv | 24.6.164. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 13:44:49 | Recurring Payment Receiv | 109.209.6 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 13:43:45 | Recurring Payment Receiv | 78.43.134 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 13:43:02 | Recurring Payment Receiv | 70.187.13 USD | 9.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 13:39:38 | Recurring Payment Receiv | 84.42.129 USD | 9.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 13:35:37 | Recurring Payment Receiv | 203.206.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 5/4/2011 | 13:33:07 | Recurring Payment Receiv | 72.245.29 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 13:30:57 | Recurring Payment Receiv | 174.52.17 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 13:29:56 | Recurring Payment Receiv | 46.59.148 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 13:25:50 | Recurring Payment Receiv | 95.222.11 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 13:22:39 | Recurring Payment Receiv | 151.57.20 USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 13:17:02 | Recurring Payment Receiv | 24.131.43 USD | 9.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 13:09:03 | Recurring Payment Receiv | 69.4.149. USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 13:06:32 | Recurring Payment Receiv | 113.150.4 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 13:05:51 | Recurring Payment Receiv | 98.211.16 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 13:02:34 | Recurring Payment Receiv | 115.248.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 5/4/2011 | 12:57:44 | Recurring Payment Receiv | 24.10.112 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 12:56:48 | Recurring Payment Receiv | 162.83.22 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 12:54:33 | Recurring Payment Receiv | 180.1.39. USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 12:48:21 | Recurring Payment Receiv | 219.126.1 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 5/4/2011 | 12:47:23 | Recurring Payment Receiv | 115.30.18 USD | 9.95 | Japanese Personal Unver | Oron.com |
| 5/4/2011 | 12:46:02 | Recurring Payment Receiv | 85.222.88 USD | 9.95 | Polish Business Verified | Oron.com |
| 5/4/2011 | 12:42:46 | Recurring Payment Receiv | 67.20.229 USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 12:39:43 | Recurring Payment Receiv | 188.121.2 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 12:39:23 | Recurring Payment Receiv | 114.178.7 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 12:35:47 | Recurring Payment Receiv | 98.224.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:34:43 | Recurring Payment Receiv | 68.150.24 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 12:30:37 | Recurring Payment Receiv | 70.112.31 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:28:58 | Recurring Payment Receiv | 98.244.10 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 12:28:10 | Recurring Payment Receiv | 74.42.79.: | USD | 9.95 | Luxembourg Business Ver | Oron.com |
| 5/4/2011 | 12:25:57 | Recurring Payment Receiv | 115.64.33 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 5/4/2011 | 12:21:16 | Recurring Payment Receiv | 98.218.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 12:17:07 | Recurring Payment Receiv | 79.169.62 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 5/4/2011 | 12:13:35 | Recurring Payment Receiv | 71.198.52 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 12:13:25 | Recurring Payment Receiv | 187.65.23 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 5/4/2011 | 12:12:53 | Recurring Payment Receiv | 187.112.1 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 5/4/2011 | 12:11:30 | Recurring Payment Receiv | 68.184.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 12:09:44 | Recurring Payment Receiv | 24.78.226 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 5/4/2011 | 12:08:11 | Recurring Payment Receiv | 207.172.2 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:08:06 | Recurring Payment Receiv | 98.248.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:07:47 | Recurring Payment Receiv | 72.183.12 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 12:04:49 | Recurring Payment Receiv | 75.137.10 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:04:13 | Recurring Payment Receiv | 92.86.139 | USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 5/4/2011 | 12:03:35 | Recurring Payment Receiv | 65.34.148 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:56:07 | Recurring Payment Receiv | 74.98.207 | USD | 9.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 11:54:33 | Recurring Payment Receiv | 76.126.20 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:54:31 | Recurring Payment Receiv | 76.122.80 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:50:39 | Recurring Payment Receiv | 96.232.54 | USD | 9.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 11:43:37 | Recurring Payment Receiv | 82.229.94 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 11:39:23 | Recurring Payment Receiv | 24.108.24 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 11:39:12 | Recurring Payment Receiv | 66.61.1.1( | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:35:13 | Recurring Payment Receiv | 187.112.4 | USD | 9.95 | Brazilian Premier Unverifie | Oron.com |
| 5/4/2011 | 11:29:26 | Recurring Payment Receiv | 187.67.23 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 5/4/2011 | 11:28:51 | Recurring Payment Receiv | 99.69.144 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 11:28:18 | Recurring Payment Receiv | 204.111.2 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 11:25:42 | Recurring Payment Receiv | 114.73.94 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 5/4/2011 | 11:23:26 | Recurring Payment Receiv | 71.237.48 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 11:22:38 | Recurring Payment Receiv | 24.82.184 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 11:19:41 | Recurring Payment Receiv | 24.46.251 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:14:52 | Recurring Payment Receiv | 58.96.38.: | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 5/4/2011 | 11:14:49 | Recurring Payment Receiv | 82.212.18 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 5/4/2011 | 11:14:19 | Recurring Payment Receiv | 222.164.7 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 11:12:57 | Recurring Payment Receiv | 208.75.43 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:12:26 | Recurring Payment Receiv | 121.6.104 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 5/4/2011 | 11:12:00 | Recurring Payment Receiv | 71.173.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 11:10:33 | Recurring Payment Receiv | 184.17.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 11:09:22 | Recurring Payment Receiv | 70.115.21 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:09:08 | Recurring Payment Receiv | 173.26.8.: | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 11:00:28 | Recurring Payment Receiv | 74.200.23 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 10:59:31 | Recurring Payment Receiv | 50.72.47.2 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 5/4/2011 | 10:53:29 | Recurring Payment Receiv | 174.63.8.: | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 10:51:37 | Recurring Payment Receiv | 190.190.5 | USD | 9.95 | Argentinian Personal Verif | Oron.com |
| 5/4/2011 | 10:50:02 | Recurring Payment Receiv | 24.38.155 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 10:49:13 | Recurring Payment Receiv | 24.118.94 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 10:48:48 | Recurring Payment Receiv | 118.110.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 10:45:59 | Recurring Payment Receiv | 27.0.80.8! | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 5/4/2011 | 10:41:14 | Recurring Payment Receiv | 69.134.22 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 10:40:01 | Recurring Payment Receiv | 174.107.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 10:39:06 | Recurring Payment Receiv | 67.87.71.` | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 10:36:44 | Recurring Payment Receiv | 24.62.84.: | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 10:34:04 | Recurring Payment Receiv | 108.5.158 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 10:29:30 | Recurring Payment Receiv | 72.234.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 10:27:52 | Recurring Payment Receiv | 58.146.15 | USD | 9.95 | Singaporean Personal Un | Oron.com |
| 5/4/2011 | 10:26:52 | Recurring Payment Receiv | 68.48.196 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 10:25:54 | Recurring Payment Receiv | 24.84.218 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 5/4/2011 | 10:24:56 | Recurring Payment Receiv | 124.158.2 | USD | 9.95 | Hong Kong Personal Verifi | Oron.com |

| 5/4/2011 | 10:23:56 | Recurring Payment Receiv | 24.126.15 USD | 9.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 5/4/2011 | 10:13:30 | Recurring Payment Receiv | 201.205.1 USD | 9.95 | Costa Rican Personal Unv | Oron.com |
| 5/4/2011 | 10:11:52 | Recurring Payment Receiv | 69.62.241 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 10:09:51 | Recurring Payment Receiv | 121.102.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 10:05:30 | Recurring Payment Receiv | 125.4.33. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 10:03:09 | Recurring Payment Receiv | 60.47.89. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 10:02:29 | Recurring Payment Receiv | 189.58.9. USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 5/4/2011 | 9:57:51 | Recurring Payment Receiv | 189.31.84 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 5/4/2011 | 9:56:10 | Recurring Payment Receiv | 218.186.1 USD | 9.95 | Singaporean Business Ver | Oron.com |
| 5/4/2011 | 9:55:20 | Recurring Payment Receiv | 84.185.17 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 9:48:17 | Recurring Payment Receiv | 124.182.9 USD | 9.95 | Australian Business Verific | Oron.com |
| 5/4/2011 | 9:46:51 | Recurring Payment Receiv | 24.241.24 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:46:49 | Recurring Payment Receiv | 96.237.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:40:53 | Recurring Payment Receiv | 174.253.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:40:52 | Recurring Payment Receiv | 67.173.14 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 9:39:22 | Recurring Payment Receiv | 71.90.87. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 9:33:57 | Recurring Payment Receiv | 90.215.26 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 9:31:23 | Recurring Payment Receiv | 82.42.120 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 9:30:18 | Recurring Payment Receiv | 65.50.15. USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:30:00 | Recurring Payment Receiv | 90.203.25 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 9:29:47 | Recurring Payment Receiv | 84.25.50. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 5/4/2011 | 9:25:30 | Recurring Payment Receiv | 173.63.22 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:25:28 | Recurring Payment Receiv | 193.11.20 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 9:22:58 | Recurring Payment Receiv | 95.89.211 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 9:19:07 | Recurring Payment Receiv | 24.90.239 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 9:18:30 | Recurring Payment Receiv | 99.114.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:17:37 | Recurring Payment Receiv | 94.170.97 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 9:14:10 | Recurring Payment Receiv | 71.93.83. USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:11:28 | Recurring Payment Receiv | 203.45.25 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 5/4/2011 | 9:05:42 | Recurring Payment Receiv | 66.229.8. USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:05:11 | Recurring Payment Receiv | 67.175.72 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 9:03:08 | Recurring Payment Receiv | 216.189.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:02:13 | Recurring Payment Receiv | 76.216.36 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 8:59:19 | Recurring Payment Receiv | 79.225.23 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 8:58:43 | Recurring Payment Receiv | 68.37.252 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 8:57:27 | Recurring Payment Receiv | 114.176.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 5/4/2011 | 8:56:38 | Recurring Payment Receiv | 109.242.2 USD | 9.95 | Greek Premier Verified | Oron.com |
| 5/4/2011 | 8:53:59 | Recurring Payment Receiv | 173.168.1 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:49:02 | Recurring Payment Receiv | 68.196.66 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 8:48:35 | Recurring Payment Receiv | 76.123.23 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:46:31 | Recurring Payment Receiv | 85.197.23 USD | 9.95 | Icelandic Premier Verified | Oron.com |
| 5/4/2011 | 8:45:10 | Recurring Payment Receiv | 78.168.23 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 8:43:48 | Recurring Payment Receiv | 24.0.198. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:43:47 | Recurring Payment Receiv | 189.114.1 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 5/4/2011 | 8:43:38 | Recurring Payment Receiv | 86.26.202 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 8:41:38 | Recurring Payment Receiv | 68.108.23 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 8:41:13 | Recurring Payment Receiv | 88.1.246. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 8:40:00 | Recurring Payment Receiv | 86.26.202 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 8:39:42 | Recurring Payment Receiv | 186.105.1 USD | 9.95 | Chilean Personal Verified | Oron.com |
| 5/4/2011 | 8:39:41 | Recurring Payment Receiv | 84.72.39. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 5/4/2011 | 8:37:18 | Recurring Payment Receiv | 125.237.1 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 5/4/2011 | 8:37:01 | Recurring Payment Receiv | 74.96.76. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:35:25 | Recurring Payment Receiv | 65.19.20. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:35:22 | Recurring Payment Receiv | 74.108.93 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 8:35:10 | Recurring Payment Receiv | 94.15.200 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 8:33:43 | Recurring Payment Receiv | 24.203.11 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 8:32:52 | Recurring Payment Receiv | 24.203.11 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 8:26:58 | Recurring Payment Receiv | 99.111.17 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:26:12 | Recurring Payment Receiv | 99.255.15 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 8:24:51 | Recurring Payment Receiv | 174.3.39. USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 5/4/2011 | 8:23:59 | Recurring Payment Receiv | 24.40.184 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:22:53 | Recurring Payment Receiv | 213.202.1 USD | 9.95 | Irish Personal Verified | Oron.com |
| 5/4/2011 | 8:22:27 | Recurring Payment Receiv | 98.69.186 USD | 9.95 | US Personal Verified | Oron.com |

| Date | Time | Description | Amount | Fee | Account Type | Site |
|---|---|---|---|---|---|---|
| 5/4/2011 | 8:21:25 | Recurring Payment Receiv | 92.251.25 USD | 9.95 | Irish Premier Verified | Oron.com |
| 5/4/2011 | 8:20:33 | Recurring Payment Receiv | 66.30.114 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 8:19:47 | Recurring Payment Receiv | 67.83.145 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 8:19:45 | Recurring Payment Receiv | 66.31.50. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:17:56 | Recurring Payment Receiv | 217.11.11 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 8:16:18 | Recurring Payment Receiv | 70.49.247 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 8:12:17 | Recurring Payment Receiv | 66.232.21 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:05:23 | Recurring Payment Receiv | 85.2.0.6  USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 5/4/2011 | 8:04:00 | Recurring Payment Receiv | 24.108.20 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 8:00:46 | Recurring Payment Receiv | 92.234.36 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 7:55:25 | Recurring Payment Receiv | 76.180.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:55:19 | Recurring Payment Receiv | 62.237.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 7:54:18 | Recurring Payment Receiv | 67.162.2. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:50:50 | Recurring Payment Receiv | 75.167.56 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:49:54 | Recurring Payment Receiv | 67.162.2. USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:49:47 | Recurring Payment Receiv | 76.89.130 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 7:49:25 | Recurring Payment Receiv | 71.87.183 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:49:19 | Recurring Payment Receiv | 120.144.2 USD | 9.95 | Australian Personal Verific | Oron.com |
| 5/4/2011 | 7:46:26 | Recurring Payment Receiv | 216.36.15 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 7:46:23 | Recurring Payment Receiv | 80.56.92. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 5/4/2011 | 7:43:33 | Recurring Payment Receiv | 24.147.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:41:22 | Recurring Payment Receiv | 76.184.45 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:40:20 | Recurring Payment Receiv | 76.65.190 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 7:38:05 | Recurring Payment Receiv | 184.144.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 7:37:38 | Recurring Payment Receiv | 68.192.69 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:36:25 | Recurring Payment Receiv | 85.127.25 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 5/4/2011 | 7:35:03 | Recurring Payment Receiv | 71.116.24 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 7:34:39 | Recurring Payment Receiv | 213.60.64 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 7:34:05 | Recurring Payment Receiv | 86.156.76 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 7:34:01 | Recurring Payment Receiv | 212.55.46 USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 7:32:27 | Recurring Payment Receiv | 72.208.80 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:31:34 | Recurring Payment Receiv | 84.238.33 USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 7:28:43 | Recurring Payment Receiv | 76.28.5.1( USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 7:24:56 | Recurring Payment Receiv | 88.180.29 USD | 9.95 | French Personal Unverifie | Oron.com |
| 5/4/2011 | 7:23:36 | Recurring Payment Receiv | 93.161.83 USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 7:23:20 | Recurring Payment Receiv | 187.34.20 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 5/4/2011 | 7:21:02 | Recurring Payment Receiv | 71.7.223. USD | 9.95 | Canadian Business Verifie | Oron.com |
| 5/4/2011 | 7:19:53 | Recurring Payment Receiv | 201.145.5 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 5/4/2011 | 7:19:47 | Recurring Payment Receiv | 24.6.81.1( USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 7:18:46 | Recurring Payment Receiv | 173.69.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:18:08 | Recurring Payment Receiv | 71.156.56 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 7:18:01 | Recurring Payment Receiv | 96.28.55. USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:17:03 | Recurring Payment Receiv | 60.242.11 USD | 9.95 | Australian Personal Verific | Oron.com |
| 5/4/2011 | 7:14:57 | Recurring Payment Receiv | 86.5.102. USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 7:14:19 | Recurring Payment Receiv | 88.153.36 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 7:13:55 | Recurring Payment Receiv | 118.137.4 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 7:12:41 | Recurring Payment Receiv | 92.227.65 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 7:09:52 | Recurring Payment Receiv | 213.118.1 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 5/4/2011 | 7:09:36 | Recurring Payment Receiv | 107.5.153 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:08:00 | Recurring Payment Receiv | 75.173.18 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 7:07:42 | Recurring Payment Receiv | 81.236.18 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 7:06:24 | Recurring Payment Receiv | 98.228.52 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:00:25 | Recurring Payment Receiv | 62.99.44. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 7:00:24 | Recurring Payment Receiv | 69.218.26 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 6:59:35 | Recurring Payment Receiv | 77.27.204 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 6:58:40 | Recurring Payment Receiv | 61.26.184 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 5/4/2011 | 6:56:53 | Recurring Payment Receiv | 85.127.31 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 6:56:31 | Recurring Payment Receiv | 66.191.11 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 6:55:53 | Recurring Payment Receiv | 68.84.218 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:55:29 | Recurring Payment Receiv | 24.138.73 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 6:54:39 | Recurring Payment Receiv | 166.249.9 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 6:54:33 | Recurring Payment Receiv | 86.28.204 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 6:51:23 | Recurring Payment Receiv | 76.175.95 USD | 9.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2011 | 6:48:07 | Recurring Payment Receiv | 84.177.16 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 6:47:39 | Recurring Payment Receiv | 81.34.34.: USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 6:47:30 | Recurring Payment Receiv | 98.117.36 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 6:43:32 | Recurring Payment Receiv | 201.254.1 USD | 9.95 | Argentinian Personal Veri | Oron.com |
| 5/4/2011 | 6:42:04 | Recurring Payment Receiv | 180.29.16 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 6:40:01 | Recurring Payment Receiv | 70.92.23.: USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 6:39:28 | Recurring Payment Receiv | 213.17.60 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 6:38:26 | Recurring Payment Receiv | 95.89.207 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 6:38:21 | Recurring Payment Receiv | 88.241.14 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 5/4/2011 | 6:38:13 | Recurring Payment Receiv | 2.102.113 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 6:38:05 | Recurring Payment Receiv | 79.156.48 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 5/4/2011 | 6:37:59 | Recurring Payment Receiv | 83.243.23 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 6:34:15 | Recurring Payment Receiv | 218.212.2 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 5/4/2011 | 6:33:21 | Recurring Payment Receiv | 96.51.41.: USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 6:28:53 | Recurring Payment Receiv | 213.10.17 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 6:28:27 | Recurring Payment Receiv | 109.152.2 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 6:27:17 | Recurring Payment Receiv | 78.147.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 6:26:07 | Recurring Payment Receiv | 82.11.121 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 6:24:13 | Recurring Payment Receiv | 78.20.86.: USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 6:24:11 | Recurring Payment Receiv | 80.14.128 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 6:23:16 | Recurring Payment Receiv | 209.89.23 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 5/4/2011 | 6:22:40 | Recurring Payment Receiv | 86.28.222 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 6:22:01 | Recurring Payment Receiv | 178.118.1 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 5/4/2011 | 6:20:08 | Recurring Payment Receiv | 217.28.7.: USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 6:18:56 | Recurring Payment Receiv | 92.206.23 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 6:15:24 | Recurring Payment Receiv | 64.185.98 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 6:12:36 | Recurring Payment Receiv | 109.91.99 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 6:12:35 | Recurring Payment Receiv | 188.36.89 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 5/4/2011 | 6:12:08 | Recurring Payment Receiv | 92.15.97.: USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 6:10:09 | Recurring Payment Receiv | 188.222.2 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 6:09:03 | Recurring Payment Receiv | 90.13.155 USD | 9.95 | French Premier Verified | Oron.com |
| 5/4/2011 | 6:08:11 | Recurring Payment Receiv | 76.205.12 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:02:14 | Recurring Payment Receiv | 77.99.50.: USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:01:33 | Recurring Payment Receiv | 178.157.1 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 5/4/2011 | 6:01:23 | Recurring Payment Receiv | 213.215.1 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 5/4/2011 | 6:01:18 | Recurring Payment Receiv | 77.31.117 USD | 9.95 | Saudi Arabian Premier Ver | Oron.com |
| 5/4/2011 | 5:56:14 | Recurring Payment Receiv | 95.34.103 USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 5/4/2011 | 5:54:38 | Recurring Payment Receiv | 72.174.15 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:53:34 | Recurring Payment Receiv | 84.197.24 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 5:53:16 | Recurring Payment Receiv | 108.11.10 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 5:53:14 | Recurring Payment Receiv | 85.55.148 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 5:51:45 | Recurring Payment Receiv | 65.96.180 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:51:00 | Recurring Payment Receiv | 99.130.38 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 5:50:44 | Recurring Payment Receiv | 76.90.204 USD | 9.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 5:49:48 | Recurring Payment Receiv | 219.211.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 5:43:31 | Recurring Payment Receiv | 91.96.62.: USD | 9.95 | German Premier Unverifie | Oron.com |
| 5/4/2011 | 5:43:25 | Recurring Payment Receiv | 119.12.6.: USD | 9.95 | Australian Premier Verifie | Oron.com |
| 5/4/2011 | 5:42:54 | Recurring Payment Receiv | 217.43.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 5:42:27 | Recurring Payment Receiv | 173.16.14 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:42:07 | Recurring Payment Receiv | 151.47.73 USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 5:37:11 | Recurring Payment Receiv | 71.232.65 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 5:36:28 | Recurring Payment Receiv | 80.197.15 USD | 9.95 | Danish Business Verified | Oron.com |
| 5/4/2011 | 5:35:59 | Recurring Payment Receiv | 188.221.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 5:35:36 | Recurring Payment Receiv | 83.117.10 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 5:35:35 | Recurring Payment Receiv | 62.111.21 USD | 9.95 | Polish Premier Verified | Oron.com |
| 5/4/2011 | 5:35:32 | Recurring Payment Receiv | 77.5.234.: USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 5:35:18 | Recurring Payment Receiv | 92.13.132 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 5:31:58 | Recurring Payment Receiv | 82.16.153 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 5:31:34 | Recurring Payment Receiv | 24.243.16 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:30:06 | Recurring Payment Receiv | 98.103.19 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 5:30:03 | Recurring Payment Receiv | 204.128.1 USD | 9.95 | Mexican Premier Verified | Oron.com |
| 5/4/2011 | 5:28:40 | Recurring Payment Receiv | 92.160.19 USD | 9.95 | Reunionese Personal Unve | Oron.com |
| 5/4/2011 | 5:26:11 | Recurring Payment Receiv | 212.242.2 USD | 9.95 | Danish Personal Verified | Oron.com |

| 5/4/2011 | 5:25:28 | Recurring Payment Receiv | 213.46.45 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 5/4/2011 | 5:24:00 | Recurring Payment Receiv | 24.154.27 USD | 9.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 5:22:07 | Recurring Payment Receiv | 91.33.30. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 5:21:37 | Recurring Payment Receiv | 94.3.0.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 5:21:14 | Recurring Payment Receiv | 96.240.21 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 5:19:40 | Recurring Payment Receiv | 168.103.1 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 5:19:07 | Recurring Payment Receiv | 174.126.6 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 5:18:16 | Recurring Payment Receiv | 92.226.11 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 5:17:13 | Recurring Payment Receiv | 77.71.198 USD | 9.95 | Maltese Personal Verified | Oron.com |
| 5/4/2011 | 5:15:34 | Recurring Payment Receiv | 91.180.16 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 5:15:17 | Recurring Payment Receiv | 80.42.230 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 5:15:15 | Recurring Payment Receiv | 79.45.10. USD | 9.95 | Italian Premier Verified | Oron.com |
| 5/4/2011 | 5:11:35 | Recurring Payment Receiv | 84.112.20 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 5:09:42 | Recurring Payment Receiv | 108.6.10. USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 5:09:05 | Recurring Payment Receiv | 79.25.231 USD | 9.95 | Italian Premier Verified | Oron.com |
| 5/4/2011 | 5:07:50 | Recurring Payment Receiv | 94.219.56 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 5:05:57 | Recurring Payment Receiv | 71.231.15 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 5:05:30 | Recurring Payment Receiv | 95.208.10 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 5:04:25 | Recurring Payment Receiv | 95.96.56. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 5:03:00 | Recurring Payment Receiv | 85.240.17 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 5/4/2011 | 5:02:24 | Recurring Payment Receiv | 93.96.0.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 5:01:16 | Recurring Payment Receiv | 99.149.14 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 5:00:07 | Recurring Payment Receiv | 98.249.82 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 4:59:49 | Recurring Payment Receiv | 86.167.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 4:58:01 | Recurring Payment Receiv | 94.68.53. USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 4:56:53 | Recurring Payment Receiv | 87.147.21 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:53:31 | Recurring Payment Receiv | 109.115.2 USD | 9.95 | Italian Premier Verified | Oron.com |
| 5/4/2011 | 4:51:58 | Recurring Payment Receiv | 67.185.10 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:48:19 | Recurring Payment Receiv | 99.130.96 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:42:58 | Recurring Payment Receiv | 218.212.1 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 5/4/2011 | 4:42:16 | Recurring Payment Receiv | 94.120.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 4:40:56 | Recurring Payment Receiv | 89.12.228 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:37:25 | Recurring Payment Receiv | 193.77.10 USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 5/4/2011 | 4:37:16 | Recurring Payment Receiv | 87.65.2.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 4:36:05 | Recurring Payment Receiv | 86.185.70 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 4:35:56 | Recurring Payment Receiv | 174.16.17 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 4:33:34 | Recurring Payment Receiv | 82.212.14 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:31:37 | Recurring Payment Receiv | 71.237.10 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:31:35 | Recurring Payment Receiv | 88.232.15 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 5/4/2011 | 4:28:54 | Recurring Payment Receiv | 84.46.57. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:27:46 | Recurring Payment Receiv | 98.253.74 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:25:54 | Recurring Payment Receiv | 94.227.15 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 4:24:52 | Recurring Payment Receiv | 91.54.235 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:22:18 | Recurring Payment Receiv | 92.20.151 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 4:20:39 | Recurring Payment Receiv | 77.228.15 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 4:19:30 | Recurring Payment Receiv | 109.157.6 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 4:18:23 | Recurring Payment Receiv | 86.11.223 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 4:17:42 | Recurring Payment Receiv | 85.240.17 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 5/4/2011 | 4:16:38 | Recurring Payment Receiv | 196.215.1 USD | 9.95 | South African Personal Ve | Oron.com |
| 5/4/2011 | 4:16:31 | Recurring Payment Receiv | 92.16.64. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 4:15:24 | Recurring Payment Receiv | 83.86.78. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 4:14:45 | Recurring Payment Receiv | 76.113.81 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 4:14:40 | Recurring Payment Receiv | 91.180.10 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 4:12:03 | Recurring Payment Receiv | 68.194.18 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 4:10:18 | Recurring Payment Receiv | 81.205.61 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 4:08:35 | Recurring Payment Receiv | 81.205.61 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 4:08:00 | Recurring Payment Receiv | 69.76.131 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 4:07:03 | Recurring Payment Receiv | 94.8.108. USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 4:07:01 | Recurring Payment Receiv | 178.75.15 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 5/4/2011 | 4:05:04 | Recurring Payment Receiv | 89.103.24 USD | 9.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 4:04:56 | Recurring Payment Receiv | 76.199.90 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 4:04:32 | Recurring Payment Receiv | 81.184.14 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 4:04:09 | Recurring Payment Receiv | 86.16.23. USD | 9.95 | UK Premier Verified | Oron.com |

| 5/4/2011 | 4:02:10 | Recurring Payment Receiv | 94.12.21. | USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 5/4/2011 | 4:01:53 | Recurring Payment Receiv | 92.15.128 | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 4:00:19 | Recurring Payment Receiv | 194.46.25 | USD | 9.95 | Irish Premier Verified | Oron.com |
| 5/4/2011 | 3:58:56 | Recurring Payment Receiv | 213.162.6 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 3:58:09 | Recurring Payment Receiv | 94.13.254 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 3:57:06 | Recurring Payment Receiv | 68.173.43 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 3:56:59 | Recurring Payment Receiv | 86.145.22 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 3:56:45 | Recurring Payment Receiv | 71.235.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 3:55:06 | Recurring Payment Receiv | 80.99.167 | USD | 9.95 | Hungarian Personal Unver | Oron.com |
| 5/4/2011 | 3:54:46 | Recurring Payment Receiv | 71.89.72. | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 3:54:35 | Recurring Payment Receiv | 77.102.36 | USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 3:54:20 | Recurring Payment Receiv | 78.94.48. | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:54:03 | Recurring Payment Receiv | 83.23.250 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 3:53:36 | Recurring Payment Receiv | 90.194.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 3:52:01 | Recurring Payment Receiv | 98.192.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 3:51:42 | Recurring Payment Receiv | 92.102.51 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 3:48:56 | Recurring Payment Receiv | 85.216.13 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 5/4/2011 | 3:45:53 | Recurring Payment Receiv | 85.101.19 | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 5/4/2011 | 3:45:41 | Recurring Payment Receiv | 77.205.28 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 3:45:14 | Recurring Payment Receiv | 94.173.20 | USD | 9.95 | UK Premier Unverified | Oron.com |
| 5/4/2011 | 3:44:12 | Recurring Payment Receiv | 88.244.22 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 3:44:08 | Recurring Payment Receiv | 90.203.15 | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 3:42:18 | Recurring Payment Receiv | 68.169.13 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 3:41:59 | Recurring Payment Receiv | 87.63.44. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 3:41:16 | Recurring Payment Receiv | 46.120.30 | USD | 9.95 | Israeli Premier Verified | Oron.com |
| 5/4/2011 | 3:41:03 | Recurring Payment Receiv | 81.227.3. | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 3:39:04 | Recurring Payment Receiv | 194.78.17 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 5/4/2011 | 3:37:40 | Recurring Payment Receiv | 109.228.1 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 3:37:22 | Recurring Payment Receiv | 109.122.1 | USD | 9.95 | Reunionese Personal Veri | Oron.com |
| 5/4/2011 | 3:37:16 | Recurring Payment Receiv | 79.130.51 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 3:36:27 | Recurring Payment Receiv | 83.101.30 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 3:36:12 | Recurring Payment Receiv | 74.192.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 3:33:46 | Recurring Payment Receiv | 97.77.253 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 3:31:24 | Recurring Payment Receiv | 116.91.18 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 3:26:56 | Recurring Payment Receiv | 62.197.19 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 5/4/2011 | 3:26:52 | Recurring Payment Receiv | 90.198.44 | USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 3:25:58 | Recurring Payment Receiv | 69.157.64 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 5/4/2011 | 3:25:52 | Recurring Payment Receiv | 81.244.14 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 3:25:42 | Recurring Payment Receiv | 187.152.2 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 5/4/2011 | 3:25:04 | Recurring Payment Receiv | 190.194.2 | USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 5/4/2011 | 3:23:36 | Recurring Payment Receiv | 92.225.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:23:21 | Recurring Payment Receiv | 69.138.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 3:22:21 | Recurring Payment Receiv | 94.78.80. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 3:21:29 | Recurring Payment Receiv | 79.166.17 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 3:20:43 | Recurring Payment Receiv | 67.243.28 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 3:20:26 | Recurring Payment Receiv | 80.149.42 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:19:04 | Recurring Payment Receiv | 24.80.226 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 3:16:37 | Recurring Payment Receiv | 82.55.108 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 5/4/2011 | 3:15:58 | Recurring Payment Receiv | 77.213.17 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 3:14:53 | Recurring Payment Receiv | 188.87.10 | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 5/4/2011 | 3:13:27 | Recurring Payment Receiv | 95.163.72 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 5/4/2011 | 3:13:13 | Recurring Payment Receiv | 87.52.11. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 3:13:11 | Recurring Payment Receiv | 82.59.98. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 3:12:38 | Recurring Payment Receiv | 71.156.86 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 3:10:54 | Recurring Payment Receiv | 119.236.9 | USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 3:10:05 | Recurring Payment Receiv | 82.224.49 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 3:10:02 | Recurring Payment Receiv | 84.63.121 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:09:39 | Recurring Payment Receiv | 79.131.16 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 3:05:24 | Recurring Payment Receiv | 178.198.1 | USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 5/4/2011 | 3:05:22 | Recurring Payment Receiv | 87.60.220 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 3:04:52 | Recurring Payment Receiv | 82.160.21 | USD | 9.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 3:04:26 | Recurring Payment Receiv | 93.233.47 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:03:59 | Recurring Payment Receiv | 78.171.87 | USD | 9.95 | Turkish Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 3:02:58 | Recurring Payment Receiv | 77.3.189. | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:02:39 | Recurring Payment Receiv | 81.224.10 | USD | 9.95 | Swedish Premier Verified | Oron.com |
| 5/4/2011 | 3:01:15 | Recurring Payment Receiv | 90.200.13 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 2:58:32 | Recurring Payment Receiv | 87.30.25. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 2:57:27 | Recurring Payment Receiv | 85.137.83 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 2:56:44 | Recurring Payment Receiv | 93.135.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:55:15 | Recurring Payment Receiv | 99.203.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 2:53:33 | Recurring Payment Receiv | 99.241.33 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 5/4/2011 | 2:49:40 | Recurring Payment Receiv | 83.227.19 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 2:49:16 | Recurring Payment Receiv | 213.162.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 2:48:55 | Recurring Payment Receiv | 109.193.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:48:21 | Recurring Payment Receiv | 92.106.23 | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 5/4/2011 | 2:45:51 | Recurring Payment Receiv | 80.171.13 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:45:05 | Recurring Payment Receiv | 80.89.71. | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:45:05 | Recurring Payment Receiv | 86.30.239 | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 2:39:08 | Recurring Payment Receiv | 83.141.25 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 2:38:46 | Recurring Payment Receiv | 109.255.1 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 5/4/2011 | 2:38:42 | Recurring Payment Receiv | 201.152.6 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 2:36:38 | Recurring Payment Receiv | 209.65.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:34:15 | Recurring Payment Receiv | 2.24.131. | USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 2:33:17 | Recurring Payment Receiv | 31.151.11 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 2:32:09 | Recurring Payment Receiv | 182.52.20 | USD | 9.95 | Thai Personal Verified | Oron.com |
| 5/4/2011 | 2:28:58 | Recurring Payment Receiv | 178.77.17 | USD | 9.95 | Bosnian and Herzegovinia | Oron.com |
| 5/4/2011 | 2:28:03 | Recurring Payment Receiv | 86.5.49.9 | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 2:27:00 | Recurring Payment Receiv | 200.35.18 | USD | 9.95 | Salvadoran Personal Verif | Oron.com |
| 5/4/2011 | 2:26:49 | Recurring Payment Receiv | 80.57.167 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 2:25:01 | Recurring Payment Receiv | 66.8.223. | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 2:23:09 | Recurring Payment Receiv | 78.150.20 | USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 2:21:36 | Recurring Payment Receiv | 71.50.85. | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 2:20:15 | Recurring Payment Receiv | 2.102.69. | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 2:19:42 | Recurring Payment Receiv | 75.187.47 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 2:19:41 | Recurring Payment Receiv | 89.150.23 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 2:18:03 | Recurring Payment Receiv | 217.190.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:18:01 | Recurring Payment Receiv | 74.198.87 | USD | 9.95 | Canadian Personal Verified | Oron.com |
| 5/4/2011 | 2:18:01 | Recurring Payment Receiv | 2.102.69. | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 2:16:58 | Recurring Payment Receiv | 92.13.50. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 2:16:30 | Recurring Payment Receiv | 86.182.13 | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 2:16:20 | Recurring Payment Receiv | 83.251.10 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 2:16:05 | Recurring Payment Receiv | 71.43.244 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:14:31 | Recurring Payment Receiv | 72.66.105 | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:11:39 | Recurring Payment Receiv | 151.57.74 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 2:08:25 | Recurring Payment Receiv | 97.83.53. | USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:07:21 | Recurring Payment Receiv | 151.12.21 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 5/4/2011 | 2:06:00 | Recurring Payment Receiv | 24.192.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 2:04:47 | Recurring Payment Receiv | 78.233.15 | USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 2:04:31 | Recurring Payment Receiv | 71.224.21 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 2:04:04 | Recurring Payment Receiv | 84.102.13 | USD | 9.95 | French Premier Verified | Oron.com |
| 5/4/2011 | 2:03:57 | Recurring Payment Receiv | 188.96.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:03:21 | Recurring Payment Receiv | 190.152.2 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 5/4/2011 | 2:02:27 | Recurring Payment Receiv | 89.183.13 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:01:27 | Recurring Payment Receiv | 88.175.59 | USD | 9.95 | French Personal Unverified | Oron.com |
| 5/4/2011 | 1:59:26 | Recurring Payment Receiv | 87.22.238 | USD | 9.95 | Italian Personal Unverified | Oron.com |
| 5/4/2011 | 1:58:55 | Recurring Payment Receiv | 83.34.214 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 1:58:50 | Recurring Payment Receiv | 50.89.157 | USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 1:58:28 | Recurring Payment Receiv | 46.127.93 | USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 5/4/2011 | 1:57:40 | Recurring Payment Receiv | 98.248.15 | USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 1:55:38 | Recurring Payment Receiv | 99.227.24 | USD | 9.95 | Canadian Personal Verified | Oron.com |
| 5/4/2011 | 1:54:14 | Recurring Payment Receiv | 95.19.142 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 1:52:21 | Recurring Payment Receiv | 109.90.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:50:12 | Recurring Payment Receiv | 84.112.20 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 1:48:37 | Recurring Payment Receiv | 91.56.113 | USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:48:11 | Recurring Payment Receiv | 82.28.72. | USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 1:48:08 | Recurring Payment Receiv | 78.52.226 | USD | 9.95 | German Premier Verified | Oron.com |

| 5/4/2011 | 1:47:48 | Recurring Payment Receiv | 82.10.155 USD | 9.95 | UK Personal Verified | Oron.com |
|----------|---------|--------------------------|---------------|------|----------------------|----------|
| 5/4/2011 | 1:46:21 | Recurring Payment Receiv | 173.218.2 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 1:45:31 | Recurring Payment Receiv | 75.83.194 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:45:27 | Recurring Payment Receiv | 89.166.15 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:45:06 | Recurring Payment Receiv | 66.131.21 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 1:45:02 | Recurring Payment Receiv | 99.250.44 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 1:44:25 | Recurring Payment Receiv | 87.145.83 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:43:57 | Recurring Payment Receiv | 212.242.2 USD | 9.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 1:42:59 | Recurring Payment Receiv | 98.251.19 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 1:42:21 | Recurring Payment Receiv | 83.30.244 USD | 9.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 1:41:29 | Recurring Payment Receiv | 85.73.144 USD | 9.95 | Greek Personal Unverifie | Oron.com |
| 5/4/2011 | 1:40:39 | Recurring Payment Receiv | 46.0.38.3 USD | 9.95 | Russian Premier Verified | Oron.com |
| 5/4/2011 | 1:38:42 | Recurring Payment Receiv | 86.46.255 USD | 9.95 | Irish Personal Verified | Oron.com |
| 5/4/2011 | 1:36:56 | Recurring Payment Receiv | 86.144.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 1:36:15 | Recurring Payment Receiv | 91.61.189 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:36:10 | Recurring Payment Receiv | 79.207.23 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:35:20 | Recurring Payment Receiv | 212.85.89 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 1:33:50 | Recurring Payment Receiv | 86.134.10 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 1:31:19 | Recurring Payment Receiv | 68.187.42 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:30:01 | Recurring Payment Receiv | 24.18.110 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:29:31 | Recurring Payment Receiv | 111.94.59 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 5/4/2011 | 1:28:56 | Recurring Payment Receiv | 193.140.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 1:28:39 | Recurring Payment Receiv | 66.118.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 1:28:25 | Recurring Payment Receiv | 79.219.19 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 1:28:24 | Recurring Payment Receiv | 70.72.211 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 5/4/2011 | 1:25:33 | Recurring Payment Receiv | 82.171.36 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 1:22:57 | Recurring Payment Receiv | 98.148.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 1:21:07 | Recurring Payment Receiv | 178.25.69 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:19:34 | Recurring Payment Receiv | 91.4.212. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:16:31 | Recurring Payment Receiv | 70.82.115 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:13:17 | Recurring Payment Receiv | 217.81.15 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:12:28 | Recurring Payment Receiv | 84.58.29. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:12:07 | Recurring Payment Receiv | 91.56.45. USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:09:27 | Recurring Payment Receiv | 71.168.69 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 1:07:39 | Recurring Payment Receiv | 95.14.57. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 1:05:53 | Recurring Payment Receiv | 94.218.18 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:05:08 | Recurring Payment Receiv | 93.141.71 USD | 9.95 | Croatian Personal Verifiec | Oron.com |
| 5/4/2011 | 1:04:18 | Recurring Payment Receiv | 76.181.99 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 1:03:59 | Recurring Payment Receiv | 85.66.176 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 5/4/2011 | 1:03:51 | Recurring Payment Receiv | 79.14.128 USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 1:02:08 | Recurring Payment Receiv | 193.41.71 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 1:02:06 | Recurring Payment Receiv | 78.171.62 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 1:01:53 | Recurring Payment Receiv | 88.0.167. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 1:01:50 | Recurring Payment Receiv | 87.231.25 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 1:00:44 | Recurring Payment Receiv | 94.2.205. USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 1:00:05 | Recurring Payment Receiv | 82.48.97. USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 0:59:29 | Recurring Payment Receiv | 64.53.202 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 0:57:35 | Recurring Payment Receiv | 79.194.89 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:56:30 | Recurring Payment Receiv | 85.3.203. USD | 9.95 | Swiss Premier Verified | Oron.com |
| 5/4/2011 | 0:56:04 | Recurring Payment Receiv | 88.159.75 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 0:55:44 | Recurring Payment Receiv | 90.209.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 0:55:14 | Recurring Payment Receiv | 88.246.82 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 5/4/2011 | 0:54:47 | Recurring Payment Receiv | 188.101.7 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:54:27 | Recurring Payment Receiv | 94.172.14 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 0:53:20 | Recurring Payment Receiv | 86.204.14 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 0:53:03 | Recurring Payment Receiv | 82.60.69. USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 0:51:28 | Recurring Payment Receiv | 82.14.80. USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 0:50:43 | Recurring Payment Receiv | 67.246.19 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 5/4/2011 | 0:50:29 | Recurring Payment Receiv | 117.195.4 USD | 9.95 | Indian Personal Verified | Oron.com |
| 5/4/2011 | 0:50:25 | Recurring Payment Receiv | 96.250.17 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 0:50:24 | Recurring Payment Receiv | 93.208.21 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 5/4/2011 | 0:50:11 | Recurring Payment Receiv | 74.207.19 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 0:48:18 | Recurring Payment Receiv | 83.201.59 USD | 9.95 | French Personal Verified | Oron.com |

| 5/4/2011 | 0:47:49 | Recurring Payment Receiv | 84.90.177 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 5/4/2011 | 0:37:20 | Recurring Payment Receiv | 87.219.14 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 5/4/2011 | 0:37:13 | Recurring Payment Receiv | 93.58.118 USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 0:32:41 | Recurring Payment Receiv | 87.9.94.1: USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 0:32:22 | Recurring Payment Receiv | 99.152.15 USD | 9.95 | US Business Verified | Oron.com |
| 5/4/2011 | 0:31:48 | Recurring Payment Receiv | 91.89.172 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:31:04 | Recurring Payment Receiv | 212.186.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 0:30:50 | Recurring Payment Receiv | 79.232.91 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:29:45 | Recurring Payment Receiv | 189.193.3 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 5/4/2011 | 0:26:48 | Recurring Payment Receiv | 217.122.2 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 0:26:41 | Recurring Payment Receiv | 95.34.201 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 0:23:49 | Recurring Payment Receiv | 174.62.23 USD | 9.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 0:23:48 | Recurring Payment Receiv | 173.26.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 0:22:01 | Recurring Payment Receiv | 213.181.1 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:21:24 | Recurring Payment Receiv | 62.168.11 USD | 9.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 0:20:50 | Recurring Payment Receiv | 67.49.74.: USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 0:20:15 | Recurring Payment Receiv | 91.182.40 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 0:19:44 | Recurring Payment Receiv | 91.12.158 USD | 9.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:18:23 | Recurring Payment Receiv | 113.172.1 USD | 9.95 | Vietnamese Premier Verif | Oron.com |
| 5/4/2011 | 0:18:19 | Recurring Payment Receiv | 2.85.21.1: USD | 9.95 | Greek Premier Verified | Oron.com |
| 5/4/2011 | 0:17:23 | Recurring Payment Receiv | 83.99.33.' USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 0:16:57 | Recurring Payment Receiv | 89.240.22 USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 0:15:04 | Recurring Payment Receiv | 83.183.12 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 0:14:42 | Recurring Payment Receiv | 212.251.2 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 0:14:04 | Recurring Payment Receiv | 193.140.1 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 5/4/2011 | 0:13:23 | Recurring Payment Receiv | 24.235.51 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 5/4/2011 | 0:13:08 | Recurring Payment Receiv | 87.12.59.: USD | 9.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 0:12:57 | Recurring Payment Receiv | 81.245.20 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 0:09:44 | Recurring Payment Receiv | 70.160.28 USD | 9.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 0:06:06 | Recurring Payment Receiv | 88.244.22 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 0:06:02 | Recurring Payment Receiv | 113.146.6 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 0:04:32 | Recurring Payment Receiv | 80.7.249.: USD | 9.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 0:04:10 | Recurring Payment Receiv | 84.120.21 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 0:03:51 | Recurring Payment Receiv | 86.194.19 USD | 9.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 0:01:36 | Recurring Payment Receiv | 74.240.0.! USD | 9.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 0:00:41 | Recurring Payment Receiv | 2.102.125 USD | 9.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 0:00:14 | Recurring Payment Receiv | 85.5.107.: USD | 9.95 | Swiss Personal Verified | Oron.com |
| 4/4/2011 | 23:59:42 | Recurring Payment Receiv | 85.72.216 USD | 9.95 | Greek Premier Verified | Oron.com |
| 4/4/2011 | 23:58:55 | Recurring Payment Receiv | 99.231.23 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 23:58:13 | Recurring Payment Receiv | 66.162.30 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 23:58:07 | Recurring Payment Receiv | 60.241.82 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 4/4/2011 | 23:57:42 | Recurring Payment Receiv | 78.86.72.: USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 23:57:00 | Recurring Payment Receiv | 94.194.95 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 23:54:51 | Recurring Payment Receiv | 67.175.24 USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 23:52:33 | Recurring Payment Receiv | 190.235.7 USD | 9.95 | Peruvian Premier Verified | Oron.com |
| 4/4/2011 | 23:51:51 | Recurring Payment Receiv | 115.162.3 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 4/4/2011 | 23:51:48 | Recurring Payment Receiv | 74.179.24 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 23:46:23 | Recurring Payment Receiv | 187.112.2 USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 4/4/2011 | 23:44:31 | Recurring Payment Receiv | 59.167.13 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 4/4/2011 | 23:44:27 | Recurring Payment Receiv | 68.32.188 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 23:44:22 | Recurring Payment Receiv | 82.25.217 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 23:43:31 | Recurring Payment Receiv | 219.102.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 23:42:26 | Recurring Payment Receiv | 77.88.147 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 23:40:47 | Recurring Payment Receiv | 86.168.86 USD | 9.95 | UK Premier Unverified | Oron.com |
| 4/4/2011 | 23:40:21 | Recurring Payment Receiv | 119.173.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 23:39:53 | Recurring Payment Receiv | 133.205.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 23:39:43 | Recurring Payment Receiv | 82.230.20 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 23:38:58 | Recurring Payment Receiv | 110.32.10 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 4/4/2011 | 23:36:44 | Recurring Payment Receiv | 125.164.1 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 4/4/2011 | 23:34:02 | Recurring Payment Receiv | 2.121.178 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 23:31:28 | Recurring Payment Receiv | 77.88.147 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 23:30:33 | Recurring Payment Receiv | 90.184.15 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 23:30:01 | Recurring Payment Receiv | 203.194.1 USD | 9.95 | Mongolian Premier Verifi | Oron.com |

| 4/4/2011 | 23:27:36 | Recurring Payment Receiv | 77.88.147 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 23:26:46 | Recurring Payment Receiv | 77.88.147 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 23:26:35 | Recurring Payment Receiv | 79.167.12 USD | 9.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 23:26:17 | Recurring Payment Receiv | 91.138.14 USD | 9.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 23:23:28 | Recurring Payment Receiv | 88.114.14 USD | 9.95 | Finnish Personal Unverifie | Oron.com |
| 4/4/2011 | 23:23:19 | Recurring Payment Receiv | 84.111.10 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 4/4/2011 | 23:20:45 | Recurring Payment Receiv | 94.12.47. USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 23:19:57 | Recurring Payment Receiv | 109.153.3 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 23:19:34 | Recurring Payment Receiv | 193.255.1 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 4/4/2011 | 23:18:58 | Recurring Payment Receiv | 178.118.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 23:18:47 | Recurring Payment Receiv | 194.79.86 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 4/4/2011 | 23:17:48 | Recurring Payment Receiv | 219.117.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 23:17:40 | Recurring Payment Receiv | 94.169.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 23:17:02 | Recurring Payment Receiv | 82.38.82. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 23:16:57 | Recurring Payment Receiv | 78.86.132 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 23:16:56 | Recurring Payment Receiv | 76.177.14 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 23:15:47 | Recurring Payment Receiv | 69.112.19 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:13:11 | Recurring Payment Receiv | 77.7.123. USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:12:14 | Recurring Payment Receiv | 79.194.89 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:10:39 | Recurring Payment Receiv | 86.144.20 USD | 9.95 | UK Business Verified | Oron.com |
| 4/4/2011 | 23:10:25 | Recurring Payment Receiv | 190.236.1 USD | 9.95 | Peruvian Premier Verified | Oron.com |
| 4/4/2011 | 23:08:35 | Recurring Payment Receiv | 89.204.13 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:08:11 | Recurring Payment Receiv | 87.219.68 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 23:07:12 | Recurring Payment Receiv | 84.171.11 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:05:28 | Recurring Payment Receiv | 87.238.13 USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 23:03:59 | Recurring Payment Receiv | 89.90.191 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 23:03:14 | Recurring Payment Receiv | 46.117.17 USD | 9.95 | Israeli Premier Verified | Oron.com |
| 4/4/2011 | 23:02:46 | Recurring Payment Receiv | 85.96.116 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 4/4/2011 | 23:01:49 | Recurring Payment Receiv | 2.49.168. USD | 9.95 | Emirati Premier Verified | Oron.com |
| 4/4/2011 | 22:59:44 | Recurring Payment Receiv | 70.106.21 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 22:58:16 | Recurring Payment Receiv | 174.26.11 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 22:54:51 | Recurring Payment Receiv | 68.36.120 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 22:52:20 | Recurring Payment Receiv | 92.236.8. USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 22:50:49 | Recurring Payment Receiv | 119.171.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 22:50:34 | Recurring Payment Receiv | 91.51.209 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:49:51 | Recurring Payment Receiv | 88.18.83. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 22:49:26 | Recurring Payment Receiv | 80.217.23 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 22:45:44 | Recurring Payment Receiv | 2.123.220 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 22:45:40 | Recurring Payment Receiv | 62.238.71 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 22:43:47 | Recurring Payment Receiv | 85.74.147 USD | 9.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 22:43:11 | Recurring Payment Receiv | 83.177.65 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 22:41:18 | Recurring Payment Receiv | 83.134.24 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 22:40:50 | Recurring Payment Receiv | 79.136.10 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 22:39:22 | Recurring Payment Receiv | 2.106.147 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 22:37:08 | Recurring Payment Receiv | 93.220.25 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:36:48 | Recurring Payment Receiv | 77.177.16 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:35:37 | Recurring Payment Receiv | 79.179.18 USD | 9.95 | Irish Personal Verified | Oron.com |
| 4/4/2011 | 22:33:26 | Recurring Payment Receiv | 86.125.23 USD | 9.95 | Romanian Premier Verified | Oron.com |
| 4/4/2011 | 22:33:15 | Recurring Payment Receiv | 94.248.23 USD | 9.95 | Hungarian Personal Verifie | Oron.com |
| 4/4/2011 | 22:33:09 | Recurring Payment Receiv | 79.167.79 USD | 9.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 22:29:25 | Recurring Payment Receiv | 78.112.20 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 22:29:15 | Recurring Payment Receiv | 173.72.11 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 22:27:47 | Recurring Payment Receiv | 77.167.89 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 22:26:53 | Recurring Payment Receiv | 189.156.1 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 4/4/2011 | 22:24:04 | Recurring Payment Receiv | 78.176.53 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 4/4/2011 | 22:24:02 | Recurring Payment Receiv | 68.201.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 22:23:54 | Recurring Payment Receiv | 112.203.5 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 4/4/2011 | 22:21:33 | Recurring Payment Receiv | 194.106.9 USD | 9.95 | Estonian Premier Verified | Oron.com |
| 4/4/2011 | 22:21:27 | Recurring Payment Receiv | 193.186.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 4/4/2011 | 22:21:13 | Recurring Payment Receiv | 90.4.158. USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 22:20:40 | Recurring Payment Receiv | 86.150.30 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 22:19:26 | Recurring Payment Receiv | 86.46.80. USD | 9.95 | Irish Personal Verified | Oron.com |
| 4/4/2011 | 22:16:48 | Recurring Payment Receiv | 91.178.41 USD | 9.95 | Belgian Premier Verified | Oron.com |

| 4/4/2011 | 22:15:30 | Recurring Payment Receiv | 174.55.10 USD | 9.95 | US Premier Verified | Oron.com |
|----------|----------|--------------------------|---------------|------|---------------------|----------|
| 4/4/2011 | 22:14:56 | Recurring Payment Receiv | 202.213.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 22:13:36 | Recurring Payment Receiv | 77.56.95. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 22:04:30 | Recurring Payment Receiv | 59.138.22 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 22:04:09 | Recurring Payment Receiv | 188.174.3 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:02:14 | Recurring Payment Receiv | 82.224.23 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 22:00:32 | Recurring Payment Receiv | 151.100.5 USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 4/4/2011 | 21:59:26 | Recurring Payment Receiv | 66.182.19 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 21:58:55 | Recurring Payment Receiv | 216.36.24 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 21:56:37 | Recurring Payment Receiv | 109.99.13 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 4/4/2011 | 21:54:29 | Recurring Payment Receiv | 91.82.208 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 4/4/2011 | 21:49:22 | Recurring Payment Receiv | 92.11.235 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 21:49:06 | Recurring Payment Receiv | 212.183.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 21:47:10 | Recurring Payment Receiv | 75.60.208 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 21:43:38 | Recurring Payment Receiv | 109.155.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 21:43:02 | Recurring Payment Receiv | 92.230.21 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 21:42:11 | Recurring Payment Receiv | 61.204.17 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 21:41:54 | Recurring Payment Receiv | 93.232.12 USD | 9.95 | German Personal Verified | Oron.com |
| 4/4/2011 | 21:41:30 | Recurring Payment Receiv | 216.226.4 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 21:37:33 | Recurring Payment Receiv | 81.233.35 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 21:37:23 | Recurring Payment Receiv | 85.83.28. USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 21:35:54 | Recurring Payment Receiv | 82.59.78. USD | 9.95 | Italian Premier Verified | Oron.com |
| 4/4/2011 | 21:32:37 | Recurring Payment Receiv | 210.248.1 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 4/4/2011 | 21:30:06 | Recurring Payment Receiv | 78.122.19 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 21:29:42 | Recurring Payment Receiv | 88.14.10. USD | 9.95 | Spanish Premier Unverifie | Oron.com |
| 4/4/2011 | 21:28:24 | Recurring Payment Receiv | 70.109.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 21:27:25 | Recurring Payment Receiv | 124.169.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 21:26:27 | Recurring Payment Receiv | 24.15.98. USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 21:26:05 | Recurring Payment Receiv | 188.54.7. USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 4/4/2011 | 21:24:44 | Recurring Payment Receiv | 89.180.19 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 4/4/2011 | 21:24:00 | Recurring Payment Receiv | 95.208.12 USD | 9.95 | German Business Verified | Oron.com |
| 4/4/2011 | 21:23:39 | Recurring Payment Receiv | 201.58.34 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 4/4/2011 | 21:22:12 | Recurring Payment Receiv | 200.71.15 USD | 9.95 | Venezuelan Premier Verifi | Oron.com |
| 4/4/2011 | 21:19:37 | Recurring Payment Receiv | 62.157.74 USD | 9.95 | German Personal Verified | Oron.com |
| 4/4/2011 | 21:18:37 | Recurring Payment Receiv | 79.138.21 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 21:15:10 | Recurring Payment Receiv | 212.118.1 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 4/4/2011 | 21:15:06 | Recurring Payment Receiv | 79.136.11 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 21:14:44 | Recurring Payment Receiv | 89.124.86 USD | 9.95 | Irish Personal Verified | Oron.com |
| 4/4/2011 | 21:14:38 | Recurring Payment Receiv | 86.217.59 USD | 9.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 21:13:33 | Recurring Payment Receiv | 27.82.85. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 21:11:12 | Recurring Payment Receiv | 110.74.97 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 21:11:01 | Recurring Payment Receiv | 217.71.19 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 21:09:56 | Recurring Payment Receiv | 93.138.20 USD | 9.95 | Croatian Personal Unverif | Oron.com |
| 4/4/2011 | 21:06:08 | Recurring Payment Receiv | 76.24.90. USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 21:05:36 | Recurring Payment Receiv | 84.192.13 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 21:03:12 | Recurring Payment Receiv | 69.117.18 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 21:02:39 | Recurring Payment Receiv | 98.210.2. USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 21:00:59 | Recurring Payment Receiv | 94.211.30 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 20:58:17 | Recurring Payment Receiv | 80.2.55.7 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 20:56:27 | Recurring Payment Receiv | 58.106.98 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 4/4/2011 | 20:55:49 | Recurring Payment Receiv | 82.236.19 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 20:52:19 | Recurring Payment Receiv | 98.225.40 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 20:51:59 | Recurring Payment Receiv | 85.102.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 20:51:17 | Recurring Payment Receiv | 94.226.14 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 4/4/2011 | 20:48:14 | Recurring Payment Receiv | 212.106.2 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 20:48:13 | Recurring Payment Receiv | 78.105.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 20:48:01 | Recurring Payment Receiv | 195.145.1 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:47:53 | Recurring Payment Receiv | 78.190.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 20:46:49 | Recurring Payment Receiv | 79.88.57. USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 20:46:41 | Recurring Payment Receiv | 86.87.119 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 20:45:02 | Recurring Payment Receiv | 99.34.206 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 20:44:28 | Recurring Payment Receiv | 88.165.24 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 20:43:23 | Recurring Payment Receiv | 125.164.2 USD | 9.95 | Indonesian Personal Verif | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2011 | 20:42:52 | Recurring Payment Recei | 132.252.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:41:55 | Recurring Payment Recei | 99.82.242 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 20:40:51 | Recurring Payment Recei | 90.230.31 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 20:40:30 | Recurring Payment Recei | 27.106.25 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 4/4/2011 | 20:37:51 | Recurring Payment Recei | 82.12.248 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 20:37:02 | Recurring Payment Recei | 58.111.19 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 20:36:44 | Recurring Payment Recei | 81.145.24 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 20:35:34 | Recurring Payment Recei | 93.96.17. | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 20:34:21 | Recurring Payment Recei | 88.168.27 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 20:33:28 | Recurring Payment Recei | 130.127.2 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 20:33:08 | Recurring Payment Recei | 67.188.97 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 20:32:24 | Recurring Payment Recei | 71.239.16 | USD | 9.95 | US Business Unverified | Oron.com |
| 4/4/2011 | 20:32:04 | Recurring Payment Recei | 84.185.16 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:31:30 | Recurring Payment Recei | 14.200.10 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 20:27:42 | Recurring Payment Recei | 98.194.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 20:26:36 | Recurring Payment Recei | 60.241.15 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 4/4/2011 | 20:24:46 | Recurring Payment Recei | 87.223.67 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 20:22:27 | Recurring Payment Recei | 203.134.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 4/4/2011 | 20:19:33 | Recurring Payment Recei | 82.58.206 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 4/4/2011 | 20:15:56 | Recurring Payment Recei | 94.8.44.2( | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 20:15:36 | Recurring Payment Recei | 90.146.60 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 4/4/2011 | 20:14:00 | Recurring Payment Recei | 82.28.103 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 20:13:27 | Recurring Payment Recei | 77.88.147 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 20:13:26 | Recurring Payment Recei | 217.20.18 | USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 4/4/2011 | 20:13:05 | Recurring Payment Recei | 188.99.23 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:12:29 | Recurring Payment Recei | 77.88.147 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 20:11:47 | Recurring Payment Recei | 87.95.214 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 4/4/2011 | 20:10:55 | Recurring Payment Recei | 86.123.24 | USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 4/4/2011 | 20:10:19 | Recurring Payment Recei | 77.88.147 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 20:09:28 | Recurring Payment Recei | 213.147.1 | USD | 9.95 | Croatian Premier Verified | Oron.com |
| 4/4/2011 | 20:08:04 | Recurring Payment Recei | 88.164.69 | USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 20:05:04 | Recurring Payment Recei | 62.141.0. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 4/4/2011 | 20:03:37 | Recurring Payment Recei | 109.175.2 | USD | 9.95 | South Korean Premier Ver | Oron.com |
| 4/4/2011 | 20:01:24 | Recurring Payment Recei | 83.28.56.! | USD | 9.95 | Polish Business Verified | Oron.com |
| 4/4/2011 | 20:00:43 | Recurring Payment Recei | 114.17.17 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 20:00:30 | Recurring Payment Recei | 84.184.81 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:00:18 | Recurring Payment Recei | 221.186.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 19:59:10 | Recurring Payment Recei | 78.105.14 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 19:58:37 | Recurring Payment Recei | 86.30.209 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 19:54:14 | Recurring Payment Recei | 109.91.32 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 19:53:23 | Recurring Payment Recei | 76.65.156 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 19:53:14 | Recurring Payment Recei | 124.25.20 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 19:52:48 | Recurring Payment Recei | 82.82.163 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 19:50:31 | Recurring Payment Recei | 62.157.74 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 19:45:58 | Recurring Payment Recei | 87.3.156. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 19:45:19 | Recurring Payment Recei | 178.188.1 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 4/4/2011 | 19:44:18 | Recurring Payment Recei | 121.3.159 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 19:43:45 | Recurring Payment Recei | 83.170.11 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 4/4/2011 | 19:42:01 | Recurring Payment Recei | 69.138.74 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 19:41:43 | Recurring Payment Recei | 84.209.85 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 4/4/2011 | 19:41:24 | Recurring Payment Recei | 60.240.11 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 19:40:10 | Recurring Payment Recei | 189.41.58 | USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 4/4/2011 | 19:39:54 | Recurring Payment Recei | 212.175.2 | USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 4/4/2011 | 19:39:19 | Recurring Payment Recei | 86.26.94.! | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 19:38:55 | Recurring Payment Recei | 84.168.22 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 4/4/2011 | 19:35:52 | Recurring Payment Recei | 98.118.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 19:33:10 | Recurring Payment Recei | 91.180.79 | USD | 9.95 | Belgian Business Verified | Oron.com |
| 4/4/2011 | 19:32:14 | Recurring Payment Recei | 143.167.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 19:28:53 | Recurring Payment Recei | 79.44.228 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 4/4/2011 | 19:25:51 | Recurring Payment Recei | 130.226.7 | USD | 9.95 | Danish Premier Verified | Oron.com |
| 4/4/2011 | 19:23:35 | Recurring Payment Recei | 90.195.10 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 19:22:49 | Recurring Payment Recei | 87.9.16.8' | USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 19:20:37 | Recurring Payment Recei | 94.96.183 | USD | 9.95 | Indian Personal Verified | Oron.com |

| 4/4/2011 | 19:19:58 | Recurring Payment Receiv | 92.23.237 USD | 9.95 | UK Premier Verified | Oron.com |
|---|---|---|---|---|---|---|
| 4/4/2011 | 19:19:42 | Recurring Payment Receiv | 83.111.19 USD | 9.95 | Emirati Personal Verified | Oron.com |
| 4/4/2011 | 19:19:08 | Recurring Payment Receiv | 86.162.10 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 19:16:13 | Recurring Payment Receiv | 210.143.2 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 4/4/2011 | 19:11:58 | Recurring Payment Receiv | 88.9.127. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 19:10:37 | Recurring Payment Receiv | 84.97.62. USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 19:10:31 | Recurring Payment Receiv | 92.41.72. USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 19:08:40 | Recurring Payment Receiv | 97.83.147 USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 19:04:25 | Recurring Payment Receiv | 88.247.16 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 19:03:18 | Recurring Payment Receiv | 109.67.8. USD | 9.95 | Israeli Personal Verified | Oron.com |
| 4/4/2011 | 19:03:10 | Recurring Payment Receiv | 86.167.82 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 19:02:39 | Recurring Payment Receiv | 80.98.185 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 4/4/2011 | 19:01:53 | Recurring Payment Receiv | 217.88.89 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 19:01:41 | Recurring Payment Receiv | 87.196.21 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 4/4/2011 | 19:00:06 | Recurring Payment Receiv | 77.6.197. USD | 9.95 | German Personal Verified | Oron.com |
| 4/4/2011 | 18:59:23 | Recurring Payment Receiv | 196.215.7 USD | 9.95 | South African Personal Ve | Oron.com |
| 4/4/2011 | 18:59:19 | Recurring Payment Receiv | 80.167.13 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 18:58:50 | Recurring Payment Receiv | 125.255.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 4/4/2011 | 18:58:34 | Recurring Payment Receiv | 58.96.106 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 4/4/2011 | 18:57:47 | Recurring Payment Receiv | 202.213.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 18:57:46 | Recurring Payment Receiv | 82.231.22 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 18:56:23 | Recurring Payment Receiv | 88.153.20 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 18:55:31 | Recurring Payment Receiv | 89.229.78 USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 4/4/2011 | 18:54:21 | Recurring Payment Receiv | 88.102.46 USD | 9.95 | Czech Personal Unverified | Oron.com |
| 4/4/2011 | 18:53:34 | Recurring Payment Receiv | 62.177.10 USD | 9.95 | Czech Personal Verified | Oron.com |
| 4/4/2011 | 18:52:48 | Recurring Payment Receiv | 27.32.127 USD | 9.95 | Australian Business Verifie | Oron.com |
| 4/4/2011 | 18:48:50 | Recurring Payment Receiv | 94.175.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 18:45:08 | Recurring Payment Receiv | 82.213.74 USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 4/4/2011 | 18:40:49 | Recurring Payment Receiv | 80.56.89. USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 18:40:43 | Recurring Payment Receiv | 62.28.57. USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 4/4/2011 | 18:38:04 | Recurring Payment Receiv | 109.204.1 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 4/4/2011 | 18:38:02 | Recurring Payment Receiv | 92.160.19 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 18:37:46 | Recurring Payment Receiv | 71.56.165 USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 18:34:40 | Recurring Payment Receiv | 195.146.1 USD | 9.95 | Slovak Personal Unverifiec | Oron.com |
| 4/4/2011 | 18:30:19 | Recurring Payment Receiv | 60.238.27 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 18:29:22 | Recurring Payment Receiv | 204.14.99 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 18:28:38 | Recurring Payment Receiv | 83.89.11. USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 18:28:11 | Recurring Payment Receiv | 82.25.94. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 18:27:51 | Recurring Payment Receiv | 72.234.24 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 18:26:19 | Recurring Payment Receiv | 91.39.6.1 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 18:26:10 | Recurring Payment Receiv | 82.243.95 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 18:24:54 | Recurring Payment Receiv | 82.249.19 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 18:23:07 | Recurring Payment Receiv | 89.252.7. USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 4/4/2011 | 18:22:48 | Recurring Payment Receiv | 193.0.231 USD | 9.95 | Czech Personal Verified | Oron.com |
| 4/4/2011 | 18:20:58 | Recurring Payment Receiv | 81.32.42. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 18:18:21 | Recurring Payment Receiv | 87.62.144 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 4/4/2011 | 18:17:40 | Recurring Payment Receiv | 84.110.7. USD | 9.95 | Israeli Personal Verified | Oron.com |
| 4/4/2011 | 18:13:12 | Recurring Payment Receiv | 24.23.26. USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 18:12:33 | Recurring Payment Receiv | 175.136.1 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 4/4/2011 | 18:08:09 | Recurring Payment Receiv | 188.221.5 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 18:04:08 | Recurring Payment Receiv | 213.49.24 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 18:02:39 | Recurring Payment Receiv | 173.177.6 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 18:02:12 | Recurring Payment Receiv | 212.242.1 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 17:57:43 | Recurring Payment Receiv | 123.243.1 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 4/4/2011 | 17:53:28 | Recurring Payment Receiv | 94.98.128 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 4/4/2011 | 17:53:25 | Recurring Payment Receiv | 61.195.21 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 17:51:29 | Recurring Payment Receiv | 138.199.7 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 17:51:12 | Recurring Payment Receiv | 180.216.7 USD | 9.95 | Australian Business Verifie | Oron.com |
| 4/4/2011 | 17:50:36 | Recurring Payment Receiv | 95.171.19 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 17:48:46 | Recurring Payment Receiv | 89.93.144 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 17:48:11 | Recurring Payment Receiv | 76.183.15 USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 17:47:51 | Recurring Payment Receiv | 88.27.221 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 4/4/2011 | 17:47:40 | Recurring Payment Receiv | 188.222.1 USD | 9.95 | UK Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2011 | 17:46:20 | Recurring Payment Receiv | 86.135.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 17:41:06 | Recurring Payment Receiv | 134.247.1 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 17:40:32 | Recurring Payment Receiv | 88.6.88.2( USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 17:35:42 | Recurring Payment Receiv | 79.240.13 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 17:31:56 | Recurring Payment Receiv | 82.4.100. USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 17:30:56 | Recurring Payment Receiv | 90.209.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 17:20:10 | Recurring Payment Receiv | 93.75.125 USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 4/4/2011 | 17:19:11 | Recurring Payment Receiv | 93.5.143. USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 17:18:28 | Recurring Payment Receiv | 76.114.3. USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 17:17:47 | Recurring Payment Receiv | 79.253.14 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 17:15:00 | Recurring Payment Receiv | 90.198.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 17:12:15 | Recurring Payment Receiv | 183.83.13 USD | 9.95 | Indian Personal Verified | Oron.com |
| 4/4/2011 | 17:11:44 | Recurring Payment Receiv | 188.222.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 17:10:06 | Recurring Payment Receiv | 178.164.1 USD | 9.95 | Hungarian Personal Unver | Oron.com |
| 4/4/2011 | 17:09:22 | Recurring Payment Receiv | 78.176.61 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 17:08:16 | Recurring Payment Receiv | 77.196.11 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 17:06:28 | Recurring Payment Receiv | 88.117.51 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 4/4/2011 | 17:05:36 | Recurring Payment Receiv | 79.97.113 USD | 9.95 | Irish Personal Verified | Oron.com |
| 4/4/2011 | 17:04:41 | Recurring Payment Receiv | 86.138.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 16:58:14 | Recurring Payment Receiv | 124.150.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 4/4/2011 | 16:54:26 | Recurring Payment Receiv | 86.2.81.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 16:54:25 | Recurring Payment Receiv | 86.150.82 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 16:50:46 | Recurring Payment Receiv | 83.134.21 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 16:50:31 | Recurring Payment Receiv | 78.12.66. USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 16:49:38 | Recurring Payment Receiv | 93.166.17 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 16:49:21 | Recurring Payment Receiv | 92.97.77. USD | 9.95 | Emirati Personal Unverifie | Oron.com |
| 4/4/2011 | 16:47:18 | Recurring Payment Receiv | 193.90.62 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 16:47:13 | Recurring Payment Receiv | 94.5.19.2( USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 16:47:08 | Recurring Payment Receiv | 85.127.23 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 4/4/2011 | 16:40:41 | Recurring Payment Receiv | 91.1.201. USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 16:37:49 | Recurring Payment Receiv | 76.102.58 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 16:36:34 | Recurring Payment Receiv | 109.213.6 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 16:34:56 | Recurring Payment Receiv | 188.220.1 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 16:33:55 | Recurring Payment Receiv | 87.100.27 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 16:32:06 | Recurring Payment Receiv | 82.156.16 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 16:31:19 | Recurring Payment Receiv | 98.203.14 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 16:27:59 | Recurring Payment Receiv | 93.204.22 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 16:25:49 | Recurring Payment Receiv | 75.64.206 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 16:23:45 | Recurring Payment Receiv | 114.173.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 16:21:04 | Recurring Payment Receiv | 178.40.22 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 4/4/2011 | 16:19:03 | Recurring Payment Receiv | 95.21.53. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 16:18:05 | Recurring Payment Receiv | 217.125.8 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 4/4/2011 | 16:15:05 | Recurring Payment Receiv | 86.156.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 16:10:02 | Recurring Payment Receiv | 74.192.84 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 16:08:56 | Recurring Payment Receiv | 75.69.105 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 16:08:01 | Recurring Payment Receiv | 202.136.9 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 16:07:08 | Recurring Payment Receiv | 107.25.20 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 16:05:40 | Recurring Payment Receiv | 85.103.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 16:02:50 | Recurring Payment Receiv | 83.29.176 USD | 9.95 | UK Premier Unverified | Oron.com |
| 4/4/2011 | 16:02:03 | Recurring Payment Receiv | 83.25.172 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 16:00:57 | Recurring Payment Receiv | 83.25.172 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 15:59:46 | Recurring Payment Receiv | 83.25.172 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 15:58:30 | Recurring Payment Receiv | 83.25.172 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 15:57:20 | Recurring Payment Receiv | 83.25.172 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 15:57:05 | Recurring Payment Receiv | 92.81.173 USD | 9.95 | Romanian Premier Verifie | Oron.com |
| 4/4/2011 | 15:55:51 | Recurring Payment Receiv | 83.25.172 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 15:55:43 | Recurring Payment Receiv | 80.226.23 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:52:40 | Recurring Payment Receiv | 83.89.19. USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 15:52:39 | Recurring Payment Receiv | 78.170.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 15:48:45 | Recurring Payment Receiv | 109.115.3 USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 15:46:18 | Recurring Payment Receiv | 84.179.16 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:46:13 | Recurring Payment Receiv | 38.119.10 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 15:45:18 | Recurring Payment Receiv | 85.68.244 USD | 9.95 | French Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2011 | 15:44:37 | Recurring Payment Receiv 90.184.15 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 15:40:39 | Recurring Payment Receiv 85.1.235. USD | 9.95 | Swiss Personal Verified | Oron.com |
| 4/4/2011 | 15:34:51 | Recurring Payment Receiv 95.90.66. USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:33:49 | Recurring Payment Receiv 196.21.61 USD | 9.95 | South African Personal Ve | Oron.com |
| 4/4/2011 | 15:31:07 | Recurring Payment Receiv 67.173.17 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 15:31:01 | Recurring Payment Receiv 82.224.10 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 15:30:28 | Recurring Payment Receiv 94.168.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 15:30:24 | Recurring Payment Receiv 93.2.49.7 USD | 9.95 | French Premier Unverified | Oron.com |
| 4/4/2011 | 15:30:07 | Recurring Payment Receiv 118.209.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 15:29:27 | Recurring Payment Receiv 84.0.84.2( USD | 9.95 | Hungarian Personal Unver | Oron.com |
| 4/4/2011 | 15:29:12 | Recurring Payment Receiv 94.159.18 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 4/4/2011 | 15:25:41 | Recurring Payment Receiv 83.80.150 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 15:18:49 | Recurring Payment Receiv 24.83.109 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 15:18:27 | Recurring Payment Receiv 87.8.130. USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 15:16:50 | Recurring Payment Receiv 122.249.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 15:14:15 | Recurring Payment Receiv 61.58.162 USD | 9.95 | Taiwanese Premier Verifie | Oron.com |
| 4/4/2011 | 15:13:58 | Recurring Payment Receiv 92.18.223 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 15:13:52 | Recurring Payment Receiv 93.63.215 USD | 9.95 | Italian Premier Verified | Oron.com |
| 4/4/2011 | 15:13:48 | Recurring Payment Receiv 90.32.248 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 15:08:23 | Recurring Payment Receiv 78.147.72 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 15:08:09 | Recurring Payment Receiv 218.212.2 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 4/4/2011 | 15:06:11 | Recurring Payment Receiv 219.75.10 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 4/4/2011 | 15:02:02 | Recurring Payment Receiv 173.35.18 USD | 9.95 | Canadian Personal Verified | Oron.com |
| 4/4/2011 | 15:00:03 | Recurring Payment Receiv 78.45.30. USD | 9.95 | Czech Personal Unverified | Oron.com |
| 4/4/2011 | 14:57:44 | Recurring Payment Receiv 220.20.22 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 14:54:58 | Recurring Payment Receiv 88.70.17. USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 14:54:51 | Recurring Payment Receiv 94.218.51 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 14:54:37 | Recurring Payment Receiv 76.115.50 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 14:54:13 | Recurring Payment Receiv 109.89.25 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 14:53:38 | Recurring Payment Receiv 188.4.50. USD | 9.95 | Greek Premier Verified | Oron.com |
| 4/4/2011 | 14:53:20 | Recurring Payment Receiv 95.74.169 USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 14:51:40 | Recurring Payment Receiv 92.4.190. USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 14:45:09 | Recurring Payment Receiv 218.231.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 14:42:58 | Recurring Payment Receiv 84.19.165 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 14:42:25 | Recurring Payment Receiv 108.13.24 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 14:39:39 | Recurring Payment Receiv 94.171.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 14:36:25 | Recurring Payment Receiv 94.166.76 USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 14:35:45 | Recurring Payment Receiv 67.161.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 14:32:47 | Recurring Payment Receiv 2.123.158 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 14:31:57 | Recurring Payment Receiv 93.32.229 USD | 9.95 | Italian Premier Verified | Oron.com |
| 4/4/2011 | 14:29:23 | Recurring Payment Receiv 78.232.56 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 14:29:08 | Recurring Payment Receiv 69.116.20 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 14:26:50 | Recurring Payment Receiv 69.114.21 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 14:20:15 | Recurring Payment Receiv 98.77.1.1 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 14:19:37 | Recurring Payment Receiv 49.133.13 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 14:19:31 | Recurring Payment Receiv 86.27.119 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 14:18:12 | Recurring Payment Receiv 86.142.17 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 14:12:53 | Recurring Payment Receiv 79.156.25 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 14:10:30 | Recurring Payment Receiv 99.238.67 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 14:10:26 | Recurring Payment Receiv 203.198.9 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 4/4/2011 | 14:09:39 | Recurring Payment Receiv 218.186.4 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 4/4/2011 | 14:07:52 | Recurring Payment Receiv 219.128.5 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 4/4/2011 | 14:07:24 | Recurring Payment Receiv 212.183.6 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 4/4/2011 | 14:07:21 | Recurring Payment Receiv 98.239.95 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 14:05:44 | Recurring Payment Receiv 76.170.62 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 14:03:49 | Recurring Payment Receiv 79.30.41. USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 14:03:06 | Recurring Payment Receiv 68.32.22. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 14:02:51 | Recurring Payment Receiv 84.59.101 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 14:02:32 | Recurring Payment Receiv 124.82.25 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 4/4/2011 | 13:55:21 | Recurring Payment Receiv 114.198.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 13:52:46 | Recurring Payment Receiv 82.69.105 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 13:47:17 | Recurring Payment Receiv 70.239.19 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 13:46:50 | Recurring Payment Receiv 84.173.25 USD | 9.95 | German Premier Verified | Oron.com |

| 4/4/2011 | 13:43:44 | Recurring Payment Receiv | 93.22.218 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 13:42:31 | Recurring Payment Receiv | 66.222.22 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 13:40:34 | Recurring Payment Receiv | 76.174.21 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 13:39:26 | Recurring Payment Receiv | 76.116.96 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 13:39:10 | Recurring Payment Receiv | 24.246.80 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 13:35:11 | Recurring Payment Receiv | 81.221.20 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 4/4/2011 | 13:34:40 | Recurring Payment Receiv | 188.48.58 USD | 9.95 | Saudi Arabian Personal Ur | Oron.com |
| 4/4/2011 | 13:32:38 | Recurring Payment Receiv | 74.237.11 USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 13:32:29 | Recurring Payment Receiv | 81.83.153 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 4/4/2011 | 13:29:13 | Recurring Payment Receiv | 71.32.211 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 13:27:29 | Recurring Payment Receiv | 59.143.18 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 13:17:44 | Recurring Payment Receiv | 70.162.10 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 4/4/2011 | 13:15:56 | Recurring Payment Receiv | 96.32.82.: USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 13:15:52 | Recurring Payment Receiv | 92.19.56.: USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 13:15:31 | Recurring Payment Receiv | 84.245.41 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 13:13:24 | Recurring Payment Receiv | 68.45.54.: USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 13:07:19 | Recurring Payment Receiv | 95.246.19 USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 13:06:33 | Recurring Payment Receiv | 220.253.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 4/4/2011 | 13:01:08 | Recurring Payment Receiv | 71.190.0.: USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 12:53:47 | Recurring Payment Receiv | 76.173.15 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 12:51:48 | Recurring Payment Receiv | 71.229.20 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 12:51:40 | Recurring Payment Receiv | 71.94.157 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 12:49:58 | Recurring Payment Receiv | 69.117.18 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 12:45:50 | Recurring Payment Receiv | 72.145.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 12:37:41 | Recurring Payment Receiv | 95.222.51 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 12:34:44 | Recurring Payment Receiv | 108.27.79 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 12:28:26 | Recurring Payment Receiv | 173.17.11 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 12:27:35 | Recurring Payment Receiv | 81.184.23 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 12:19:35 | Recurring Payment Receiv | 71.191.25 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 12:18:59 | Recurring Payment Receiv | 121.222.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 12:17:26 | Recurring Payment Receiv | 121.241.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 4/4/2011 | 12:14:47 | Recurring Payment Receiv | 133.91.13 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 4/4/2011 | 12:13:56 | Recurring Payment Receiv | 108.64.4.: USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 12:13:11 | Recurring Payment Receiv | 218.103.2 USD | 9.95 | Hong Kong Personal Verifi | Oron.com |
| 4/4/2011 | 12:05:54 | Recurring Payment Receiv | 82.34.168 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 12:05:28 | Recurring Payment Receiv | 76.179.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 12:04:18 | Recurring Payment Receiv | 98.151.14 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 12:02:06 | Recurring Payment Receiv | 209.169.1 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 12:02:02 | Recurring Payment Receiv | 68.196.83 USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 11:59:29 | Recurring Payment Receiv | 69.249.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 11:57:33 | Recurring Payment Receiv | 216.66.14 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 11:56:30 | Recurring Payment Receiv | 173.218.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 11:56:26 | Recurring Payment Receiv | 87.147.71 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 11:54:03 | Recurring Payment Receiv | 86.148.60 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 11:50:58 | Recurring Payment Receiv | 72.70.67.: USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 11:48:24 | Recurring Payment Receiv | 74.106.14 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 11:44:52 | Recurring Payment Receiv | 184.4.140 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 11:43:12 | Recurring Payment Receiv | 124.176.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 11:40:00 | Recurring Payment Receiv | 211.27.13 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 11:38:21 | Recurring Payment Receiv | 93.121.20 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 11:36:17 | Recurring Payment Receiv | 70.78.206 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 11:35:11 | Recurring Payment Receiv | 66.177.18 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 11:34:37 | Recurring Payment Receiv | 70.251.67 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 11:32:44 | Recurring Payment Receiv | 98.249.18 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 11:32:30 | Recurring Payment Receiv | 76.113.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 11:31:56 | Recurring Payment Receiv | 203.109.1 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 4/4/2011 | 11:31:14 | Recurring Payment Receiv | 74.240.29 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 11:31:01 | Recurring Payment Receiv | 99.51.247 USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 11:29:54 | Recurring Payment Receiv | 116.14.18 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 4/4/2011 | 11:28:39 | Recurring Payment Receiv | 115.128.1 USD | 9.95 | Australian Personal Unver | Oron.com |
| 4/4/2011 | 11:25:58 | Recurring Payment Receiv | 81.99.172 USD | 9.95 | UK Business Unverified | Oron.com |
| 4/4/2011 | 11:25:53 | Recurring Payment Receiv | 98.154.16 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 11:25:38 | Recurring Payment Receiv | 210.139.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2011 | 11:18:34 | Recurring Payment Receiv | 138.130.1 | USD | 9.95 | Australian Personal Verific | Oron.com |
| 4/4/2011 | 11:16:46 | Recurring Payment Receiv | 24.82.163 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 11:16:13 | Recurring Payment Receiv | 74.131.56 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 11:13:56 | Recurring Payment Receiv | 82.12.248 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 11:13:53 | Recurring Payment Receiv | 81.100.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 11:12:35 | Recurring Payment Receiv | 190.183.6 | USD | 9.95 | Argentinian Premier Verif | Oron.com |
| 4/4/2011 | 11:12:23 | Recurring Payment Receiv | 71.223.31 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 11:10:05 | Recurring Payment Receiv | 76.108.1.( | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 11:09:59 | Recurring Payment Receiv | 67.205.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 11:09:09 | Recurring Payment Receiv | 118.152.4 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 11:08:53 | Recurring Payment Receiv | 12.201.17 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 11:04:40 | Recurring Payment Receiv | 68.172.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 11:01:35 | Recurring Payment Receiv | 76.14.161 | USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 11:01:35 | Recurring Payment Receiv | 86.14.252 | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 11:01:34 | Recurring Payment Receiv | 114.148.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 10:56:04 | Recurring Payment Receiv | 216.121.1 | USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 4/4/2011 | 10:54:26 | Recurring Payment Receiv | 75.139.35 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:51:26 | Recurring Payment Receiv | 70.80.201 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 4/4/2011 | 10:50:24 | Recurring Payment Receiv | 65.93.116 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 10:49:43 | Recurring Payment Receiv | 59.171.18 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 4/4/2011 | 10:48:57 | Recurring Payment Receiv | 24.151.10 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:48:30 | Recurring Payment Receiv | 72.196.23 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:46:37 | Recurring Payment Receiv | 76.168.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:45:35 | Recurring Payment Receiv | 177.17.55 | USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 4/4/2011 | 10:44:34 | Recurring Payment Receiv | 193.140.2 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 10:42:22 | Recurring Payment Receiv | 98.230.11 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 10:38:42 | Recurring Payment Receiv | 78.151.13 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 10:37:32 | Recurring Payment Receiv | 218.186.1 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 4/4/2011 | 10:37:06 | Recurring Payment Receiv | 67.163.83 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:36:48 | Recurring Payment Receiv | 186.213.2 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 4/4/2011 | 10:33:50 | Recurring Payment Receiv | 74.195.85 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:33:16 | Recurring Payment Receiv | 75.89.58. | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:32:55 | Recurring Payment Receiv | 59.156.13 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 10:29:05 | Recurring Payment Receiv | 201.1.106 | USD | 9.95 | Brazilian Personal Verifie | Oron.com |
| 4/4/2011 | 10:28:29 | Recurring Payment Receiv | 122.122.1 | USD | 9.95 | Taiwanese Personal Verifi | Oron.com |
| 4/4/2011 | 10:19:59 | Recurring Payment Receiv | 78.34.162 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 10:19:01 | Recurring Payment Receiv | 71.190.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:19:00 | Recurring Payment Receiv | 99.72.56. | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:17:52 | Recurring Payment Receiv | 59.92.41. | USD | 9.95 | Indian Personal Verified | Oron.com |
| 4/4/2011 | 10:17:14 | Recurring Payment Receiv | 173.176.2 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 4/4/2011 | 10:17:10 | Recurring Payment Receiv | 124.24.19 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 10:14:22 | Recurring Payment Receiv | 60.234.20 | USD | 9.95 | New Zealand Personal Vei | Oron.com |
| 4/4/2011 | 10:14:09 | Recurring Payment Receiv | 218.135.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 10:12:48 | Recurring Payment Receiv | 24.66.214 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 4/4/2011 | 10:09:41 | Recurring Payment Receiv | 208.69.70 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:08:09 | Recurring Payment Receiv | 87.156.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 10:06:57 | Recurring Payment Receiv | 74.215.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:05:06 | Recurring Payment Receiv | 71.173.99 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:04:33 | Recurring Payment Receiv | 24.190.18 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:03:20 | Recurring Payment Receiv | 76.208.12 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:02:06 | Recurring Payment Receiv | 61.245.43 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 10:01:49 | Recurring Payment Receiv | 68.58.164 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 9:58:38 | Recurring Payment Receiv | 108.32.44 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 9:57:19 | Recurring Payment Receiv | 87.158.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 9:55:16 | Recurring Payment Receiv | 71.75.135 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 9:49:49 | Recurring Payment Receiv | 173.206.7 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 9:48:58 | Recurring Payment Receiv | 71.108.85 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 9:48:25 | Recurring Payment Receiv | 204.45.24 | USD | 9.95 | UK Business Verified | Oron.com |
| 4/4/2011 | 9:45:03 | Recurring Payment Receiv | 218.214.1 | USD | 9.95 | Australian Business Verifie | Oron.com |
| 4/4/2011 | 9:43:50 | Recurring Payment Receiv | 99.34.19. | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 9:43:30 | Recurring Payment Receiv | 75.71.17. | USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 9:41:28 | Recurring Payment Receiv | 75.66.77. | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 9:38:51 | Recurring Payment Receiv | 65.185.82 | USD | 9.95 | US Premier Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2011 | 9:38:33 | Recurring Payment Receiv | 66.215.17 USD | 9.95 US Personal Verified | Oron.com |
| 4/4/2011 | 9:37:57 | Recurring Payment Receiv | 178.152.9 USD | 9.95 Qatari Premier Verified | Oron.com |
| 4/4/2011 | 9:37:31 | Recurring Payment Receiv | 2.127.116 USD | 9.95 UK Personal Verified | Oron.com |
| 4/4/2011 | 9:37:16 | Recurring Payment Receiv | 84.91.148 USD | 9.95 Portuguese Personal Verif | Oron.com |
| 4/4/2011 | 9:33:30 | Recurring Payment Receiv | 81.98.208 USD | 9.95 UK Premier Verified | Oron.com |
| 4/4/2011 | 9:32:14 | Recurring Payment Receiv | 60.241.17 USD | 9.95 Australian Personal Verifie | Oron.com |
| 4/4/2011 | 9:28:44 | Recurring Payment Receiv | 72.181.1. USD | 9.95 US Personal Unverified | Oron.com |
| 4/4/2011 | 9:26:25 | Recurring Payment Receiv | 190.190.2 USD | 9.95 Argentinian Personal Veri | Oron.com |
| 4/4/2011 | 9:26:02 | Recurring Payment Receiv | 208.84.19 USD | 9.95 US Personal Verified | Oron.com |
| 4/4/2011 | 9:24:00 | Recurring Payment Receiv | 173.80.44 USD | 9.95 US Personal Verified | Oron.com |
| 4/4/2011 | 9:22:01 | Recurring Payment Receiv | 223.132.9 USD | 9.95 Japanese Premier Verified | Oron.com |
| 4/4/2011 | 9:20:24 | Recurring Payment Receiv | 68.48.9.2 USD | 9.95 US Premier Verified | Oron.com |
| 4/4/2011 | 9:18:29 | Recurring Payment Receiv | 203.206.1 USD | 9.95 Australian Business Verifie | Oron.com |
| 4/4/2011 | 9:13:16 | Recurring Payment Receiv | 90.199.13 USD | 9.95 UK Premier Verified | Oron.com |
| 4/4/2011 | 9:12:23 | Recurring Payment Receiv | 187.142.7 USD | 9.95 Mexican Personal Unverif | Oron.com |
| 4/4/2011 | 9:11:22 | Recurring Payment Receiv | 123.203.2 USD | 9.95 Hong Kong Personal Verifi | Oron.com |
| 4/4/2011 | 9:10:41 | Recurring Payment Receiv | 78.188.17 USD | 9.95 Turkish Personal Verified | Oron.com |
| 4/4/2011 | 9:10:10 | Recurring Payment Receiv | 80.202.13 USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 4/4/2011 | 9:01:07 | Recurring Payment Receiv | 82.42.120 USD | 9.95 UK Personal Unverified | Oron.com |
| 4/4/2011 | 9:00:31 | Recurring Payment Receiv | 76.115.10 USD | 9.95 US Premier Verified | Oron.com |
| 4/4/2011 | 8:58:48 | Recurring Payment Receiv | 124.168.2 USD | 9.95 Australian Personal Verifie | Oron.com |
| 4/4/2011 | 8:48:45 | Recurring Payment Receiv | 112.171.8 USD | 9.95 South Korean Personal Ve | Oron.com |
| 4/4/2011 | 8:48:29 | Recurring Payment Receiv | 14.201.76 USD | 9.95 Australian Personal Verifie | Oron.com |
| 4/4/2011 | 8:48:00 | Recurring Payment Receiv | 202.215.4 USD | 9.95 Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 8:47:29 | Recurring Payment Receiv | 86.133.61 USD | 9.95 French Personal Verified | Oron.com |
| 4/4/2011 | 8:47:19 | Recurring Payment Receiv | 95.10.132 USD | 9.95 Turkish Personal Verified | Oron.com |
| 4/4/2011 | 8:45:36 | Recurring Payment Receiv | 77.54.197 USD | 9.95 Portuguese Personal Unve | Oron.com |
| 4/4/2011 | 8:44:17 | Recurring Payment Receiv | 82.24.170 USD | 9.95 UK Personal Verified | Oron.com |
| 4/4/2011 | 8:42:33 | Recurring Payment Receiv | 220.237.1 USD | 9.95 Australian Premier Verifie | Oron.com |
| 4/4/2011 | 8:40:27 | Recurring Payment Receiv | 92.18.224 USD | 9.95 Hungarian Premier Verifie | Oron.com |
| 4/4/2011 | 8:38:53 | Recurring Payment Receiv | 187.139.2 USD | 9.95 Mexican Personal Verified | Oron.com |
| 4/4/2011 | 8:37:52 | Recurring Payment Receiv | 109.255.1 USD | 9.95 Irish Personal Verified | Oron.com |
| 4/4/2011 | 8:36:22 | Recurring Payment Receiv | 71.67.122 USD | 9.95 US Personal Unverified | Oron.com |
| 4/4/2011 | 8:34:49 | Recurring Payment Receiv | 121.96.22 USD | 9.95 Philippine Personal Verifie | Oron.com |
| 4/4/2011 | 8:33:21 | Recurring Payment Receiv | 86.133.75 USD | 9.95 UK Premier Unverified | Oron.com |
| 4/4/2011 | 8:32:31 | Recurring Payment Receiv | 118.208.1 USD | 9.95 Australian Personal Verifie | Oron.com |
| 4/4/2011 | 8:31:35 | Recurring Payment Receiv | 173.17.24 USD | 9.95 US Personal Verified | Oron.com |
| 4/4/2011 | 8:26:32 | Recurring Payment Receiv | 99.68.53. USD | 9.95 US Premier Verified | Oron.com |
| 4/4/2011 | 8:23:51 | Recurring Payment Receiv | 46.5.84.1 USD | 9.95 German Premier Verified | Oron.com |
| 4/4/2011 | 8:19:22 | Recurring Payment Receiv | 77.112.22 USD | 9.95 Polish Personal Verified | Oron.com |
| 4/4/2011 | 8:17:10 | Recurring Payment Receiv | 24.237.50 USD | 9.95 US Premier Verified | Oron.com |
| 4/4/2011 | 8:16:54 | Recurring Payment Receiv | 94.223.20 USD | 9.95 German Premier Verified | Oron.com |
| 4/4/2011 | 8:15:49 | Recurring Payment Receiv | 121.220.1 USD | 9.95 Australian Personal Verifie | Oron.com |
| 4/4/2011 | 8:15:22 | Recurring Payment Receiv | 69.116.24 USD | 9.95 US Personal Unverified | Oron.com |
| 4/4/2011 | 8:14:08 | Recurring Payment Receiv | 76.103.10 USD | 9.95 US Premier Unverified | Oron.com |
| 4/4/2011 | 8:13:05 | Recurring Payment Receiv | 83.250.3. USD | 9.95 Swedish Personal Verified | Oron.com |
| 4/4/2011 | 8:12:27 | Recurring Payment Receiv | 201.86.14 USD | 9.95 Brazilian Personal Verifiec | Oron.com |
| 4/4/2011 | 8:12:24 | Recurring Payment Receiv | 82.22.100 USD | 9.95 UK Premier Verified | Oron.com |
| 4/4/2011 | 8:10:01 | Recurring Payment Receiv | 88.123.64 USD | 9.95 French Personal Verified | Oron.com |
| 4/4/2011 | 8:09:30 | Recurring Payment Receiv | 50.13.51. USD | 9.95 US Premier Verified | Oron.com |
| 4/4/2011 | 8:09:10 | Recurring Payment Receiv | 79.177.20 USD | 9.95 Israeli Personal Verified | Oron.com |
| 4/4/2011 | 8:08:46 | Recurring Payment Receiv | 64.121.89 USD | 9.95 US Personal Verified | Oron.com |
| 4/4/2011 | 8:07:57 | Recurring Payment Receiv | 84.48.58. USD | 9.95 Norwegian Personal Verifi | Oron.com |
| 4/4/2011 | 8:07:01 | Recurring Payment Receiv | 98.113.20 USD | 9.95 US Premier Unverified | Oron.com |
| 4/4/2011 | 8:05:45 | Recurring Payment Receiv | 95.60.187 USD | 9.95 Spanish Premier Verified | Oron.com |
| 4/4/2011 | 8:00:56 | Recurring Payment Receiv | 90.51.185 USD | 9.95 French Personal Verified | Oron.com |
| 4/4/2011 | 8:00:47 | Recurring Payment Receiv | 174.24.12 USD | 9.95 US Personal Verified | Oron.com |
| 4/4/2011 | 8:00:25 | Recurring Payment Receiv | 78.30.117 USD | 9.95 Polish Personal Verified | Oron.com |
| 4/4/2011 | 7:59:03 | Recurring Payment Receiv | 187.65.78 USD | 9.95 Brazilian Personal Verifiec | Oron.com |
| 4/4/2011 | 7:58:17 | Recurring Payment Receiv | 88.11.21. USD | 9.95 Spanish Personal Verified | Oron.com |
| 4/4/2011 | 7:56:19 | Recurring Payment Receiv | 91.182.57 USD | 9.95 Belgian Personal Verified | Oron.com |
| 4/4/2011 | 7:55:25 | Recurring Payment Receiv | 71.20.61. USD | 9.95 US Premier Verified | Oron.com |
| 4/4/2011 | 7:54:18 | Recurring Payment Receiv | 67.190.29 USD | 9.95 US Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2011 | 7:52:43 | Recurring Payment Receiv | 82.224.11 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 7:51:42 | Recurring Payment Receiv | 114.173.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 7:48:08 | Recurring Payment Receiv | 66.229.24 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 7:46:50 | Recurring Payment Receiv | 109.157.8 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 7:45:49 | Recurring Payment Receiv | 74.103.13 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 7:45:23 | Recurring Payment Receiv | 64.30.187 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 7:44:41 | Recurring Payment Receiv | 94.193.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 7:41:46 | Recurring Payment Receiv | 79.200.61 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 7:38:08 | Recurring Payment Receiv | 76.173.19 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 7:37:14 | Recurring Payment Receiv | 110.234.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 4/4/2011 | 7:36:04 | Recurring Payment Receiv | 90.208.85 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 7:35:58 | Recurring Payment Receiv | 69.205.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 7:32:17 | Recurring Payment Receiv | 79.239.88 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 7:30:33 | Recurring Payment Receiv | 212.64.12 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 7:26:59 | Recurring Payment Receiv | 96.3.3.19! USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 7:25:56 | Recurring Payment Receiv | 129.59.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 7:24:25 | Recurring Payment Receiv | 88.110.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 7:24:08 | Recurring Payment Receiv | 69.250.38 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 7:21:09 | Recurring Payment Receiv | 12.10.75. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 7:20:03 | Recurring Payment Receiv | 188.80.22 USD | 9.95 | Portuguese Personal Unve | Oron.com |
| 4/4/2011 | 7:19:16 | Recurring Payment Receiv | 110.2.163 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 7:19:08 | Recurring Payment Receiv | 188.193.1 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 7:16:57 | Recurring Payment Receiv | 78.149.69 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 7:16:42 | Recurring Payment Receiv | 98.64.129 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 7:15:34 | Recurring Payment Receiv | 86.133.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 7:15:13 | Recurring Payment Receiv | 87.254.75 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 7:12:05 | Recurring Payment Receiv | 95.96.145 USD | 9.95 | Dutch Business Verified | Oron.com |
| 4/4/2011 | 7:11:00 | Recurring Payment Receiv | 201.75.98 USD | 9.95 | Brazilian Personal Verifiec | Oron.com |
| 4/4/2011 | 7:09:47 | Recurring Payment Receiv | 83.117.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 7:09:14 | Recurring Payment Receiv | 68.46.107 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 7:07:44 | Recurring Payment Receiv | 76.112.98 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 7:04:52 | Recurring Payment Receiv | 79.25.157 USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 7:04:11 | Recurring Payment Receiv | 60.242.14 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 7:03:16 | Recurring Payment Receiv | 24.189.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 7:02:43 | Recurring Payment Receiv | 193.140.2 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 7:01:34 | Recurring Payment Receiv | 203.206.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 7:01:33 | Recurring Payment Receiv | 86.134.11 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 7:01:13 | Recurring Payment Receiv | 79.97.229 USD | 9.95 | Irish Premier Verified | Oron.com |
| 4/4/2011 | 7:00:20 | Recurring Payment Receiv | 93.96.72. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 6:58:29 | Recurring Payment Receiv | 2.192.15. USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 6:57:30 | Recurring Payment Receiv | 88.183.36 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 6:56:58 | Recurring Payment Receiv | 129.98.15 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:55:33 | Recurring Payment Receiv | 75.84.4.2 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:51:02 | Recurring Payment Receiv | 83.131.20 USD | 9.95 | Croatian Premier Verified | Oron.com |
| 4/4/2011 | 6:47:37 | Recurring Payment Receiv | 46.7.139. USD | 9.95 | Irish Personal Unverified | Oron.com |
| 4/4/2011 | 6:46:49 | Recurring Payment Receiv | 2.125.90. USD | 9.95 | UK Business Verified | Oron.com |
| 4/4/2011 | 6:46:20 | Recurring Payment Receiv | 78.87.234 USD | 9.95 | Greek Premier Verified | Oron.com |
| 4/4/2011 | 6:46:02 | Recurring Payment Receiv | 71.168.11 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:44:29 | Recurring Payment Receiv | 24.162.14 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:40:45 | Recurring Payment Receiv | 81.215.16 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 4/4/2011 | 6:40:28 | Recurring Payment Receiv | 114.76.16 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 4/4/2011 | 6:38:59 | Recurring Payment Receiv | 87.120.16 USD | 9.95 | Bulgarian Premier Verifiec | Oron.com |
| 4/4/2011 | 6:38:33 | Recurring Payment Receiv | 81.34.161 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 6:36:34 | Recurring Payment Receiv | 213.166.1 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 4/4/2011 | 6:36:27 | Recurring Payment Receiv | 86.153.55 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 6:36:17 | Recurring Payment Receiv | 188.29.52 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 6:35:17 | Recurring Payment Receiv | 91.178.21 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 4/4/2011 | 6:34:52 | Recurring Payment Receiv | 89.180.23 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 4/4/2011 | 6:34:00 | Recurring Payment Receiv | 188.103.1 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 6:33:52 | Recurring Payment Receiv | 189.55.16 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 4/4/2011 | 6:32:07 | Recurring Payment Receiv | 109.128.1 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 6:31:06 | Recurring Payment Receiv | 98.156.51 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:30:59 | Recurring Payment Receiv | 90.211.51 USD | 9.95 | UK Personal Verified | Oron.com |

| 4/4/2011 | 6:28:08 | Recurring Payment Recei | 93.74.238 USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 4/4/2011 | 6:27:44 | Recurring Payment Recei | 83.84.124 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 6:27:34 | Recurring Payment Recei | 95.114.76 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 6:27:15 | Recurring Payment Recei | 62.131.25 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 6:24:56 | Recurring Payment Recei | 109.90.24 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 6:23:48 | Recurring Payment Recei | 86.101.60 USD | 9.95 | Hungarian Personal Verifie | Oron.com |
| 4/4/2011 | 6:21:57 | Recurring Payment Recei | 79.152.85 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 4/4/2011 | 6:21:09 | Recurring Payment Recei | 184.146.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 6:19:44 | Recurring Payment Recei | 77.188.18 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 6:18:53 | Recurring Payment Recei | 67.188.11 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:17:11 | Recurring Payment Recei | 68.174.10 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:16:25 | Recurring Payment Recei | 2.91.133. USD | 9.95 | Saudi Arabian Personal Un | Oron.com |
| 4/4/2011 | 6:14:54 | Recurring Payment Recei | 86.30.145 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 6:14:38 | Recurring Payment Recei | 78.43.27. USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 6:10:28 | Recurring Payment Recei | 168.103.1 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:08:49 | Recurring Payment Recei | 71.63.93. USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:08:09 | Recurring Payment Recei | 86.142.21 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 6:07:16 | Recurring Payment Recei | 83.227.10 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 6:07:03 | Recurring Payment Recei | 90.178.12 USD | 9.95 | Czech Personal Verified | Oron.com |
| 4/4/2011 | 6:05:45 | Recurring Payment Recei | 96.27.140 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:04:26 | Recurring Payment Recei | 74.72.247 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:03:26 | Recurring Payment Recei | 74.108.12 USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 6:03:19 | Recurring Payment Recei | 76.108.49 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:01:19 | Recurring Payment Recei | 184.75.33 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:00:53 | Recurring Payment Recei | 82.176.53 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 5:59:24 | Recurring Payment Recei | 99.252.35 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 5:58:56 | Recurring Payment Recei | 71.60.2.4 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 5:57:05 | Recurring Payment Recei | 98.210.22 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 5:54:20 | Recurring Payment Recei | 68.51.136 USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 5:54:05 | Recurring Payment Recei | 81.83.226 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 5:53:52 | Recurring Payment Recei | 66.170.22 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 5:53:45 | Recurring Payment Recei | 98.230.97 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 5:51:02 | Recurring Payment Recei | 94.223.23 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:48:39 | Recurring Payment Recei | 27.32.111 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 5:48:33 | Recurring Payment Recei | 85.181.3. USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:48:15 | Recurring Payment Recei | 68.109.9. USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 5:47:15 | Recurring Payment Recei | 174.20.14 USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 5:46:47 | Recurring Payment Recei | 84.172.11 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:46:07 | Recurring Payment Recei | 78.86.17. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 5:46:00 | Recurring Payment Recei | 187.132.3 USD | 9.95 | Mexican Personal Verified | Oron.com |
| 4/4/2011 | 5:45:08 | Recurring Payment Recei | 93.182.66 USD | 9.95 | Cypriot Personal Verified | Oron.com |
| 4/4/2011 | 5:43:49 | Recurring Payment Recei | 82.239.16 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 5:38:12 | Recurring Payment Recei | 85.69.188 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 5:35:28 | Recurring Payment Recei | 90.210.80 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 5:35:03 | Recurring Payment Recei | 64.16.135 USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 5:31:26 | Recurring Payment Recei | 86.2.174. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 5:29:56 | Recurring Payment Recei | 2.126.12. USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 5:29:51 | Recurring Payment Recei | 62.235.16 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 4/4/2011 | 5:28:06 | Recurring Payment Recei | 72.227.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 5:25:28 | Recurring Payment Recei | 142.163.1 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 5:23:54 | Recurring Payment Recei | 87.102.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 5:23:47 | Recurring Payment Recei | 2.96.192. USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 5:23:35 | Recurring Payment Recei | 90.176.81 USD | 9.95 | Czech Personal Verified | Oron.com |
| 4/4/2011 | 5:22:31 | Recurring Payment Recei | 99.98.110 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 5:17:37 | Recurring Payment Recei | 99.24.199 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 5:17:14 | Recurring Payment Recei | 69.181.18 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 5:16:54 | Recurring Payment Recei | 75.69.141 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 5:15:40 | Recurring Payment Recei | 77.177.24 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:14:35 | Recurring Payment Recei | 88.164.19 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 5:13:09 | Recurring Payment Recei | 87.157.21 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:12:42 | Recurring Payment Recei | 88.252.91 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 4/4/2011 | 5:12:15 | Recurring Payment Recei | 87.19.247 USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 5:10:59 | Recurring Payment Recei | 82.159.99 USD | 9.95 | Spanish Personal Verified | Oron.com |

| 4/4/2011 | 5:10:02 | Recurring Payment Receiv | 188.179.1 USD | 9.95 | Danish Personal Verified | Oron.com |
|----------|---------|--------------------------|---------------|------|---------------------------|----------|
| 4/4/2011 | 5:09:05 | Recurring Payment Receiv | 70.170.11 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 5:08:42 | Recurring Payment Receiv | 69.243.15 USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 5:07:59 | Recurring Payment Receiv | 86.51.25. USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 4/4/2011 | 5:06:30 | Recurring Payment Receiv | 94.3.101. USD | 9.95 | UK Premier Unverified | Oron.com |
| 4/4/2011 | 5:06:29 | Recurring Payment Receiv | 87.183.16 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:06:29 | Recurring Payment Receiv | 95.96.83. USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 5:06:28 | Recurring Payment Receiv | 89.160.18 USD | 9.95 | Icelandic Personal Verified | Oron.com |
| 4/4/2011 | 5:06:02 | Recurring Payment Receiv | 68.187.25 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 5:05:11 | Recurring Payment Receiv | 95.172.23 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 5:04:20 | Recurring Payment Receiv | 87.194.82 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 5:04:03 | Recurring Payment Receiv | 96.38.166 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 5:03:37 | Recurring Payment Receiv | 80.108.21 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 4/4/2011 | 5:01:41 | Recurring Payment Receiv | 89.73.122 USD | 9.95 | Polish Premier Verified | Oron.com |
| 4/4/2011 | 5:00:59 | Recurring Payment Receiv | 212.253.6 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 5:00:06 | Recurring Payment Receiv | 68.39.165 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 4:59:48 | Recurring Payment Receiv | 99.227.64 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 4:59:26 | Recurring Payment Receiv | 61.47.123 USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 4:59:17 | Recurring Payment Receiv | 79.152.23 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 4:58:05 | Recurring Payment Receiv | 94.96.167 USD | 9.95 | Saudi Arabian Premier Ve | Oron.com |
| 4/4/2011 | 4:57:35 | Recurring Payment Receiv | 85.5.95.3( USD | 9.95 | Swiss Premier Verified | Oron.com |
| 4/4/2011 | 4:57:11 | Recurring Payment Receiv | 85.3.76.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 4/4/2011 | 4:56:53 | Recurring Payment Receiv | 46.116.73 USD | 9.95 | Israeli Personal Verified | Oron.com |
| 4/4/2011 | 4:56:16 | Recurring Payment Receiv | 173.164.1 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 4:55:53 | Recurring Payment Receiv | 46.7.26.8( USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 4:54:46 | Recurring Payment Receiv | 95.145.15 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 4:54:22 | Recurring Payment Receiv | 80.202.24 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 4/4/2011 | 4:50:50 | Recurring Payment Receiv | 81.155.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 4:50:35 | Recurring Payment Receiv | 82.210.14 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 4:50:33 | Recurring Payment Receiv | 69.120.16 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 4:50:21 | Recurring Payment Receiv | 78.86.152 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 4:50:01 | Recurring Payment Receiv | 77.228.2. USD | 9.95 | Spanish Premier Verified | Oron.com |
| 4/4/2011 | 4:48:52 | Recurring Payment Receiv | 41.177.10 USD | 9.95 | South African Personal Ve | Oron.com |
| 4/4/2011 | 4:48:39 | Recurring Payment Receiv | 78.128.84 USD | 9.95 | Bulgarian Premier Verified | Oron.com |
| 4/4/2011 | 4:47:51 | Recurring Payment Receiv | 203.206.2 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 4/4/2011 | 4:47:49 | Recurring Payment Receiv | 89.133.29 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 4/4/2011 | 4:45:03 | Recurring Payment Receiv | 94.172.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 4:44:47 | Recurring Payment Receiv | 85.108.20 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 4:43:15 | Recurring Payment Receiv | 86.144.38 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 4:42:47 | Recurring Payment Receiv | 85.59.159 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 4:41:30 | Recurring Payment Receiv | 24.185.17 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 4:41:29 | Recurring Payment Receiv | 46.129.37 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 4:40:20 | Recurring Payment Receiv | 178.200.1 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 4:39:52 | Recurring Payment Receiv | 70.72.134 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 4:39:31 | Recurring Payment Receiv | 87.59.101 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 4:38:26 | Recurring Payment Receiv | 81.233.10 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 4:38:20 | Recurring Payment Receiv | 174.61.16 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 4:36:20 | Recurring Payment Receiv | 74.129.10 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 4:35:27 | Recurring Payment Receiv | 65.190.55 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 4:34:56 | Recurring Payment Receiv | 86.145.17 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 4:34:47 | Recurring Payment Receiv | 84.48.58.( USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 4/4/2011 | 4:33:16 | Recurring Payment Receiv | 2.100.25. USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 4:32:09 | Recurring Payment Receiv | 2.138.83.4 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 4:31:50 | Recurring Payment Receiv | 74.178.15 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 4:31:45 | Recurring Payment Receiv | 92.143.0.! USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 4:31:07 | Recurring Payment Receiv | 89.153.16 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 4/4/2011 | 4:30:05 | Recurring Payment Receiv | 99.237.19 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 4/4/2011 | 4:30:05 | Recurring Payment Receiv | 160.36.31 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 4:29:32 | Recurring Payment Receiv | 98.250.99 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 4:28:50 | Recurring Payment Receiv | 88.77.42. USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 4:28:38 | Recurring Payment Receiv | 81.151.12 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 4:27:08 | Recurring Payment Receiv | 99.97.98. USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 4:26:39 | Recurring Payment Receiv | 109.192.8 USD | 9.95 | German Business Verified | Oron.com |

| 4/4/2011 | 4:26:32 | Recurring Payment Receiv | 70.176.35 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 4:21:07 | Recurring Payment Receiv | 189.140.2 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 4/4/2011 | 4:19:41 | Recurring Payment Receiv | 67.68.82. | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 4:18:31 | Recurring Payment Receiv | 89.211.13 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 4/4/2011 | 4:17:30 | Recurring Payment Receiv | 70.139.18 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 4:16:55 | Recurring Payment Receiv | 58.164.26 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 4/4/2011 | 4:15:50 | Recurring Payment Receiv | 78.105.10 | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 4:14:58 | Recurring Payment Receiv | 83.86.240 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 4:13:56 | Recurring Payment Receiv | 92.20.196 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 4:12:54 | Recurring Payment Receiv | 79.163.18 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 4:12:11 | Recurring Payment Receiv | 68.47.254 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 4:10:49 | Recurring Payment Receiv | 178.203.2 | USD | 9.95 | German Business Verified | Oron.com |
| 4/4/2011 | 4:09:33 | Recurring Payment Receiv | 83.78.161 | USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 4/4/2011 | 4:07:08 | Recurring Payment Receiv | 86.174.13 | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 4:06:40 | Recurring Payment Receiv | 95.89.210 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 4/4/2011 | 4:06:07 | Recurring Payment Receiv | 70.79.179 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 4:06:07 | Recurring Payment Receiv | 77.7.140. | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 4:06:07 | Recurring Payment Receiv | 85.50.213 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 4:05:17 | Recurring Payment Receiv | 46.59.158 | USD | 9.95 | German Personal Verified | Oron.com |
| 4/4/2011 | 4:02:00 | Recurring Payment Receiv | 84.84.169 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 4:01:46 | Recurring Payment Receiv | 24.132.16 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 4:01:16 | Recurring Payment Receiv | 173.60.45 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 4:00:33 | Recurring Payment Receiv | 76.67.135 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 4/4/2011 | 3:59:51 | Recurring Payment Receiv | 92.232.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 3:58:43 | Recurring Payment Receiv | 90.201.16 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 3:57:48 | Recurring Payment Receiv | 98.197.19 | USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 3:57:36 | Recurring Payment Receiv | 72.44.15. | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:56:37 | Recurring Payment Receiv | 86.25.147 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 3:56:28 | Recurring Payment Receiv | 98.237.10 | USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 3:56:11 | Recurring Payment Receiv | 1.39.20.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:55:14 | Recurring Payment Receiv | 80.202.21 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 4/4/2011 | 3:55:00 | Recurring Payment Receiv | 89.158.86 | USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 3:54:34 | Recurring Payment Receiv | 98.100.13 | USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 3:54:03 | Recurring Payment Receiv | 92.224.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:51:40 | Recurring Payment Receiv | 86.45.123 | USD | 9.95 | Irish Premier Verified | Oron.com |
| 4/4/2011 | 3:49:56 | Recurring Payment Receiv | 82.73.237 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 3:49:47 | Recurring Payment Receiv | 92.50.119 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:49:06 | Recurring Payment Receiv | 82.73.237 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 3:48:23 | Recurring Payment Receiv | 82.235.20 | USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 3:47:17 | Recurring Payment Receiv | 79.69.201 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 3:46:04 | Recurring Payment Receiv | 87.143.85 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:45:17 | Recurring Payment Receiv | 88.248.24 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 3:44:58 | Recurring Payment Receiv | 80.61.6.1 | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 3:44:47 | Recurring Payment Receiv | 173.179.8 | USD | 9.95 | Canadian Premier Unverif | Oron.com |
| 4/4/2011 | 3:43:41 | Recurring Payment Receiv | 92.227.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:41:59 | Recurring Payment Receiv | 217.230.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:40:44 | Recurring Payment Receiv | 92.102.69 | USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 3:39:56 | Recurring Payment Receiv | 82.243.25 | USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 3:38:18 | Recurring Payment Receiv | 98.216.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 3:37:58 | Recurring Payment Receiv | 74.166.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:36:51 | Recurring Payment Receiv | 82.233.23 | USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 4/4/2011 | 3:35:53 | Recurring Payment Receiv | 74.62.223 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 3:35:09 | Recurring Payment Receiv | 78.34.141 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:35:07 | Recurring Payment Receiv | 85.67.16. | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 4/4/2011 | 3:34:57 | Recurring Payment Receiv | 87.158.22 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:34:00 | Recurring Payment Receiv | 174.65.54 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 3:33:38 | Recurring Payment Receiv | 71.89.66. | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 3:33:08 | Recurring Payment Receiv | 84.180.61 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:31:10 | Recurring Payment Receiv | 83.101.78 | USD | 9.95 | Belgian Business Verified | Oron.com |
| 4/4/2011 | 3:30:33 | Recurring Payment Receiv | 95.28.111 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 4/4/2011 | 3:30:25 | Recurring Payment Receiv | 83.255.34 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 3:29:24 | Recurring Payment Receiv | 24.15.114 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 3:29:05 | Recurring Payment Receiv | 83.86.145 | USD | 9.95 | Dutch Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2011 | 3:26:55 | Recurring Payment Receiv | 99.31.199 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 3:26:55 | Recurring Payment Receiv | 68.55.227 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:26:18 | Recurring Payment Receiv | 97.123.23 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:23:52 | Recurring Payment Receiv | 72.28.177 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 3:23:28 | Recurring Payment Receiv | 109.205.1 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 3:22:58 | Recurring Payment Receiv | 77.249.39 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 3:20:57 | Recurring Payment Receiv | 86.208.23 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 3:20:12 | Recurring Payment Receiv | 87.194.91 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 3:19:51 | Recurring Payment Receiv | 89.103.23 USD | 9.95 | Czech Personal Verified | Oron.com |
| 4/4/2011 | 3:19:04 | Recurring Payment Receiv | 91.155.18 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 4/4/2011 | 3:17:25 | Recurring Payment Receiv | 66.57.39. USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:17:05 | Recurring Payment Receiv | 76.169.66 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 3:16:34 | Recurring Payment Receiv | 98.116.10 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 3:16:31 | Recurring Payment Receiv | 87.231.10 USD | 9.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 3:16:28 | Recurring Payment Receiv | 93.37.64. USD | 9.95 | Italian Premier Verified | Oron.com |
| 4/4/2011 | 3:15:36 | Recurring Payment Receiv | 89.3.51.7 USD | 9.95 | French Business Verified | Oron.com |
| 4/4/2011 | 3:15:18 | Recurring Payment Receiv | 78.34.141 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:15:02 | Recurring Payment Receiv | 95.121.13 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 3:14:46 | Recurring Payment Receiv | 58.81.209 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 3:13:03 | Recurring Payment Receiv | 64.30.187 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 3:12:07 | Recurring Payment Receiv | 98.226.17 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:10:37 | Recurring Payment Receiv | 69.181.96 USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 3:08:11 | Recurring Payment Receiv | 88.176.37 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 3:07:31 | Recurring Payment Receiv | 99.177.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 3:07:17 | Recurring Payment Receiv | 87.152.10 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:06:39 | Recurring Payment Receiv | 98.232.15 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 3:04:10 | Recurring Payment Receiv | 76.17.135 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 3:02:35 | Recurring Payment Receiv | 71.230.11 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:02:30 | Recurring Payment Receiv | 154.20.23 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 4/4/2011 | 3:01:22 | Recurring Payment Receiv | 81.213.17 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 4/4/2011 | 3:00:13 | Recurring Payment Receiv | 69.15.183 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 2:58:52 | Recurring Payment Receiv | 109.158.2 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 2:58:05 | Recurring Payment Receiv | 78.227.16 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 2:55:56 | Recurring Payment Receiv | 71.201.12 USD | 9.95 | US Business Verified | Oron.com |
| 4/4/2011 | 2:54:28 | Recurring Payment Receiv | 76.171.72 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:53:04 | Recurring Payment Receiv | 81.20.189 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 2:51:24 | Recurring Payment Receiv | 76.102.22 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:48:45 | Recurring Payment Receiv | 71.246.22 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:48:23 | Recurring Payment Receiv | 67.162.10 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:48:01 | Recurring Payment Receiv | 110.132.9 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 2:47:45 | Recurring Payment Receiv | 92.3.129. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 2:47:28 | Recurring Payment Receiv | 70.30.233 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 4/4/2011 | 2:47:23 | Recurring Payment Receiv | 217.238.1 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:47:07 | Recurring Payment Receiv | 92.3.129. USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 2:45:00 | Recurring Payment Receiv | 94.193.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 2:44:16 | Recurring Payment Receiv | 82.226.58 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 2:44:12 | Recurring Payment Receiv | 92.156.14 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 2:43:14 | Recurring Payment Receiv | 69.134.7. USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:38:25 | Recurring Payment Receiv | 76.23.52. USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:36:07 | Recurring Payment Receiv | 78.145.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 2:33:13 | Recurring Payment Receiv | 85.218.14 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 2:31:18 | Recurring Payment Receiv | 62.121.70 USD | 9.95 | Polish Premier Verified | Oron.com |
| 4/4/2011 | 2:30:43 | Recurring Payment Receiv | 76.106.18 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 2:27:50 | Recurring Payment Receiv | 108.35.20 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:27:45 | Recurring Payment Receiv | 120.146.7 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 2:27:43 | Recurring Payment Receiv | 122.174.8 USD | 9.95 | Indian Personal Verified | Oron.com |
| 4/4/2011 | 2:27:24 | Recurring Payment Receiv | 173.169.1 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:25:49 | Recurring Payment Receiv | 67.253.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 2:25:14 | Recurring Payment Receiv | 208.120.2 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 2:25:10 | Recurring Payment Receiv | 97.100.36 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:23:50 | Recurring Payment Receiv | 75.135.12 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 2:22:01 | Recurring Payment Receiv | 92.11.166 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 2:21:41 | Recurring Payment Receiv | 74.75.228 USD | 9.95 | US Business Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2011 | 2:20:39 | Recurring Payment Receiv | 24.16.73. | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:18:00 | Recurring Payment Receiv | 62.35.98. | USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 2:17:24 | Recurring Payment Receiv | 118.137.4 | USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 2:16:11 | Recurring Payment Receiv | 84.49.138 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 4/4/2011 | 2:15:36 | Recurring Payment Receiv | 188.23.38 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 4/4/2011 | 2:15:10 | Recurring Payment Receiv | 70.75.26. | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 2:14:43 | Recurring Payment Receiv | 59.189.66 | USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 4/4/2011 | 2:14:42 | Recurring Payment Receiv | 98.211.54 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:14:31 | Recurring Payment Receiv | 187.101.5 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 4/4/2011 | 2:13:55 | Recurring Payment Receiv | 109.158.1 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 2:13:42 | Recurring Payment Receiv | 77.11.120 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:13:30 | Recurring Payment Receiv | 93.42.20. | USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 2:12:46 | Recurring Payment Receiv | 89.204.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:09:38 | Recurring Payment Receiv | 108.71.96 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 2:08:01 | Recurring Payment Receiv | 78.54.51. | USD | 9.95 | German Personal Verified | Oron.com |
| 4/4/2011 | 2:06:46 | Recurring Payment Receiv | 91.37.239 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:05:31 | Recurring Payment Receiv | 84.72.9.6 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 4/4/2011 | 2:04:49 | Recurring Payment Receiv | 217.245.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:04:47 | Recurring Payment Receiv | 71.66.238 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 2:03:34 | Recurring Payment Receiv | 90.208.85 | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 2:02:06 | Recurring Payment Receiv | 76.97.211 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:58:57 | Recurring Payment Receiv | 212.159.1 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 1:58:37 | Recurring Payment Receiv | 82.45.60. | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 1:58:20 | Recurring Payment Receiv | 60.240.23 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 1:57:39 | Recurring Payment Receiv | 67.87.230 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 1:56:58 | Recurring Payment Receiv | 90.146.73 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 4/4/2011 | 1:56:14 | Recurring Payment Receiv | 77.253.87 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 1:54:17 | Recurring Payment Receiv | 208.59.16 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:54:04 | Recurring Payment Receiv | 79.242.11 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:52:47 | Recurring Payment Receiv | 68.7.200. | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:50:46 | Recurring Payment Receiv | 75.74.150 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:49:20 | Recurring Payment Receiv | 90.169.46 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 4/4/2011 | 1:49:06 | Recurring Payment Receiv | 188.192.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:46:44 | Recurring Payment Receiv | 85.233.25 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 1:46:41 | Recurring Payment Receiv | 24.235.51 | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 1:45:23 | Recurring Payment Receiv | 81.66.118 | USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 1:44:07 | Recurring Payment Receiv | 83.44.124 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 1:43:02 | Recurring Payment Receiv | 213.196.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:42:50 | Recurring Payment Receiv | 91.12.53. | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:41:32 | Recurring Payment Receiv | 46.127.47 | USD | 9.95 | Swiss Premier Verified | Oron.com |
| 4/4/2011 | 1:40:53 | Recurring Payment Receiv | 76.119.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:39:51 | Recurring Payment Receiv | 193.140.2 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 1:38:39 | Recurring Payment Receiv | 173.206.1 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 1:37:55 | Recurring Payment Receiv | 68.224.52 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 1:37:44 | Recurring Payment Receiv | 68.224.15 | USD | 9.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 1:33:21 | Recurring Payment Receiv | 76.98.100 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:33:13 | Recurring Payment Receiv | 80.98.226 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 4/4/2011 | 1:32:43 | Recurring Payment Receiv | 95.82.159 | USD | 9.95 | Czech Personal Verified | Oron.com |
| 4/4/2011 | 1:31:26 | Recurring Payment Receiv | 178.116.2 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 1:29:52 | Recurring Payment Receiv | 190.213.2 | USD | 9.95 | Trinidadian and Tobagoni | Oron.com |
| 4/4/2011 | 1:26:23 | Recurring Payment Receiv | 80.226.28 | USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:26:11 | Recurring Payment Receiv | 118.137.4 | USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 1:24:42 | Recurring Payment Receiv | 76.226.46 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:22:10 | Recurring Payment Receiv | 75.65.112 | USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:20:42 | Recurring Payment Receiv | 81.65.209 | USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 1:20:20 | Recurring Payment Receiv | 89.243.28 | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 1:18:10 | Recurring Payment Receiv | 81.108.16 | USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 1:17:58 | Recurring Payment Receiv | 67.182.25 | USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 1:17:20 | Recurring Payment Receiv | 84.133.67 | USD | 9.95 | German Personal Verified | Oron.com |
| 4/4/2011 | 1:16:06 | Recurring Payment Receiv | 82.14.14. | USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 1:15:33 | Recurring Payment Receiv | 76.114.62 | USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:15:03 | Recurring Payment Receiv | 92.155.23 | USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 1:14:42 | Recurring Payment Receiv | 201.147.2 | USD | 9.95 | US Personal Unverified | Oron.com |

| 4/4/2011 | 1:14:03 | Recurring Payment Receiv | 80.171.12 USD | 9.95 | German Premier Verified | Oron.com |
|----------|---------|--------------------------|---------------|------|-------------------------|----------|
| 4/4/2011 | 1:13:29 | Recurring Payment Receiv | 78.86.49. USD | 9.95 | UK Business Verified | Oron.com |
| 4/4/2011 | 1:13:11 | Recurring Payment Receiv | 72.188.15 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:12:29 | Recurring Payment Receiv | 81.178.21 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:11:43 | Recurring Payment Receiv | 88.169.22 USD | 9.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 1:10:07 | Recurring Payment Receiv | 98.77.150 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:07:50 | Recurring Payment Receiv | 80.167.11 USD | 9.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 1:07:37 | Recurring Payment Receiv | 89.156.16 USD | 9.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 1:07:21 | Recurring Payment Receiv | 174.51.12 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:07:13 | Recurring Payment Receiv | 84.152.23 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:05:42 | Recurring Payment Receiv | 88.169.42 USD | 9.95 | French Business Verified | Oron.com |
| 4/4/2011 | 1:05:22 | Recurring Payment Receiv | 99.28.120 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:03:04 | Recurring Payment Receiv | 80.177.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 1:01:19 | Recurring Payment Receiv | 66.228.18 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:00:43 | Recurring Payment Receiv | 184.88.13 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:59:28 | Recurring Payment Receiv | 95.18.162 USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 4/4/2011 | 0:57:35 | Recurring Payment Receiv | 82.131.12 USD | 9.95 | Estonian Personal Verifiec | Oron.com |
| 4/4/2011 | 0:55:27 | Recurring Payment Receiv | 218.186.2 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 0:55:14 | Recurring Payment Receiv | 91.66.244 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:54:56 | Recurring Payment Receiv | 83.37.98. USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 0:53:24 | Recurring Payment Receiv | 92.141.25 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 0:52:08 | Recurring Payment Receiv | 94.122.64 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 0:50:37 | Recurring Payment Receiv | 95.144.16 USD | 9.95 | UK Business Verified | Oron.com |
| 4/4/2011 | 0:47:59 | Recurring Payment Receiv | 70.138.74 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:47:01 | Recurring Payment Receiv | 78.87.189 USD | 9.95 | Greek Premier Verified | Oron.com |
| 4/4/2011 | 0:46:29 | Recurring Payment Receiv | 76.121.29 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:44:12 | Recurring Payment Receiv | 81.66.118 USD | 9.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 0:44:03 | Recurring Payment Receiv | 78.192.13 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 0:42:27 | Recurring Payment Receiv | 196.215.1 USD | 9.95 | South African Business Ve | Oron.com |
| 4/4/2011 | 0:41:18 | Recurring Payment Receiv | 86.163.12 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 0:40:29 | Recurring Payment Receiv | 82.240.16 USD | 9.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 0:39:32 | Recurring Payment Receiv | 81.62.169 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 4/4/2011 | 0:38:50 | Recurring Payment Receiv | 84.184.10 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:37:37 | Recurring Payment Receiv | 94.194.29 USD | 9.95 | UK Business Verified | Oron.com |
| 4/4/2011 | 0:36:21 | Recurring Payment Receiv | 83.95.104 USD | 9.95 | Danish Premier Verified | Oron.com |
| 4/4/2011 | 0:35:25 | Recurring Payment Receiv | 69.5.111. USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:35:10 | Recurring Payment Receiv | 79.189.20 USD | 9.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 0:34:49 | Recurring Payment Receiv | 188.194.1 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:34:22 | Recurring Payment Receiv | 79.210.52 USD | 9.95 | German Business Verified | Oron.com |
| 4/4/2011 | 0:33:53 | Recurring Payment Receiv | 61.215.79 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 0:29:07 | Recurring Payment Receiv | 67.243.16 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 0:28:09 | Recurring Payment Receiv | 86.190.85 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 0:27:58 | Recurring Payment Receiv | 124.208.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 0:26:09 | Recurring Payment Receiv | 138.210.4 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:25:53 | Recurring Payment Receiv | 108.0.49. USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:25:53 | Recurring Payment Receiv | 91.110.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 0:24:40 | Recurring Payment Receiv | 89.236.17 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 4/4/2011 | 0:22:48 | Recurring Payment Receiv | 96.255.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:22:44 | Recurring Payment Receiv | 89.176.88 USD | 9.95 | Czech Personal Verified | Oron.com |
| 4/4/2011 | 0:22:17 | Recurring Payment Receiv | 94.194.43 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 0:22:15 | Recurring Payment Receiv | 86.150.2. USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 0:21:17 | Recurring Payment Receiv | 87.67.36. USD | 9.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 0:18:55 | Recurring Payment Receiv | 81.214.87 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 0:18:32 | Recurring Payment Receiv | 82.1.164. USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 0:18:28 | Recurring Payment Receiv | 87.157.21 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:18:18 | Recurring Payment Receiv | 210.124.1 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 0:17:30 | Recurring Payment Receiv | 86.27.110 USD | 9.95 | UK Business Verified | Oron.com |
| 4/4/2011 | 0:17:14 | Recurring Payment Receiv | 92.234.10 USD | 9.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 0:16:57 | Recurring Payment Receiv | 87.178.13 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:16:47 | Recurring Payment Receiv | 67.10.170 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:16:36 | Recurring Payment Receiv | 87.78.127 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:16:35 | Recurring Payment Receiv | 79.22.0.1! USD | 9.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 0:16:28 | Recurring Payment Receiv | 212.139.2 USD | 9.95 | UK Premier Verified | Oron.com |

| 4/4/2011 | 0:15:33 | Recurring Payment Receiv | 71.49.141 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 0:14:56 | Recurring Payment Receiv | 98.223.20 USD | 9.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 0:14:23 | Recurring Payment Receiv | 87.218.12 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 0:12:56 | Recurring Payment Receiv | 94.172.25 USD | 9.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 0:12:45 | Recurring Payment Receiv | 80.108.17 USD | 9.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:11:52 | Recurring Payment Receiv | 76.216.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:10:34 | Recurring Payment Receiv | 173.80.54 USD | 9.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 0:10:13 | Recurring Payment Receiv | 114.22.17 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 0:09:38 | Recurring Payment Receiv | 24.215.21 USD | 9.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:09:10 | Recurring Payment Receiv | 125.175.2 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 0:06:16 | Recurring Payment Receiv | 46.152.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 0:06:11 | Recurring Payment Receiv | 82.19.123 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 23:59:24 | Recurring Payment Receiv | 68.1.172.: USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:58:49 | Recurring Payment Receiv | 74.210.17 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 23:58:08 | Recurring Payment Receiv | 68.50.217 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 23:58:04 | Recurring Payment Receiv | 82.225.78 USD | 9.95 | French Personal Unverifie | Oron.com |
| 3/4/2011 | 23:57:23 | Recurring Payment Receiv | 66.245.99 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:57:07 | Recurring Payment Receiv | 82.212.38 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:56:39 | Recurring Payment Receiv | 108.9.21. USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 23:55:26 | Recurring Payment Receiv | 86.13.36.: USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 23:55:03 | Recurring Payment Receiv | 85.210.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 23:54:32 | Recurring Payment Receiv | 69.113.10 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 23:53:21 | Recurring Payment Receiv | 81.51.133 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 23:53:09 | Recurring Payment Receiv | 95.10.98.: USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 3/4/2011 | 23:49:44 | Recurring Payment Receiv | 195.218.1 USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 3/4/2011 | 23:48:59 | Recurring Payment Receiv | 2.126.149 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 23:47:40 | Recurring Payment Receiv | 217.81.22 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:47:25 | Recurring Payment Receiv | 94.143.71 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 23:45:16 | Recurring Payment Receiv | 95.121.12 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:44:24 | Recurring Payment Receiv | 178.202.1 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:44:24 | Recurring Payment Receiv | 46.142.2.: USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:42:52 | Recurring Payment Receiv | 94.216.88 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:41:03 | Recurring Payment Receiv | 95.250.42 USD | 9.95 | Italian Premier Verified | Oron.com |
| 3/4/2011 | 23:40:10 | Recurring Payment Receiv | 121.121.2 USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 3/4/2011 | 23:39:37 | Recurring Payment Receiv | 97.89.231 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:39:05 | Recurring Payment Receiv | 77.209.34 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 23:36:19 | Recurring Payment Receiv | 97.89.123 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 23:34:50 | Recurring Payment Receiv | 98.192.76 USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 23:32:51 | Recurring Payment Receiv | 97.92.46.! USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:32:28 | Recurring Payment Receiv | 88.240.10 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 3/4/2011 | 23:30:54 | Recurring Payment Receiv | 84.215.20 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 23:29:32 | Recurring Payment Receiv | 74.15.65.: USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 23:28:49 | Recurring Payment Receiv | 62.194.15 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 23:27:36 | Recurring Payment Receiv | 219.36.11 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 23:25:34 | Recurring Payment Receiv | 85.200.23 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 23:22:23 | Recurring Payment Receiv | 217.133.1 USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 23:22:07 | Recurring Payment Receiv | 189.103.1 USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 3/4/2011 | 23:21:54 | Recurring Payment Receiv | 121.84.10 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 23:20:12 | Recurring Payment Receiv | 79.136.10 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 23:18:45 | Recurring Payment Receiv | 58.96.44.: USD | 9.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 23:18:22 | Recurring Payment Receiv | 118.109.7 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 23:17:05 | Recurring Payment Receiv | 190.46.11 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 3/4/2011 | 23:16:28 | Recurring Payment Receiv | 83.254.22 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 23:16:17 | Recurring Payment Receiv | 87.214.81 USD | 9.95 | Dutch Personal Unverifiec | Oron.com |
| 3/4/2011 | 23:16:01 | Recurring Payment Receiv | 94.173.5. USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 23:15:44 | Recurring Payment Receiv | 67.233.17 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:12:27 | Recurring Payment Receiv | 86.6.45.1. USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 23:12:24 | Recurring Payment Receiv | 77.56.95.: USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 23:11:35 | Recurring Payment Receiv | 109.155.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 23:11:06 | Recurring Payment Receiv | 86.42.248 USD | 9.95 | Irish Personal Verified | Oron.com |
| 3/4/2011 | 23:11:01 | Recurring Payment Receiv | 72.185.96 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:10:57 | Recurring Payment Receiv | 85.4.175.: USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 23:10:19 | Recurring Payment Receiv | 62.198.77 USD | 9.95 | Danish Personal Verified | Oron.com |

| 3/4/2011 | 23:05:11 | Recurring Payment Receiv | 124.168.9 USD | 9.95 | Australian Personal Verifi | Oron.com |
|----------|----------|--------------------------|---------------|------|----------------------------|----------|
| 3/4/2011 | 23:04:21 | Recurring Payment Receiv | 85.191.64 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 23:02:02 | Recurring Payment Receiv | 79.43.217 USD | 9.95 | Italian Premier Verified | Oron.com |
| 3/4/2011 | 23:01:22 | Recurring Payment Receiv | 81.191.15 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 23:01:17 | Recurring Payment Receiv | 71.207.17 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 23:00:31 | Recurring Payment Receiv | 138.246.2 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 22:59:12 | Recurring Payment Receiv | 85.181.90 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:58:54 | Recurring Payment Receiv | 78.15.219 USD | 9.95 | Italian Premier Verified | Oron.com |
| 3/4/2011 | 22:58:44 | Recurring Payment Receiv | 213.106.3 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 22:58:26 | Recurring Payment Receiv | 208.94.75 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 22:57:25 | Recurring Payment Receiv | 86.27.128 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 22:57:17 | Recurring Payment Receiv | 89.150.12 USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 22:57:05 | Recurring Payment Receiv | 46.152.1. USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 3/4/2011 | 22:54:18 | Recurring Payment Receiv | 86.142.92 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 22:52:48 | Recurring Payment Receiv | 84.197.10 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 22:52:13 | Recurring Payment Receiv | 76.110.54 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:52:05 | Recurring Payment Receiv | 76.253.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 22:51:00 | Recurring Payment Receiv | 59.167.24 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 3/4/2011 | 22:50:49 | Recurring Payment Receiv | 70.188.55 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 22:50:14 | Recurring Payment Receiv | 93.42.227 USD | 9.95 | Italian Premier Verified | Oron.com |
| 3/4/2011 | 22:50:13 | Recurring Payment Receiv | 175.140.2 USD | 9.95 | Malaysian Personal Verific | Oron.com |
| 3/4/2011 | 22:49:36 | Recurring Payment Receiv | 87.120.5. USD | 9.95 | Bulgarian Business Verifie | Oron.com |
| 3/4/2011 | 22:49:22 | Recurring Payment Receiv | 202.156.8 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 3/4/2011 | 22:48:03 | Recurring Payment Receiv | 118.90.89 USD | 9.95 | New Zealand Personal Un | Oron.com |
| 3/4/2011 | 22:46:19 | Recurring Payment Receiv | 84.148.19 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:45:48 | Recurring Payment Receiv | 24.245.5. USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:45:46 | Recurring Payment Receiv | 92.44.30. USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 22:45:36 | Recurring Payment Receiv | 81.90.174 USD | 9.95 | Czech Personal Verified | Oron.com |
| 3/4/2011 | 22:45:34 | Recurring Payment Receiv | 86.5.129. USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 22:44:43 | Recurring Payment Receiv | 195.93.14 USD | 9.95 | Polish Personal Verified | Oron.com |
| 3/4/2011 | 22:43:37 | Recurring Payment Receiv | 194.230.1 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 22:43:33 | Recurring Payment Receiv | 84.112.15 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 22:43:03 | Recurring Payment Receiv | 77.54.121 USD | 9.95 | Portuguese Premier Unve | Oron.com |
| 3/4/2011 | 22:42:46 | Recurring Payment Receiv | 80.1.237. USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 22:42:03 | Recurring Payment Receiv | 188.113.7 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 22:40:55 | Recurring Payment Receiv | 115.216.1 USD | 9.95 | Chinese Premier Verified | Oron.com |
| 3/4/2011 | 22:40:54 | Recurring Payment Receiv | 69.143.18 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 22:38:40 | Recurring Payment Receiv | 91.7.148. USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:38:06 | Recurring Payment Receiv | 62.147.16 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 22:37:22 | Recurring Payment Receiv | 86.147.24 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 22:36:28 | Recurring Payment Receiv | 84.56.191 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:34:32 | Recurring Payment Receiv | 59.86.160 USD | 9.95 | Australian Business Verifi | Oron.com |
| 3/4/2011 | 22:34:17 | Recurring Payment Receiv | 99.109.27 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:34:13 | Recurring Payment Receiv | 91.10.40. USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:33:47 | Recurring Payment Receiv | 79.105.14 USD | 9.95 | Russian Premier Verified | Oron.com |
| 3/4/2011 | 22:32:55 | Recurring Payment Receiv | 66.222.11 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:32:48 | Recurring Payment Receiv | 79.81.39. USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 22:31:37 | Recurring Payment Receiv | 85.108.11 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 3/4/2011 | 22:30:40 | Recurring Payment Receiv | 88.217.99 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:29:45 | Recurring Payment Receiv | 89.154.17 USD | 9.95 | Portuguese Premier Verifi | Oron.com |
| 3/4/2011 | 22:29:37 | Recurring Payment Receiv | 75.138.17 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:29:30 | Recurring Payment Receiv | 85.246.14 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 22:29:08 | Recurring Payment Receiv | 71.89.127 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:28:48 | Recurring Payment Receiv | 71.229.85 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:28:22 | Recurring Payment Receiv | 86.142.17 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 22:24:21 | Recurring Payment Receiv | 71.201.22 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:23:34 | Recurring Payment Receiv | 70.178.22 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:22:36 | Recurring Payment Receiv | 145.236.2 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 3/4/2011 | 22:21:23 | Recurring Payment Receiv | 81.13.255 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 22:21:16 | Recurring Payment Receiv | 220.107.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 22:21:10 | Recurring Payment Receiv | 195.249.9 USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 22:19:45 | Recurring Payment Receiv | 121.108.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 22:19:03 | Recurring Payment Receiv | 95.105.22 USD | 9.95 | Slovak Premier Verified | Oron.com |

| 3/4/2011 | 22:17:13 | Recurring Payment Receiv | 88.165.11 USD | 9.95 | French Personal Verified | Oron.com |
|----------|----------|--------------------------|---------------|------|--------------------------|----------|
| 3/4/2011 | 22:15:34 | Recurring Payment Receiv | 220.233.2 USD | 9.95 | Australian Personal Unver | Oron.com |
| 3/4/2011 | 22:14:38 | Recurring Payment Receiv | 80.99.167 USD | 9.95 | Hungarian Personal Unver | Oron.com |
| 3/4/2011 | 22:14:20 | Recurring Payment Receiv | 60.32.62. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 22:13:52 | Recurring Payment Receiv | 71.226.25 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 22:13:09 | Recurring Payment Receiv | 94.175.69 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 22:11:55 | Recurring Payment Receiv | 24.147.19 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:11:25 | Recurring Payment Receiv | 68.48.127 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 22:10:47 | Recurring Payment Receiv | 81.49.245 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 22:08:35 | Recurring Payment Receiv | 90.230.29 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 22:07:25 | Recurring Payment Receiv | 92.236.14 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 22:06:18 | Recurring Payment Receiv | 124.84.16 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 22:06:00 | Recurring Payment Receiv | 87.110.15 USD | 9.95 | Latvian Premier Verified | Oron.com |
| 3/4/2011 | 22:05:09 | Recurring Payment Receiv | 62.143.33 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:05:07 | Recurring Payment Receiv | 201.92.21 USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 3/4/2011 | 22:04:16 | Recurring Payment Receiv | 70.114.20 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 22:03:39 | Recurring Payment Receiv | 79.131.15 USD | 9.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 22:02:58 | Recurring Payment Receiv | 84.112.10 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 22:01:44 | Recurring Payment Receiv | 116.0.225 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 22:00:37 | Recurring Payment Receiv | 79.131.15 USD | 9.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 21:56:23 | Recurring Payment Receiv | 82.226.11 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 21:51:31 | Recurring Payment Receiv | 188.221.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 21:50:41 | Recurring Payment Receiv | 116.192.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 21:50:07 | Recurring Payment Receiv | 87.123.25 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:49:55 | Recurring Payment Receiv | 77.240.22 USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 21:46:52 | Recurring Payment Receiv | 219.90.21 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 21:45:58 | Recurring Payment Receiv | 90.212.18 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 21:45:07 | Recurring Payment Receiv | 93.33.103 USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 21:42:34 | Recurring Payment Receiv | 94.169.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 21:41:54 | Recurring Payment Receiv | 92.233.20 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 21:39:09 | Recurring Payment Receiv | 79.117.12 USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 3/4/2011 | 21:38:59 | Recurring Payment Receiv | 78.52.136 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:38:15 | Recurring Payment Receiv | 195.158.1 USD | 9.95 | Maltese Premier Verified | Oron.com |
| 3/4/2011 | 21:37:58 | Recurring Payment Receiv | 78.165.20 USD | 9.95 | Turkish Premier Verified | Oron.com |
| 3/4/2011 | 21:37:31 | Recurring Payment Receiv | 82.233.17 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 21:37:27 | Recurring Payment Receiv | 90.221.19 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 21:36:15 | Recurring Payment Receiv | 173.206.3 USD | 9.95 | Canadian Premier Verified | Oron.com |
| 3/4/2011 | 21:36:13 | Recurring Payment Receiv | 114.152.5 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 21:36:01 | Recurring Payment Receiv | 219.117.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 21:34:58 | Recurring Payment Receiv | 89.205.33 USD | 9.95 | Bulgarian Personal Verifie | Oron.com |
| 3/4/2011 | 21:34:46 | Recurring Payment Receiv | 174.22.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 21:33:07 | Recurring Payment Receiv | 94.222.47 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:32:59 | Recurring Payment Receiv | 178.202.1 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:32:52 | Recurring Payment Receiv | 84.194.15 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 21:32:51 | Recurring Payment Receiv | 109.77.23 USD | 9.95 | Irish Premier Verified | Oron.com |
| 3/4/2011 | 21:32:44 | Recurring Payment Receiv | 94.170.70 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 21:30:45 | Recurring Payment Receiv | 89.79.205 USD | 9.95 | Polish Personal Verified | Oron.com |
| 3/4/2011 | 21:29:28 | Recurring Payment Receiv | 58.8.102. USD | 9.95 | Thai Personal Verified | Oron.com |
| 3/4/2011 | 21:29:10 | Recurring Payment Receiv | 213.10.20 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 21:29:02 | Recurring Payment Receiv | 93.33.254 USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 21:28:32 | Recurring Payment Receiv | 86.4.165. USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 21:28:06 | Recurring Payment Receiv | 93.200.24 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:25:49 | Recurring Payment Receiv | 217.125.3 USD | 9.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 21:23:26 | Recurring Payment Receiv | 67.10.164 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 21:23:08 | Recurring Payment Receiv | 178.233.1 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 21:23:00 | Recurring Payment Receiv | 77.100.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 21:22:42 | Recurring Payment Receiv | 217.80.17 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:21:28 | Recurring Payment Receiv | 85.89.80. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 21:20:20 | Recurring Payment Receiv | 92.107.12 USD | 9.95 | Swiss Personal Unverified | Oron.com |
| 3/4/2011 | 21:19:54 | Recurring Payment Receiv | 93.209.93 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:19:53 | Recurring Payment Receiv | 218.212.6 USD | 9.95 | Singaporean Premier Veri | Oron.com |
| 3/4/2011 | 21:19:31 | Recurring Payment Receiv | 89.247.22 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:19:29 | Recurring Payment Receiv | 212.186.4 USD | 9.95 | Austrian Personal Verified | Oron.com |

| 3/4/2011 | 21:18:12 | Recurring Payment Receiv | 88.232.2. | USD | 9.95 | Turkish Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 3/4/2011 | 21:17:36 | Recurring Payment Receiv | 173.216.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 21:16:48 | Recurring Payment Receiv | 74.115.0. | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 21:16:40 | Recurring Payment Receiv | 89.244.12 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:15:16 | Recurring Payment Receiv | 188.108.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:13:11 | Recurring Payment Receiv | 83.70.34. | USD | 9.95 | Irish Premier Verified | Oron.com |
| 3/4/2011 | 21:13:03 | Recurring Payment Receiv | 79.109.9. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 21:12:41 | Recurring Payment Receiv | 86.216.11 | USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 21:11:58 | Recurring Payment Receiv | 78.145.23 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 21:11:35 | Recurring Payment Receiv | 83.109.31 | USD | 9.95 | Norwegian Personal Unve | Oron.com |
| 3/4/2011 | 21:10:48 | Recurring Payment Receiv | 93.200.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:07:03 | Recurring Payment Receiv | 122.109.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 21:06:10 | Recurring Payment Receiv | 79.138.22 | USD | 9.95 | Danish Premier Verified | Oron.com |
| 3/4/2011 | 21:03:47 | Recurring Payment Receiv | 83.81.240 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 21:03:35 | Recurring Payment Receiv | 71.211.24 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 21:03:23 | Recurring Payment Receiv | 84.217.23 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 21:03:10 | Recurring Payment Receiv | 78.98.134 | USD | 9.95 | Slovak Personal Verified | Oron.com |
| 3/4/2011 | 21:02:13 | Recurring Payment Receiv | 91.55.171 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:00:55 | Recurring Payment Receiv | 98.224.78 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 21:00:36 | Recurring Payment Receiv | 72.181.17 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 21:00:04 | Recurring Payment Receiv | 194.80.32 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 20:58:31 | Recurring Payment Receiv | 82.235.12 | USD | 9.95 | French Premier Unverified | Oron.com |
| 3/4/2011 | 20:57:08 | Recurring Payment Receiv | 86.154.15 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 20:56:37 | Recurring Payment Receiv | 94.209.63 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 20:56:32 | Recurring Payment Receiv | 122.162.1 | USD | 9.95 | Indian Personal Verified | Oron.com |
| 3/4/2011 | 20:56:16 | Recurring Payment Receiv | 217.231.7 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:54:33 | Recurring Payment Receiv | 24.118.14 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:54:32 | Recurring Payment Receiv | 87.175.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:53:18 | Recurring Payment Receiv | 82.16.111 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 20:52:50 | Recurring Payment Receiv | 129.70.6. | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:51:38 | Recurring Payment Receiv | 83.61.21. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 20:51:23 | Recurring Payment Receiv | 219.47.79 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 20:51:20 | Recurring Payment Receiv | 83.85.57. | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 20:50:50 | Recurring Payment Receiv | 89.204.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:49:14 | Recurring Payment Receiv | 87.156.87 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:47:43 | Recurring Payment Receiv | 90.218.96 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 20:46:11 | Recurring Payment Receiv | 24.165.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:45:38 | Recurring Payment Receiv | 82.26.243 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 20:44:09 | Recurring Payment Receiv | 77.9.228. | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:42:46 | Recurring Payment Receiv | 93.32.136 | USD | 9.95 | Italian Personal Unverifie | Oron.com |
| 3/4/2011 | 20:42:02 | Recurring Payment Receiv | 74.196.11 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:42:00 | Recurring Payment Receiv | 210.89.22 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 20:38:56 | Recurring Payment Receiv | 92.243.96 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 3/4/2011 | 20:37:49 | Recurring Payment Receiv | 178.202.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:36:44 | Recurring Payment Receiv | 212.195.1 | USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 20:36:42 | Recurring Payment Receiv | 122.107.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 20:34:38 | Recurring Payment Receiv | 24.91.173 | USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 20:34:20 | Recurring Payment Receiv | 217.44.10 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 20:32:07 | Recurring Payment Receiv | 88.11.145 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 20:31:29 | Recurring Payment Receiv | 217.121.8 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 20:31:08 | Recurring Payment Receiv | 60.241.79 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 20:30:04 | Recurring Payment Receiv | 78.97.129 | USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 3/4/2011 | 20:28:39 | Recurring Payment Receiv | 90.7.140. | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 20:28:04 | Recurring Payment Receiv | 65.185.45 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 20:28:02 | Recurring Payment Receiv | 24.184.15 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 20:26:49 | Recurring Payment Receiv | 91.13.168 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:26:37 | Recurring Payment Receiv | 86.22.4.1 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 20:26:16 | Recurring Payment Receiv | 80.203.48 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 20:22:14 | Recurring Payment Receiv | 182.164.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 20:21:07 | Recurring Payment Receiv | 77.20.106 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:18:15 | Recurring Payment Receiv | 83.134.24 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 20:17:43 | Recurring Payment Receiv | 195.131.1 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 3/4/2011 | 20:15:16 | Recurring Payment Receiv | 124.176.4 | USD | 9.95 | Australian Personal Unver | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2011 | 20:13:43 | Recurring Payment Receiv | 75.108.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:11:47 | Recurring Payment Receiv | 75.27.142 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 20:11:38 | Recurring Payment Receiv | 122.106.1 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 20:11:36 | Recurring Payment Receiv | 41.188.5. | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 20:09:31 | Recurring Payment Receiv | 109.182.1 | USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 3/4/2011 | 20:09:15 | Recurring Payment Receiv | 122.145.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 20:09:08 | Recurring Payment Receiv | 91.53.204 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:09:06 | Recurring Payment Receiv | 173.179.6 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 20:08:42 | Recurring Payment Receiv | 83.250.0. | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 20:05:30 | Recurring Payment Receiv | 88.81.81. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 3/4/2011 | 20:04:10 | Recurring Payment Receiv | 60.230.53 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 3/4/2011 | 20:03:40 | Recurring Payment Receiv | 78.53.72. | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:00:34 | Recurring Payment Receiv | 81.165.17 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 19:58:52 | Recurring Payment Receiv | 90.215.27 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 19:58:37 | Recurring Payment Receiv | 84.185.87 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:58:17 | Recurring Payment Receiv | 85.178.80 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:56:02 | Recurring Payment Receiv | 72.64.126 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 19:52:28 | Recurring Payment Receiv | 109.226.6 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 3/4/2011 | 19:49:55 | Recurring Payment Receiv | 60.241.19 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 19:49:34 | Recurring Payment Receiv | 77.0.73.7 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:48:51 | Recurring Payment Receiv | 82.199.12 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 3/4/2011 | 19:46:52 | Recurring Payment Receiv | 217.122.1 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 19:46:32 | Recurring Payment Receiv | 94.159.19 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 3/4/2011 | 19:44:13 | Recurring Payment Receiv | 188.22.55 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 19:42:58 | Recurring Payment Receiv | 120.50.65 | USD | 9.95 | South Korean Personal Ve | Oron.com |
| 3/4/2011 | 19:41:30 | Recurring Payment Receiv | 78.69.183 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 19:41:14 | Recurring Payment Receiv | 81.204.49 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 19:38:45 | Recurring Payment Receiv | 79.243.18 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:38:22 | Recurring Payment Receiv | 77.21.201 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:38:10 | Recurring Payment Receiv | 78.123.18 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 19:37:32 | Recurring Payment Receiv | 188.4.91. | USD | 9.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 19:35:51 | Recurring Payment Receiv | 80.57.68. | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 3/4/2011 | 19:34:25 | Recurring Payment Receiv | 77.197.23 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 19:34:15 | Recurring Payment Receiv | 79.158.12 | USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 19:32:50 | Recurring Payment Receiv | 74.76.80. | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 19:30:24 | Recurring Payment Receiv | 81.29.45. | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 19:30:20 | Recurring Payment Receiv | 86.130.88 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 19:28:10 | Recurring Payment Receiv | 121.45.91 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 19:28:09 | Recurring Payment Receiv | 87.48.19. | USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 19:25:02 | Recurring Payment Receiv | 85.107.35 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 19:24:30 | Recurring Payment Receiv | 91.10.116 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:19:45 | Recurring Payment Receiv | 86.150.13 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 19:17:29 | Recurring Payment Receiv | 62.101.50 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 19:17:07 | Recurring Payment Receiv | 98.210.99 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 19:15:38 | Recurring Payment Receiv | 79.204.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:15:24 | Recurring Payment Receiv | 87.123.42 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:15:19 | Recurring Payment Receiv | 87.183.33 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:14:02 | Recurring Payment Receiv | 126.114.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 19:13:42 | Recurring Payment Receiv | 77.100.32 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 19:13:35 | Recurring Payment Receiv | 85.96.27. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 19:12:30 | Recurring Payment Receiv | 98.234.17 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 3/4/2011 | 19:11:11 | Recurring Payment Receiv | 94.231.23 | USD | 9.95 | Polish Premier Verified | Oron.com |
| 3/4/2011 | 19:08:27 | Recurring Payment Receiv | 94.214.10 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 19:08:17 | Recurring Payment Receiv | 85.97.100 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 19:05:56 | Recurring Payment Receiv | 212.184.1 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:03:47 | Recurring Payment Receiv | 86.19.61. | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 19:03:18 | Recurring Payment Receiv | 210.165.1 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 19:01:37 | Recurring Payment Receiv | 85.137.12 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 19:01:19 | Recurring Payment Receiv | 71.57.155 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:59:42 | Recurring Payment Receiv | 121.129.1 | USD | 9.95 | South Korean Personal Ur | Oron.com |
| 3/4/2011 | 18:59:25 | Recurring Payment Receiv | 92.24.138 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 18:57:20 | Recurring Payment Receiv | 80.185.10 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 18:55:36 | Recurring Payment Receiv | 81.213.79 | USD | 9.95 | Turkish Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2011 | 18:54:17 | Recurring Payment Receiv | 78.171.27 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 18:54:06 | Recurring Payment Receiv | 80.128.22 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:53:57 | Recurring Payment Receiv | 91.114.14 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 3/4/2011 | 18:53:01 | Recurring Payment Receiv | 84.182.71 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:51:59 | Recurring Payment Receiv | 86.30.214 USD | 9.95 | UK Premier Verified | |
| 3/4/2011 | 18:51:48 | Recurring Payment Receiv | 2.49.21.2! USD | 9.95 | Emirati Personal Verified | Oron.com |
| 3/4/2011 | 18:49:48 | Recurring Payment Receiv | 87.72.207 USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 18:49:16 | Recurring Payment Receiv | 71.198.46 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:45:49 | Recurring Payment Receiv | 212.186.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 18:45:13 | Recurring Payment Receiv | 77.22.42.( USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:42:26 | Recurring Payment Receiv | 82.39.19. USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 18:41:42 | Recurring Payment Receiv | 174.134.2 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 18:40:49 | Recurring Payment Receiv | 78.177.13 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 18:40:47 | Recurring Payment Receiv | 62.235.21 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 18:38:32 | Recurring Payment Receiv | 76.106.18 USD | 9.95 | US Personal Verified | |
| 3/4/2011 | 18:37:51 | Recurring Payment Receiv | 95.26.50.{ USD | 9.95 | Russian Personal Verified | Oron.com |
| 3/4/2011 | 18:36:28 | Recurring Payment Receiv | 180.28.17 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 18:35:39 | Recurring Payment Receiv | 217.162.1 USD | 9.95 | Swiss Premier Verified | Oron.com |
| 3/4/2011 | 18:34:14 | Recurring Payment Receiv | 93.104.13 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:32:55 | Recurring Payment Receiv | 76.91.240 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:32:22 | Recurring Payment Receiv | 92.224.12 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:31:58 | Recurring Payment Receiv | 88.12.3.2! USD | 9.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 18:31:38 | Recurring Payment Receiv | 66.226.40 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 18:30:32 | Recurring Payment Receiv | 84.26.113 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 18:30:26 | Recurring Payment Receiv | 92.233.52 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 18:27:09 | Recurring Payment Receiv | 82.2.60.1( USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 18:26:30 | Recurring Payment Receiv | 95.208.14 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:23:40 | Recurring Payment Receiv | 122.107.2 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 18:23:10 | Recurring Payment Receiv | 77.198.11 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 18:22:33 | Recurring Payment Receiv | 188.180.1 USD | 9.95 | Danish Premier Verified | Oron.com |
| 3/4/2011 | 18:21:50 | Recurring Payment Receiv | 98.87.190 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 18:19:32 | Recurring Payment Receiv | 86.201.84 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 18:18:41 | Recurring Payment Receiv | 31.166.91 USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 3/4/2011 | 18:18:31 | Recurring Payment Receiv | 99.22.7.1: USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:18:25 | Recurring Payment Receiv | 87.60.155 USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 18:17:35 | Recurring Payment Receiv | 123.236.1 USD | 9.95 | Indian Personal Verified | Oron.com |
| 3/4/2011 | 18:17:31 | Recurring Payment Receiv | 71.71.61.( USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 18:16:55 | Recurring Payment Receiv | 95.166.27 USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 18:16:45 | Recurring Payment Receiv | 88.185.13 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 18:15:51 | Recurring Payment Receiv | 85.82.156 USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 18:15:39 | Recurring Payment Receiv | 221.184.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 18:15:16 | Recurring Payment Receiv | 94.172.16 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 18:14:55 | Recurring Payment Receiv | 82.240.20 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 18:14:18 | Recurring Payment Receiv | 82.27.205 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 18:12:32 | Recurring Payment Receiv | 79.247.17 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:08:29 | Recurring Payment Receiv | 77.253.0. USD | 9.95 | Polish Personal Verified | Oron.com |
| 3/4/2011 | 18:07:16 | Recurring Payment Receiv | 70.171.19 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 18:03:55 | Recurring Payment Receiv | 79.146.40 USD | 9.95 | Spanish Premier Unverifie | Oron.com |
| 3/4/2011 | 18:02:24 | Recurring Payment Receiv | 89.166.18 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:59:22 | Recurring Payment Receiv | 114.74.23 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 17:58:37 | Recurring Payment Receiv | 60.46.156 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 17:56:11 | Recurring Payment Receiv | 217.120.2 USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 17:53:12 | Recurring Payment Receiv | 92.75.237 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:52:42 | Recurring Payment Receiv | 62.157.65 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:52:22 | Recurring Payment Receiv | 77.86.111 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 17:52:15 | Recurring Payment Receiv | 89.102.4.4 USD | 9.95 | Czech Personal Verified | Oron.com |
| 3/4/2011 | 17:52:03 | Recurring Payment Receiv | 92.81.145 USD | 9.95 | Romanian Personal Verifie | Oron.com |
| 3/4/2011 | 17:50:31 | Recurring Payment Receiv | 79.241.11 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:49:39 | Recurring Payment Receiv | 82.27.15. USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 17:48:18 | Recurring Payment Receiv | 84.202.15 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 17:47:41 | Recurring Payment Receiv | 85.18.45. USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 17:44:56 | Recurring Payment Receiv | 125.164.9 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 3/4/2011 | 17:44:38 | Recurring Payment Receiv | 88.172.18 USD | 9.95 | French Personal Verified | Oron.com |

| 3/4/2011 | 17:44:19 | Recurring Payment Receiv | 91.48.145 USD | 9.95 | German Premier Verified | Oron.com |
|----------|----------|--------------------------|---------------|------|-------------------------|----------|
| 3/4/2011 | 17:42:45 | Recurring Payment Receiv | 46.31.75. USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 17:41:36 | Recurring Payment Receiv | 81.49.176 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 17:40:38 | Recurring Payment Receiv | 24.13.194 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 17:39:44 | Recurring Payment Receiv | 81.173.15 USD | 9.95 | German Business Verified | Oron.com |
| 3/4/2011 | 17:39:32 | Recurring Payment Receiv | 119.237.1 USD | 9.95 | Hong Kong Personal Unve | Oron.com |
| 3/4/2011 | 17:35:35 | Recurring Payment Receiv | 86.13.244 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 17:34:40 | Recurring Payment Receiv | 122.57.71 USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 3/4/2011 | 17:32:09 | Recurring Payment Receiv | 95.166.18 USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 17:31:48 | Recurring Payment Receiv | 90.193.13 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 17:23:53 | Recurring Payment Receiv | 88.165.12 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 17:22:55 | Recurring Payment Receiv | 77.178.19 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:22:21 | Recurring Payment Receiv | 89.242.22 USD | 9.95 | UK Premier Unverified | Oron.com |
| 3/4/2011 | 17:14:30 | Recurring Payment Receiv | 75.83.88. USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 17:13:50 | Recurring Payment Receiv | 79.160.22 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 17:12:46 | Recurring Payment Receiv | 86.164.18 USD | 9.95 | UK Business Verified | Oron.com |
| 3/4/2011 | 17:12:41 | Recurring Payment Receiv | 97.93.235 USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 17:12:02 | Recurring Payment Receiv | 178.191.1 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 3/4/2011 | 17:10:10 | Recurring Payment Receiv | 80.177.16 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 17:09:45 | Recurring Payment Receiv | 202.56.66 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 17:09:15 | Recurring Payment Receiv | 217.24.48 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:08:28 | Recurring Payment Receiv | 174.57.15 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 17:07:56 | Recurring Payment Receiv | 86.163.76 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 17:07:50 | Recurring Payment Receiv | 81.86.109 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 17:07:35 | Recurring Payment Receiv | 116.81.86 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 17:07:04 | Recurring Payment Receiv | 77.7.142. USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:05:28 | Recurring Payment Receiv | 80.3.228. USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 17:04:58 | Recurring Payment Receiv | 88.177.48 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 17:04:11 | Recurring Payment Receiv | 87.68.45. USD | 9.95 | Israeli Premier Verified | Oron.com |
| 3/4/2011 | 17:02:31 | Recurring Payment Receiv | 81.81.10. USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 17:01:31 | Recurring Payment Receiv | 145.236.1 USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 3/4/2011 | 17:01:03 | Recurring Payment Receiv | 178.73.49 USD | 9.95 | Polish Personal Verified | Oron.com |
| 3/4/2011 | 17:00:15 | Recurring Payment Receiv | 86.164.24 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 16:59:50 | Recurring Payment Receiv | 87.56.19. USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 16:58:52 | Recurring Payment Receiv | 217.95.73 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:58:06 | Recurring Payment Receiv | 82.22.128 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 16:58:00 | Recurring Payment Receiv | 87.235.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 16:57:59 | Recurring Payment Receiv | 70.68.51. USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 16:53:12 | Recurring Payment Receiv | 2.49.106. USD | 9.95 | Emirati Personal Verified | Oron.com |
| 3/4/2011 | 16:52:24 | Recurring Payment Receiv | 84.58.208 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:52:12 | Recurring Payment Receiv | 91.100.10 USD | 9.95 | Danish Business Verified | Oron.com |
| 3/4/2011 | 16:50:14 | Recurring Payment Receiv | 85.106.70 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 16:49:47 | Recurring Payment Receiv | 77.184.19 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:49:34 | Recurring Payment Receiv | 83.255.39 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 16:48:05 | Recurring Payment Receiv | 98.183.51 USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 16:46:21 | Recurring Payment Receiv | 88.175.53 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 16:46:13 | Recurring Payment Receiv | 81.227.0. USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 16:45:14 | Recurring Payment Receiv | 78.124.52 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 16:41:01 | Recurring Payment Receiv | 218.212.4 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 3/4/2011 | 16:40:58 | Recurring Payment Receiv | 60.242.97 USD | 9.95 | Australian Personal Verifi | Oron.com |
| 3/4/2011 | 16:39:50 | Recurring Payment Receiv | 78.190.13 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 16:39:48 | Recurring Payment Receiv | 82.173.17 USD | 9.95 | Dutch Personal Unverified | Oron.com |
| 3/4/2011 | 16:39:47 | Recurring Payment Receiv | 178.200.1 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:35:16 | Recurring Payment Receiv | 71.163.23 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 16:34:53 | Recurring Payment Receiv | 91.97.116 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:31:29 | Recurring Payment Receiv | 195.158.1 USD | 9.95 | Maltese Premier Verified | Oron.com |
| 3/4/2011 | 16:30:20 | Recurring Payment Receiv | 65.31.196 USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 16:30:11 | Recurring Payment Receiv | 78.105.10 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 16:29:40 | Recurring Payment Receiv | 93.197.16 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:28:55 | Recurring Payment Receiv | 118.103.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 16:28:31 | Recurring Payment Receiv | 213.74.10 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 3/4/2011 | 16:28:01 | Recurring Payment Receiv | 125.60.24 USD | 9.95 | Philippine Personal Verifie | Oron.com |
| 3/4/2011 | 16:26:09 | Recurring Payment Receiv | 109.123.1 USD | 9.95 | Canadian Personal Verifie | Oron.com |

| 3/4/2011 | 16:25:51 | Recurring Payment Receiv | 126.118.2 USD | 9.95 | Japanese Personal Unveri | Oron.com |
|----------|----------|--------------------------|---------------|------|--------------------------|----------|
| 3/4/2011 | 16:25:30 | Recurring Payment Receiv | 92.156.22 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 16:22:55 | Recurring Payment Receiv | 2.217.81. USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 16:22:20 | Recurring Payment Receiv | 91.85.177 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 16:21:11 | Recurring Payment Receiv | 213.149.1 USD | 9.95 | Cypriot Premier Verified | Oron.com |
| 3/4/2011 | 16:12:11 | Recurring Payment Receiv | 90.53.164 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 16:10:33 | Recurring Payment Receiv | 220.245.2 USD | 9.95 | Australian Personal Unver | Oron.com |
| 3/4/2011 | 16:08:31 | Recurring Payment Receiv | 87.119.18 USD | 9.95 | Estonian Personal Verifiec | Oron.com |
| 3/4/2011 | 16:07:34 | Recurring Payment Receiv | 76.176.56 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 16:07:23 | Recurring Payment Receiv | 115.177.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 16:06:26 | Recurring Payment Receiv | 121.44.74 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 16:06:21 | Recurring Payment Receiv | 78.29.192 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 16:06:14 | Recurring Payment Receiv | 178.10.83 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:04:55 | Recurring Payment Receiv | 79.90.157 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 16:03:55 | Recurring Payment Receiv | 86.31.90. USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 16:02:45 | Recurring Payment Receiv | 98.184.16 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 16:02:28 | Recurring Payment Receiv | 97.95.176 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 16:00:27 | Recurring Payment Receiv | 68.80.219 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 16:00:19 | Recurring Payment Receiv | 93.36.222 USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 15:59:04 | Recurring Payment Receiv | 91.177.20 USD | 9.95 | Belgian Premier Verified | Oron.com |
| 3/4/2011 | 15:57:28 | Recurring Payment Receiv | 118.101.1 USD | 9.95 | Malaysian Premier Verifie | Oron.com |
| 3/4/2011 | 15:56:15 | Recurring Payment Receiv | 92.119.31 USD | 9.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 15:54:01 | Recurring Payment Receiv | 217.251.8 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:52:10 | Recurring Payment Receiv | 77.119.17 USD | 9.95 | Austrian Premier Verified | Oron.com |
| 3/4/2011 | 15:51:29 | Recurring Payment Receiv | 76.216.15 USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 15:50:47 | Recurring Payment Receiv | 85.229.13 USD | 9.95 | Swedish Premier Verified | Oron.com |
| 3/4/2011 | 15:50:16 | Recurring Payment Receiv | 94.197.95 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 15:48:49 | Recurring Payment Receiv | 83.99.0.1: USD | 9.95 | Luxembourg Personal Ver | Oron.com |
| 3/4/2011 | 15:47:17 | Recurring Payment Receiv | 93.34.205 USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 15:42:47 | Recurring Payment Receiv | 175.28.20 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 3/4/2011 | 15:39:40 | Recurring Payment Receiv | 178.190.1 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 15:37:28 | Recurring Payment Receiv | 99.8.191. USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 15:37:06 | Recurring Payment Receiv | 99.92.176 USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 15:35:12 | Recurring Payment Receiv | 219.111.1 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 15:34:05 | Recurring Payment Receiv | 90.14.197 USD | 9.95 | French Personal Unverifie | Oron.com |
| 3/4/2011 | 15:33:52 | Recurring Payment Receiv | 88.153.17 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:33:48 | Recurring Payment Receiv | 71.239.13 USD | 9.95 | US Business Unverified | Oron.com |
| 3/4/2011 | 15:33:18 | Recurring Payment Receiv | 50.53.97. USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 15:32:39 | Recurring Payment Receiv | 58.7.147. USD | 9.95 | New Zealand Personal Ver | Oron.com |
| 3/4/2011 | 15:30:53 | Recurring Payment Receiv | 76.97.133 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 15:30:02 | Recurring Payment Receiv | 218.212.4 USD | 9.95 | Singaporean Personal Ver | Oron.com |
| 3/4/2011 | 15:28:46 | Recurring Payment Receiv | 79.138.12 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 15:28:35 | Recurring Payment Receiv | 90.56.113 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 15:27:18 | Recurring Payment Receiv | 182.239.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 15:26:37 | Recurring Payment Receiv | 83.78.189 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 15:23:15 | Recurring Payment Receiv | 93.129.71 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:22:46 | Recurring Payment Receiv | 98.197.19 USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 15:19:23 | Recurring Payment Receiv | 222.155.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 15:16:23 | Recurring Payment Receiv | 70.75.226 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 15:15:20 | Recurring Payment Receiv | 75.83.236 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 15:15:20 | Recurring Payment Receiv | 82.131.23 USD | 9.95 | Hungarian Premier Verifie | Oron.com |
| 3/4/2011 | 15:13:59 | Recurring Payment Receiv | 81.234.95 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 15:13:47 | Recurring Payment Receiv | 69.247.17 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 15:13:26 | Recurring Payment Receiv | 81.234.95 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 15:10:35 | Recurring Payment Receiv | 93.194.74 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:04:55 | Recurring Payment Receiv | 203.126.9 USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 3/4/2011 | 15:04:36 | Recurring Payment Receiv | 2.136.211 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 15:04:13 | Recurring Payment Receiv | 218.218.7 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 15:02:13 | Recurring Payment Receiv | 99.232.21 USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 3/4/2011 | 14:58:57 | Recurring Payment Receiv | 74.100.23 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 14:58:44 | Recurring Payment Receiv | 81.108.76 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 14:56:54 | Recurring Payment Receiv | 98.224.82 USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 14:54:48 | Recurring Payment Receiv | 79.52.195 USD | 9.95 | Italian Personal Verified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/4/2011 | 14:53:06 | Recurring Payment Receiv | 84.198.22 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 14:51:51 | Recurring Payment Receiv | 80.219.19 USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 14:51:11 | Recurring Payment Receiv | 78.176.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 14:50:47 | Recurring Payment Receiv | 85.69.183 USD | 9.95 | French Personal Unverifie | Oron.com |
| 3/4/2011 | 14:44:54 | Recurring Payment Receiv | 89.13.110 USD | 9.95 | German Premier Unverifie | Oron.com |
| 3/4/2011 | 14:43:19 | Recurring Payment Receiv | 78.176.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 14:40:14 | Recurring Payment Receiv | 78.176.17 USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 14:38:45 | Recurring Payment Receiv | 67.176.22 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:36:40 | Recurring Payment Receiv | 75.109.10 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 14:35:38 | Recurring Payment Receiv | 113.40.46 USD | 9.95 | Japanese Premier Verified | Oron.com |
| 3/4/2011 | 14:34:28 | Recurring Payment Receiv | 178.30.19 USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 14:34:16 | Recurring Payment Receiv | 88.241.14 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 3/4/2011 | 14:32:55 | Recurring Payment Receiv | 84.84.169 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 3/4/2011 | 14:29:08 | Recurring Payment Receiv | 58.169.48 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 14:28:39 | Recurring Payment Receiv | 94.179.12 USD | 9.95 | Ukrainian Personal Verifie | Oron.com |
| 3/4/2011 | 14:28:14 | Recurring Payment Receiv | 59.141.68 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 14:27:44 | Recurring Payment Receiv | 24.56.62 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:26:18 | Recurring Payment Receiv | 111.221.1 USD | 9.95 | UK Premier Unverified | Oron.com |
| 3/4/2011 | 14:25:34 | Recurring Payment Receiv | 95.166.66 USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 3/4/2011 | 14:20:29 | Recurring Payment Receiv | 82.20.56. USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 14:18:56 | Recurring Payment Receiv | 203.219.1 USD | 9.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 14:15:28 | Recurring Payment Receiv | 86.66.203 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 14:13:10 | Recurring Payment Receiv | 87.68.45. USD | 9.95 | Israeli Premier Verified | Oron.com |
| 3/4/2011 | 14:12:04 | Recurring Payment Receiv | 81.197.64 USD | 9.95 | Finnish Personal Verified | Oron.com |
| 3/4/2011 | 14:11:02 | Recurring Payment Receiv | 180.1.195 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 14:06:37 | Recurring Payment Receiv | 89.247.22 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 14:05:58 | Recurring Payment Receiv | 82.212.26 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 14:05:49 | Recurring Payment Receiv | 220.106.2 USD | 9.95 | Japanese Personal Verified | Oron.com |
| 3/4/2011 | 14:02:08 | Recurring Payment Receiv | 77.205.12 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 14:01:21 | Recurring Payment Receiv | 68.97.50. USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:00:40 | Recurring Payment Receiv | 70.50.56. USD | 9.95 | Canadian Premier Verified | Oron.com |
| 3/4/2011 | 14:00:06 | Recurring Payment Receiv | 99.229.17 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 13:57:49 | Recurring Payment Receiv | 81.250.77 USD | 9.95 | French Personal Unverifie | Oron.com |
| 3/4/2011 | 13:56:13 | Recurring Payment Receiv | 86.26.251 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 13:54:54 | Recurring Payment Receiv | 108.37.2. USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 13:53:06 | Recurring Payment Receiv | 86.164.46 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 13:49:52 | Recurring Payment Receiv | 68.42.67.! USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 13:45:10 | Recurring Payment Receiv | 68.192.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 13:44:49 | Recurring Payment Receiv | 87.159.13 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 13:44:07 | Recurring Payment Receiv | 68.117.10 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 13:43:25 | Recurring Payment Receiv | 202.10.95 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 13:43:11 | Recurring Payment Receiv | 77.101.17 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 13:43:08 | Recurring Payment Receiv | 46.12.255 USD | 9.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 13:37:57 | Recurring Payment Receiv | 204.210.1 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 13:37:35 | Recurring Payment Receiv | 99.245.10 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 13:34:22 | Recurring Payment Receiv | 82.34.145 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 13:33:13 | Recurring Payment Receiv | 76.115.14 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 13:28:24 | Recurring Payment Receiv | 87.196.49 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 13:28:16 | Recurring Payment Receiv | 83.82.57.! USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 13:23:36 | Recurring Payment Receiv | 90.8.5.56 USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 13:22:02 | Recurring Payment Receiv | 84.209.85 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 13:21:08 | Recurring Payment Receiv | 67.169.22 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 13:20:20 | Recurring Payment Receiv | 46.142.42 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 13:17:20 | Recurring Payment Receiv | 98.227.11 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 13:15:37 | Recurring Payment Receiv | 78.23.205 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 13:15:01 | Recurring Payment Receiv | 113.22.21 USD | 9.95 | Vietnamese Personal Veri | Oron.com |
| 3/4/2011 | 13:14:47 | Recurring Payment Receiv | 175.200.2 USD | 9.95 | South Korean Premier Ver | Oron.com |
| 3/4/2011 | 13:14:38 | Recurring Payment Receiv | 199.126.4 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 13:13:50 | Recurring Payment Receiv | 68.60.70. USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 13:10:05 | Recurring Payment Receiv | 70.173.16 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 13:06:57 | Recurring Payment Receiv | 217.144.1 USD | 9.95 | Polish Personal Verified | Oron.com |
| 3/4/2011 | 13:05:11 | Recurring Payment Receiv | 98.115.79 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 13:04:15 | Recurring Payment Receiv | 68.189.7. USD | 9.95 | US Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2011 | 13:02:50 | Recurring Payment Receiv | 76.186.64 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 13:01:24 | Recurring Payment Receiv | 138.199.7 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 13:00:37 | Recurring Payment Receiv | 113.53.17 | USD | 9.95 | Thai Personal Verified | Oron.com |
| 3/4/2011 | 12:55:04 | Recurring Payment Receiv | 70.44.140 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:50:25 | Recurring Payment Receiv | 108.28.24 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 12:48:40 | Recurring Payment Receiv | 124.168.1 | USD | 9.95 | Australian Personal Verific | Oron.com |
| 3/4/2011 | 12:46:01 | Recurring Payment Receiv | 50.90.149 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 12:44:40 | Recurring Payment Receiv | 68.51.62. | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:43:38 | Recurring Payment Receiv | 96.40.136 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:37:41 | Recurring Payment Receiv | 76.25.85. | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:37:03 | Recurring Payment Receiv | 109.200.6 | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 3/4/2011 | 12:37:00 | Recurring Payment Receiv | 78.240.23 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 12:35:58 | Recurring Payment Receiv | 78.183.13 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 12:35:34 | Recurring Payment Receiv | 70.26.222 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 12:35:20 | Recurring Payment Receiv | 78.240.23 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 12:34:19 | Recurring Payment Receiv | 78.240.23 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 12:33:55 | Recurring Payment Receiv | 74.65.63. | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 12:31:27 | Recurring Payment Receiv | 65.34.147 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 12:31:06 | Recurring Payment Receiv | 85.27.92. | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 12:30:33 | Recurring Payment Receiv | 178.118.7 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 3/4/2011 | 12:29:59 | Recurring Payment Receiv | 86.144.22 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 12:28:04 | Recurring Payment Receiv | 78.180.6. | USD | 9.95 | Turkish Premier Verified | Oron.com |
| 3/4/2011 | 12:27:16 | Recurring Payment Receiv | 109.160.2 | USD | 9.95 | Israeli Personal Verified | Oron.com |
| 3/4/2011 | 12:26:31 | Recurring Payment Receiv | 75.152.18 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 3/4/2011 | 12:21:05 | Recurring Payment Receiv | 77.9.81.3 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 12:15:51 | Recurring Payment Receiv | 184.240.5 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:15:31 | Recurring Payment Receiv | 61.117.17 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 12:15:06 | Recurring Payment Receiv | 208.110.5 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 12:12:48 | Recurring Payment Receiv | 76.64.127 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 12:11:17 | Recurring Payment Receiv | 24.228.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:10:17 | Recurring Payment Receiv | 68.56.53. | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:05:38 | Recurring Payment Receiv | 108.89.24 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:59:38 | Recurring Payment Receiv | 194.208.1 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 11:58:42 | Recurring Payment Receiv | 72.225.11 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 11:56:37 | Recurring Payment Receiv | 99.29.160 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:55:58 | Recurring Payment Receiv | 220.87.53 | USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 11:53:49 | Recurring Payment Receiv | 203.24.97 | USD | 9.95 | Australian Personal Verific | Oron.com |
| 3/4/2011 | 11:50:04 | Recurring Payment Receiv | 92.105.13 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 11:49:48 | Recurring Payment Receiv | 173.55.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 11:48:24 | Recurring Payment Receiv | 92.105.13 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 11:47:11 | Recurring Payment Receiv | 76.17.160 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:43:34 | Recurring Payment Receiv | 173.84.26 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:43:21 | Recurring Payment Receiv | 173.71.95 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:43:07 | Recurring Payment Receiv | 70.181.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:42:34 | Recurring Payment Receiv | 219.102.6 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 11:37:42 | Recurring Payment Receiv | 89.242.24 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 11:35:39 | Recurring Payment Receiv | 24.228.55 | USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 11:34:13 | Recurring Payment Receiv | 218.102.1 | USD | 9.95 | Hong Kong Personal Unve | Oron.com |
| 3/4/2011 | 11:32:58 | Recurring Payment Receiv | 220.144.8 | USD | 9.95 | Japanese Premier Verified | Oron.com |
| 3/4/2011 | 11:30:53 | Recurring Payment Receiv | 118.109.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 11:30:46 | Recurring Payment Receiv | 67.101.14 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 11:30:46 | Recurring Payment Receiv | 189.239.1 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 3/4/2011 | 11:30:44 | Recurring Payment Receiv | 72.192.26 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 11:30:37 | Recurring Payment Receiv | 178.191.2 | USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 11:28:22 | Recurring Payment Receiv | 71.225.65 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:27:15 | Recurring Payment Receiv | 69.134.27 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:25:28 | Recurring Payment Receiv | 79.131.25 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 11:23:15 | Recurring Payment Receiv | 72.17.176 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 11:21:04 | Recurring Payment Receiv | 76.30.177 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:18:51 | Recurring Payment Receiv | 46.32.152 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 11:14:15 | Recurring Payment Receiv | 67.40.133 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:13:56 | Recurring Payment Receiv | 98.109.20 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:13:55 | Recurring Payment Receiv | 173.62.24 | USD | 9.95 | US Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Fee | Account Type | Site |
|---|---|---|---|---|---|---|---|
| 3/4/2011 | 11:08:41 | Recurring Payment Receiv | 213.89.24 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 11:06:51 | Recurring Payment Receiv | 76.104.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:06:33 | Recurring Payment Receiv | 66.235.2. | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:05:58 | Recurring Payment Receiv | 96.227.85 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:05:02 | Recurring Payment Receiv | 112.226.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:04:39 | Recurring Payment Receiv | 118.136.2 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 3/4/2011 | 11:04:37 | Recurring Payment Receiv | 173.60.45 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 11:04:03 | Recurring Payment Receiv | 75.69.34. | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:01:57 | Recurring Payment Receiv | 24.6.134. | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 11:01:14 | Recurring Payment Receiv | 110.139.5 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 3/4/2011 | 11:00:29 | Recurring Payment Receiv | 70.30.46. | USD | 9.95 | Canadian Premier Verified | Oron.com |
| 3/4/2011 | 11:00:17 | Recurring Payment Receiv | 76.120.99 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:59:21 | Recurring Payment Receiv | 24.191.23 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 10:58:30 | Recurring Payment Receiv | 82.31.5.2 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 10:57:59 | Recurring Payment Receiv | 85.96.88. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 10:56:20 | Recurring Payment Receiv | 86.162.35 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 10:56:12 | Recurring Payment Receiv | 128.103.1 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 10:55:46 | Recurring Payment Receiv | 83.163.0. | USD | 9.95 | Dutch Premier Verified | Oron.com |
| 3/4/2011 | 10:54:35 | Recurring Payment Receiv | 69.174.17 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:53:56 | Recurring Payment Receiv | 118.208.8 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 10:51:10 | Recurring Payment Receiv | 71.192.23 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:49:58 | Recurring Payment Receiv | 75.82.159 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:49:06 | Recurring Payment Receiv | 204.116.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:43:28 | Recurring Payment Receiv | 66.37.91. | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:39:51 | Recurring Payment Receiv | 67.173.64 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:39:36 | Recurring Payment Receiv | 189.73.79 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 3/4/2011 | 10:37:26 | Recurring Payment Receiv | 77.97.164 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 10:37:04 | Recurring Payment Receiv | 201.19.69 | USD | 9.95 | Brazilian Personal Verified | Oron.com |
| 3/4/2011 | 10:35:48 | Recurring Payment Receiv | 98.151.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:35:42 | Recurring Payment Receiv | 71.239.12 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 10:35:05 | Recurring Payment Receiv | 216.246.2 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 10:34:52 | Recurring Payment Receiv | 72.73.235 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:34:26 | Recurring Payment Receiv | 94.96.146 | USD | 9.95 | Saudi Arabian Personal Ve | Oron.com |
| 3/4/2011 | 10:33:46 | Recurring Payment Receiv | 72.208.19 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:32:39 | Recurring Payment Receiv | 218.110.1 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 10:31:10 | Recurring Payment Receiv | 72.226.41 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:29:36 | Recurring Payment Receiv | 187.78.11 | USD | 9.95 | Brazilian Personal Unverif | Oron.com |
| 3/4/2011 | 10:28:20 | Recurring Payment Receiv | 200.189.9 | USD | 9.95 | Brazilian Premier Verified | Oron.com |
| 3/4/2011 | 10:27:35 | Recurring Payment Receiv | 67.169.17 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:26:06 | Recurring Payment Receiv | 80.197.75 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 3/4/2011 | 10:23:59 | Recurring Payment Receiv | 98.210.13 | USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 10:23:34 | Recurring Payment Receiv | 203.100.2 | USD | 9.95 | New Zealand Personal Un | Oron.com |
| 3/4/2011 | 10:23:24 | Recurring Payment Receiv | 68.44.248 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:22:44 | Recurring Payment Receiv | 124.168.1 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 10:21:51 | Recurring Payment Receiv | 95.166.15 | USD | 9.95 | Danish Premier Verified | Oron.com |
| 3/4/2011 | 10:20:45 | Recurring Payment Receiv | 78.23.119 | USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 10:20:11 | Recurring Payment Receiv | 114.241.1 | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 3/4/2011 | 10:19:01 | Recurring Payment Receiv | 90.46.169 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 10:18:00 | Recurring Payment Receiv | 189.216.8 | USD | 9.95 | Mexican Personal Verified | Oron.com |
| 3/4/2011 | 10:17:55 | Recurring Payment Receiv | 60.229.0. | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 10:17:54 | Recurring Payment Receiv | 188.99.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 10:15:04 | Recurring Payment Receiv | 86.148.19 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 10:13:53 | Recurring Payment Receiv | 110.159.1 | USD | 9.95 | Malaysian Personal Verifie | Oron.com |
| 3/4/2011 | 10:13:17 | Recurring Payment Receiv | 70.89.159 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:12:15 | Recurring Payment Receiv | 71.31.110 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:06:49 | Recurring Payment Receiv | 98.71.248 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:06:17 | Recurring Payment Receiv | 75.73.202 | USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 10:02:44 | Recurring Payment Receiv | 121.219.2 | USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 9:59:05 | Recurring Payment Receiv | 76.91.86. | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 9:58:36 | Recurring Payment Receiv | 115.30.18 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 9:58:17 | Recurring Payment Receiv | 190.222.2 | USD | 9.95 | Peruvian Personal Verified | Oron.com |
| 3/4/2011 | 9:56:30 | Recurring Payment Receiv | 90.185.97 | USD | 9.95 | Danish Personal Unverifie | Oron.com |
| 3/4/2011 | 9:56:21 | Recurring Payment Receiv | 86.179.90 | USD | 9.95 | UK Premier Unverified | Oron.com |

| 3/4/2011 | 9:56:00 | Recurring Payment Receiv | 24.251.24 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 9:55:49 | Recurring Payment Receiv | 71.181.14 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 9:52:16 | Recurring Payment Receiv | 125.0.85. USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 9:49:34 | Recurring Payment Receiv | 88.74.127 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 9:49:33 | Recurring Payment Receiv | 76.237.19 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 9:48:31 | Recurring Payment Receiv | 116.82.19 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 9:47:29 | Recurring Payment Receiv | 85.247.72 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 9:45:23 | Recurring Payment Receiv | 68.4.129. USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 9:44:29 | Recurring Payment Receiv | 98.89.41. USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 9:44:05 | Recurring Payment Receiv | 83.100.23 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 9:43:51 | Recurring Payment Receiv | 188.222.1 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 9:43:39 | Recurring Payment Receiv | 67.2.105. USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 9:42:50 | Recurring Payment Receiv | 82.152.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 9:40:16 | Recurring Payment Receiv | 74.98.161 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 9:32:37 | Recurring Payment Receiv | 76.100.13 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 9:26:37 | Recurring Payment Receiv | 74.129.17 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 9:25:27 | Recurring Payment Receiv | 99.249.23 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 9:22:47 | Recurring Payment Receiv | 79.253.56 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 9:22:42 | Recurring Payment Receiv | 60.242.33 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 9:22:13 | Recurring Payment Receiv | 67.252.17 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 9:22:07 | Recurring Payment Receiv | 98.150.17 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 9:21:29 | Recurring Payment Receiv | 99.129.14 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 9:15:19 | Recurring Payment Receiv | 75.69.249 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 9:14:45 | Recurring Payment Receiv | 123.219.2 USD | 9.95 | Japanese Business Verifie | Oron.com |
| 3/4/2011 | 9:12:25 | Recurring Payment Receiv | 88.71.2.5. USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 9:12:05 | Recurring Payment Receiv | 91.117.12 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 9:09:38 | Recurring Payment Receiv | 62.56.59. USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 9:09:26 | Recurring Payment Receiv | 76.29.222 USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 9:08:16 | Recurring Payment Receiv | 95.238.46 USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 9:06:40 | Recurring Payment Receiv | 85.240.11 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 9:05:23 | Recurring Payment Receiv | 190.236.2 USD | 9.95 | Peruvian Personal Verified | Oron.com |
| 3/4/2011 | 9:05:16 | Recurring Payment Receiv | 2.24.45.9 USD | 9.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 9:04:57 | Recurring Payment Receiv | 75.70.140 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 9:04:31 | Recurring Payment Receiv | 69.180.28 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 9:03:50 | Recurring Payment Receiv | 88.104.24 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 9:02:40 | Recurring Payment Receiv | 80.254.76 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 9:02:12 | Recurring Payment Receiv | 217.129.2 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 8:58:26 | Recurring Payment Receiv | 91.104.33 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 8:57:24 | Recurring Payment Receiv | 50.88.19. USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 8:56:44 | Recurring Payment Receiv | 75.72.169 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 8:54:57 | Recurring Payment Receiv | 86.144.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 8:54:16 | Recurring Payment Receiv | 86.21.184 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 8:51:02 | Recurring Payment Receiv | 71.199.69 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 8:49:34 | Recurring Payment Receiv | 65.96.220 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 8:48:53 | Recurring Payment Receiv | 189.229.4 USD | 9.95 | Mexican Personal Unverif | Oron.com |
| 3/4/2011 | 8:48:32 | Recurring Payment Receiv | 83.82.247 USD | 9.95 | Dutch Premier Verified | Oron.com |
| 3/4/2011 | 8:48:30 | Recurring Payment Receiv | 93.217.24 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 8:46:03 | Recurring Payment Receiv | 120.154.3 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 8:44:29 | Recurring Payment Receiv | 86.176.12 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 8:43:15 | Recurring Payment Receiv | 90.184.11 USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 8:40:36 | Recurring Payment Receiv | 76.175.50 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 8:40:02 | Recurring Payment Receiv | 80.202.10 USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 8:39:36 | Recurring Payment Receiv | 87.112.54 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 8:37:04 | Recurring Payment Receiv | 92.11.233 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 8:36:42 | Recurring Payment Receiv | 67.193.58 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 8:36:36 | Recurring Payment Receiv | 180.14.21 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 8:36:23 | Recurring Payment Receiv | 88.0.176. USD | 9.95 | French Business Verified | Oron.com |
| 3/4/2011 | 8:31:29 | Recurring Payment Receiv | 93.96.0.1 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 8:30:51 | Recurring Payment Receiv | 82.0.212. USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 8:29:02 | Recurring Payment Receiv | 75.186.72 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 8:28:44 | Recurring Payment Receiv | 89.243.10 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 8:26:44 | Recurring Payment Receiv | 94.65.224 USD | 9.95 | Greek Premier Verified | Oron.com |
| 3/4/2011 | 8:25:50 | Recurring Payment Receiv | 77.98.226 USD | 9.95 | UK Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2011 | 8:25:40 | Recurring Payment Receiv | 98.202.99 USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 8:22:41 | Recurring Payment Receiv | 96.33.65. USD | 9.95 | US Business Unverified | Oron.com |
| 3/4/2011 | 8:22:25 | Recurring Payment Receiv | 60.62.211 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 8:21:38 | Recurring Payment Receiv | 71.168.11 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 8:20:29 | Recurring Payment Receiv | 76.106.18 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 8:20:01 | Recurring Payment Receiv | 119.31.15 USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 8:18:34 | Recurring Payment Receiv | 87.183.24 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 8:18:27 | Recurring Payment Receiv | 71.57.168 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 8:18:11 | Recurring Payment Receiv | 82.158.22 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 8:15:42 | Recurring Payment Receiv | 81.31.221 USD | 9.95 | Polish Premier Verified | Oron.com |
| 3/4/2011 | 8:13:45 | Recurring Payment Receiv | 68.146.83 USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 8:12:08 | Recurring Payment Receiv | 76.235.26 USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 8:11:18 | Recurring Payment Receiv | 87.197.15 USD | 9.95 | Slovak Personal Verified | Oron.com |
| 3/4/2011 | 8:06:38 | Recurring Payment Receiv | 173.180.3 USD | 9.95 | Canadian Business Unveri | Oron.com |
| 3/4/2011 | 8:02:59 | Recurring Payment Receiv | 76.117.85 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 8:01:59 | Recurring Payment Receiv | 76.108.49 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 8:01:17 | Recurring Payment Receiv | 76.117.85 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 7:59:38 | Recurring Payment Receiv | 151.197.1 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 7:58:52 | Recurring Payment Receiv | 86.174.21 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 7:56:18 | Recurring Payment Receiv | 85.103.15 USD | 9.95 | Turkish Personal Unverifie | Oron.com |
| 3/4/2011 | 7:54:49 | Recurring Payment Receiv | 77.255.14 USD | 9.95 | Polish Personal Verified | Oron.com |
| 3/4/2011 | 7:54:29 | Recurring Payment Receiv | 78.86.36. USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 7:54:18 | Recurring Payment Receiv | 80.192.73 USD | 9.95 | UK Business Verified | Oron.com |
| 3/4/2011 | 7:53:04 | Recurring Payment Receiv | 93.161.40 USD | 9.95 | Danish Premier Verified | Oron.com |
| 3/4/2011 | 7:53:03 | Recurring Payment Receiv | 89.95.41. USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 7:52:58 | Recurring Payment Receiv | 78.33.224 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 7:50:39 | Recurring Payment Receiv | 81.132.60 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 7:49:27 | Recurring Payment Receiv | 90.212.15 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 7:46:46 | Recurring Payment Receiv | 82.8.176. USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 7:45:57 | Recurring Payment Receiv | 91.84.190 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 7:45:51 | Recurring Payment Receiv | 124.168.1 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 7:43:04 | Recurring Payment Receiv | 2.96.109. USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 7:41:05 | Recurring Payment Receiv | 78.147.22 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 7:40:38 | Recurring Payment Receiv | 24.155.17 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 7:39:17 | Recurring Payment Receiv | 65.173.59 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 7:39:13 | Recurring Payment Receiv | 70.83.146 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 7:38:41 | Recurring Payment Receiv | 74.196.19 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 7:38:34 | Recurring Payment Receiv | 69.231.19 USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 7:30:03 | Recurring Payment Receiv | 208.96.10 USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 7:29:25 | Recurring Payment Receiv | 95.144.15 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 7:28:36 | Recurring Payment Receiv | 85.69.200 USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 7:27:36 | Recurring Payment Receiv | 216.80.10 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 7:25:03 | Recurring Payment Receiv | 208.75.10 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 7:24:58 | Recurring Payment Receiv | 70.120.77 USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 7:24:14 | Recurring Payment Receiv | 86.128.95 USD | 9.95 | UK Business Verified | Oron.com |
| 3/4/2011 | 7:23:41 | Recurring Payment Receiv | 24.7.81.1 USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 7:22:54 | Recurring Payment Receiv | 178.26.22 USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 7:22:41 | Recurring Payment Receiv | 81.84.73. USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 7:22:29 | Recurring Payment Receiv | 90.221.11 USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 7:19:41 | Recurring Payment Receiv | 77.96.131 USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 7:17:54 | Recurring Payment Receiv | 91.176.13 USD | 9.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 7:17:45 | Recurring Payment Receiv | 151.95.18 USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 7:16:17 | Recurring Payment Receiv | 186.107.1 USD | 9.95 | Chilean Premier Verified | Oron.com |
| 3/4/2011 | 7:14:36 | Recurring Payment Receiv | 114.166.1 USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 7:11:40 | Recurring Payment Receiv | 69.47.9.1 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 7:09:50 | Recurring Payment Receiv | 2.100.204 USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 7:09:12 | Recurring Payment Receiv | 75.101.3. USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 7:04:45 | Recurring Payment Receiv | 202.50.20 USD | 9.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 7:03:00 | Recurring Payment Receiv | 67.169.94 USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 7:02:52 | Recurring Payment Receiv | 80.26.173 USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 7:02:00 | Recurring Payment Receiv | 84.46.79. USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:57:17 | Recurring Payment Receiv | 213.47.24 USD | 9.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 6:56:38 | Recurring Payment Receiv | 80.164.19 USD | 9.95 | Danish Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2011 | 6:56:17 | Recurring Payment Receiv | 79.219.21 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:55:13 | Recurring Payment Receiv | 83.109.22 | USD | 9.95 | Norwegian Premier Verifi | Oron.com |
| 3/4/2011 | 6:55:02 | Recurring Payment Receiv | 129.171.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:53:13 | Recurring Payment Receiv | 86.178.11 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 6:52:39 | Recurring Payment Receiv | 81.159.61 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 6:51:19 | Recurring Payment Receiv | 79.147.25 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 6:49:51 | Recurring Payment Receiv | 94.232.23 | USD | 9.95 | Russian Personal Verified | Oron.com |
| 3/4/2011 | 6:49:30 | Recurring Payment Receiv | 86.178.25 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 6:49:03 | Recurring Payment Receiv | 213.243.1 | USD | 9.95 | Finnish Personal Unverifie | Oron.com |
| 3/4/2011 | 6:45:58 | Recurring Payment Receiv | 77.56.236 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 6:45:34 | Recurring Payment Receiv | 77.105.21 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 6:42:12 | Recurring Payment Receiv | 174.108.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 6:41:44 | Recurring Payment Receiv | 80.174.27 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 6:40:52 | Recurring Payment Receiv | 71.236.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 6:40:43 | Recurring Payment Receiv | 98.248.10 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 6:40:37 | Recurring Payment Receiv | 200.92.30 | USD | 9.95 | Mexican Premier Verified | Oron.com |
| 3/4/2011 | 6:39:30 | Recurring Payment Receiv | 81.243.10 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 3/4/2011 | 6:38:56 | Recurring Payment Receiv | 74.97.191 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 6:35:59 | Recurring Payment Receiv | 88.73.96. | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:35:43 | Recurring Payment Receiv | 94.208.14 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 6:30:33 | Recurring Payment Receiv | 93.33.218 | USD | 9.95 | Italian Premier Verified | Oron.com |
| 3/4/2011 | 6:30:22 | Recurring Payment Receiv | 77.184.10 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:29:24 | Recurring Payment Receiv | 174.7.11. | USD | 9.95 | Canadian Premium Unveri | Oron.com |
| 3/4/2011 | 6:29:10 | Recurring Payment Receiv | 98.209.22 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 6:29:07 | Recurring Payment Receiv | 88.195.50 | USD | 9.95 | Finnish Premier Verified | Oron.com |
| 3/4/2011 | 6:28:00 | Recurring Payment Receiv | 68.51.152 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 6:26:35 | Recurring Payment Receiv | 87.209.20 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 6:25:17 | Recurring Payment Receiv | 85.70.75. | USD | 9.95 | Czech Personal Verified | Oron.com |
| 3/4/2011 | 6:24:36 | Recurring Payment Receiv | 81.102.14 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 6:22:55 | Recurring Payment Receiv | 92.243.24 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 6:21:38 | Recurring Payment Receiv | 70.243.10 | USD | 9.95 | US Business Verified | Oron.com |
| 3/4/2011 | 6:21:22 | Recurring Payment Receiv | 188.113.7 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 6:18:42 | Recurring Payment Receiv | 72.191.14 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 6:18:42 | Recurring Payment Receiv | 76.114.10 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 6:17:56 | Recurring Payment Receiv | 77.180.13 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:17:55 | Recurring Payment Receiv | 193.243.1 | USD | 9.95 | Russian Premier Verified | Oron.com |
| 3/4/2011 | 6:17:47 | Recurring Payment Receiv | 93.166.76 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 6:16:11 | Recurring Payment Receiv | 86.25.207 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 6:15:26 | Recurring Payment Receiv | 88.83.235 | USD | 9.95 | Czech Premier Unverified | Oron.com |
| 3/4/2011 | 6:13:18 | Recurring Payment Receiv | 213.63.17 | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 6:11:57 | Recurring Payment Receiv | 77.228.21 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 6:10:40 | Recurring Payment Receiv | 85.211.58 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 6:09:43 | Recurring Payment Receiv | 188.62.92 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 6:08:28 | Recurring Payment Receiv | 79.253.2. | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:07:51 | Recurring Payment Receiv | 83.226.16 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 6:05:34 | Recurring Payment Receiv | 67.215.34 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 6:04:00 | Recurring Payment Receiv | 68.199.45 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 6:00:42 | Recurring Payment Receiv | 90.194.76 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 5:57:22 | Recurring Payment Receiv | 85.177.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:56:54 | Recurring Payment Receiv | 68.105.3. | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 5:56:43 | Recurring Payment Receiv | 92.234.41 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 5:56:12 | Recurring Payment Receiv | 79.251.88 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:55:12 | Recurring Payment Receiv | 144.131.0 | USD | 9.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 5:54:26 | Recurring Payment Receiv | 68.5.253. | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 5:53:27 | Recurring Payment Receiv | 66.131.17 | USD | 9.95 | Canadian Business Verifie | Oron.com |
| 3/4/2011 | 5:52:20 | Recurring Payment Receiv | 93.197.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:51:48 | Recurring Payment Receiv | 90.191.79 | USD | 9.95 | Estonian Personal Verifiec | Oron.com |
| 3/4/2011 | 5:50:06 | Recurring Payment Receiv | 147.91.10 | USD | 9.95 | Hungarian Personal Verifi | Oron.com |
| 3/4/2011 | 5:50:04 | Recurring Payment Receiv | 88.175.22 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 5:48:25 | Recurring Payment Receiv | 91.152.8. | USD | 9.95 | Finnish Personal Verified | Oron.com |
| 3/4/2011 | 5:48:07 | Recurring Payment Receiv | 75.1.242. | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 5:48:07 | Recurring Payment Receiv | 109.76.6. | USD | 9.95 | Irish Personal Verified | Oron.com |
| 3/4/2011 | 5:48:02 | Recurring Payment Receiv | 91.84.91. | USD | 9.95 | UK Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2011 | 5:43:41 | Recurring Payment Receiv | 76.185.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 5:43:15 | Recurring Payment Receiv | 85.197.21 | USD | 9.95 | Icelandic Personal Verifie | Oron.com |
| 3/4/2011 | 5:42:50 | Recurring Payment Receiv | 80.42.172 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 5:39:26 | Recurring Payment Receiv | 71.228.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 5:34:49 | Recurring Payment Receiv | 72.187.11 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 5:32:22 | Recurring Payment Receiv | 68.148.17 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 5:32:07 | Recurring Payment Receiv | 87.218.30 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 5:31:25 | Recurring Payment Receiv | 118.137.1 | USD | 9.95 | Indonesian Premier Verifi | Oron.com |
| 3/4/2011 | 5:30:15 | Recurring Payment Receiv | 178.5.20. | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:30:14 | Recurring Payment Receiv | 87.157.21 | USD | 9.95 | German Premier Unverifie | Oron.com |
| 3/4/2011 | 5:29:48 | Recurring Payment Receiv | 66.32.228 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 5:28:39 | Recurring Payment Receiv | 72.208.33 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 5:24:00 | Recurring Payment Receiv | 84.139.17 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:23:39 | Recurring Payment Receiv | 85.211.58 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 5:23:32 | Recurring Payment Receiv | 93.231.15 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:22:29 | Recurring Payment Receiv | 85.68.239 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 5:21:25 | Recurring Payment Receiv | 201.250.4 | USD | 9.95 | Argentinian Personal Unve | Oron.com |
| 3/4/2011 | 5:19:38 | Recurring Payment Receiv | 85.243.2. | USD | 9.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 5:16:58 | Recurring Payment Receiv | 24.217.19 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 5:14:38 | Recurring Payment Receiv | 79.113.24 | USD | 9.95 | Romanian Personal Unver | Oron.com |
| 3/4/2011 | 5:13:34 | Recurring Payment Receiv | 118.4.101 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 5:13:06 | Recurring Payment Receiv | 85.59.161 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 5:12:41 | Recurring Payment Receiv | 81.157.25 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 5:11:12 | Recurring Payment Receiv | 84.85.201 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 5:09:39 | Recurring Payment Receiv | 24.112.24 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 5:08:44 | Recurring Payment Receiv | 92.231.24 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:08:25 | Recurring Payment Receiv | 24.25.177 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 5:05:49 | Recurring Payment Receiv | 68.203.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 5:05:00 | Recurring Payment Receiv | 93.3.167. | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 5:03:25 | Recurring Payment Receiv | 190.40.21 | USD | 9.95 | Peruvian Premier Unverifi | Oron.com |
| 3/4/2011 | 5:03:06 | Recurring Payment Receiv | 78.181.48 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 5:03:00 | Recurring Payment Receiv | 87.231.16 | USD | 9.95 | French Personal Unverifie | Oron.com |
| 3/4/2011 | 5:01:25 | Recurring Payment Receiv | 92.104.10 | USD | 9.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 5:01:23 | Recurring Payment Receiv | 81.184.13 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 5:01:18 | Recurring Payment Receiv | 68.8.88.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 5:01:03 | Recurring Payment Receiv | 90.209.20 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 5:00:40 | Recurring Payment Receiv | 82.20.235 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 4:58:32 | Recurring Payment Receiv | 95.8.142. | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 4:57:23 | Recurring Payment Receiv | 188.183.9 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 4:56:09 | Recurring Payment Receiv | 69.172.16 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 4:56:01 | Recurring Payment Receiv | 82.12.246 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 4:53:12 | Recurring Payment Receiv | 82.181.25 | USD | 9.95 | Finnish Premier Verified | Oron.com |
| 3/4/2011 | 4:52:27 | Recurring Payment Receiv | 95.144.91 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 4:52:22 | Recurring Payment Receiv | 68.99.255 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 4:51:35 | Recurring Payment Receiv | 86.193.13 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 4:51:03 | Recurring Payment Receiv | 78.8.1.9 | USD | 9.95 | Polish Personal Verified | Oron.com |
| 3/4/2011 | 4:50:31 | Recurring Payment Receiv | 96.227.21 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 4:48:41 | Recurring Payment Receiv | 80.203.49 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 4:48:18 | Recurring Payment Receiv | 213.65.16 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 4:45:50 | Recurring Payment Receiv | 24.17.218 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 4:44:49 | Recurring Payment Receiv | 69.255.20 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:44:08 | Recurring Payment Receiv | 85.164.24 | USD | 9.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 4:43:44 | Recurring Payment Receiv | 83.117.16 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 4:42:59 | Recurring Payment Receiv | 66.112.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:42:30 | Recurring Payment Receiv | 85.171.43 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 4:41:46 | Recurring Payment Receiv | 66.112.16 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:39:23 | Recurring Payment Receiv | 12.54.138 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 4:38:42 | Recurring Payment Receiv | 89.159.23 | USD | 9.95 | French Business Verified | Oron.com |
| 3/4/2011 | 4:37:52 | Recurring Payment Receiv | 95.180.54 | USD | 9.95 | Slovenian Personal Verifie | Oron.com |
| 3/4/2011 | 4:35:33 | Recurring Payment Receiv | 81.51.171 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 4:35:31 | Recurring Payment Receiv | 86.45.169 | USD | 9.95 | Irish Personal Verified | Oron.com |
| 3/4/2011 | 4:33:20 | Recurring Payment Receiv | 84.127.16 | USD | 9.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 4:32:23 | Recurring Payment Receiv | 81.141.14 | USD | 9.95 | UK Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2011 | 4:31:54 | Recurring Payment Receiv | 70.108.31 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 4:31:52 | Recurring Payment Receiv | 114.149.9 | USD | 9.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 4:31:08 | Recurring Payment Receiv | 82.210.13 | USD | 9.95 | Polish Personal Unverifiec | Oron.com |
| 3/4/2011 | 4:29:43 | Recurring Payment Receiv | 81.184.14 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 3/4/2011 | 4:29:40 | Recurring Payment Receiv | 70.83.185 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 3/4/2011 | 4:27:14 | Recurring Payment Receiv | 81.210.14 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:26:57 | Recurring Payment Receiv | 84.74.34. | USD | 9.95 | Spanish Personal Unverifi | Oron.com |
| 3/4/2011 | 4:26:22 | Recurring Payment Receiv | 85.100.35 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 4:25:50 | Recurring Payment Receiv | 78.25.241 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 4:23:45 | Recurring Payment Receiv | 188.100.2 | USD | 9.95 | German Personal Verified | Oron.com |
| 3/4/2011 | 4:23:22 | Recurring Payment Receiv | 188.98.20 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:22:36 | Recurring Payment Receiv | 93.132.13 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:22:20 | Recurring Payment Receiv | 68.58.31. | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:21:54 | Recurring Payment Receiv | 76.25.155 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:18:24 | Recurring Payment Receiv | 76.31.15. | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 4:18:23 | Recurring Payment Receiv | 207.172.1 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 4:17:34 | Recurring Payment Receiv | 86.86.246 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 4:17:17 | Recurring Payment Receiv | 81.9.173. | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 4:16:02 | Recurring Payment Receiv | 188.100.2 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:15:10 | Recurring Payment Receiv | 88.171.18 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 4:14:48 | Recurring Payment Receiv | 216.162.1 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 4:10:43 | Recurring Payment Receiv | 85.230.11 | USD | 9.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 4:09:31 | Recurring Payment Receiv | 76.108.16 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 4:09:09 | Recurring Payment Receiv | 71.248.85 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:05:02 | Recurring Payment Receiv | 82.229.24 | USD | 9.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 4:00:39 | Recurring Payment Receiv | 86.73.239 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 4:00:33 | Recurring Payment Receiv | 87.149.65 | USD | 9.95 | German Personal Verified | Oron.com |
| 3/4/2011 | 3:58:46 | Recurring Payment Receiv | 24.20.173 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 3:56:42 | Recurring Payment Receiv | 92.42.220 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 3:56:24 | Recurring Payment Receiv | 111.90.5. | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 3:55:25 | Recurring Payment Receiv | 109.69.6. | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 3:53:02 | Recurring Payment Receiv | 99.246.10 | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 3/4/2011 | 3:52:14 | Recurring Payment Receiv | 207.229.1 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 3:51:42 | Recurring Payment Receiv | 82.34.9.5( | USD | 9.95 | UK Premier Unverified | Oron.com |
| 3/4/2011 | 3:51:04 | Recurring Payment Receiv | 95.233.98 | USD | 9.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 3:49:41 | Recurring Payment Receiv | 78.224.0.( | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 3:49:03 | Recurring Payment Receiv | 124.102.2 | USD | 9.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 3:47:54 | Recurring Payment Receiv | 90.214.89 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 3:46:31 | Recurring Payment Receiv | 173.60.45 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 3:46:15 | Recurring Payment Receiv | 90.214.21 | USD | 9.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 3:45:57 | Recurring Payment Receiv | 122.150.2 | USD | 9.95 | Australian Personal Verifi | Oron.com |
| 3/4/2011 | 3:45:01 | Recurring Payment Receiv | 175.139.2 | USD | 9.95 | Malaysian Personal Verifi | Oron.com |
| 3/4/2011 | 3:44:16 | Recurring Payment Receiv | 24.200.10 | USD | 9.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 3:43:44 | Recurring Payment Receiv | 174.134.2 | USD | 9.95 | US Premier Unverified | Oron.com |
| 3/4/2011 | 3:42:34 | Recurring Payment Receiv | 89.7.20.2( | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 3:41:39 | Recurring Payment Receiv | 194.239.2 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 3:41:08 | Recurring Payment Receiv | 89.196.69 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 3:39:21 | Recurring Payment Receiv | 68.148.81 | USD | 9.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 3:38:44 | Recurring Payment Receiv | 67.101.22 | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 3:38:20 | Recurring Payment Receiv | 180.241.1 | USD | 9.95 | Indonesian Personal Verif | Oron.com |
| 3/4/2011 | 3:38:17 | Recurring Payment Receiv | 93.222.57 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 3:36:55 | Recurring Payment Receiv | 178.167.1 | USD | 9.95 | Irish Personal Unverified | Oron.com |
| 3/4/2011 | 3:34:45 | Recurring Payment Receiv | 24.36.67. | USD | 9.95 | Canadian Premier Verifiec | Oron.com |
| 3/4/2011 | 3:32:20 | Recurring Payment Receiv | 66.185.79 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 3:31:39 | Recurring Payment Receiv | 212.156.1 | USD | 9.95 | Turkish Premier Unverifie | Oron.com |
| 3/4/2011 | 3:31:04 | Recurring Payment Receiv | 24.241.22 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 3:29:05 | Recurring Payment Receiv | 91.178.17 | USD | 9.95 | Belgian Premier Verified | Oron.com |
| 3/4/2011 | 3:28:04 | Recurring Payment Receiv | 76.89.94. | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 3:26:55 | Recurring Payment Receiv | 124.168.1 | USD | 9.95 | Australian Personal Unver | Oron.com |
| 3/4/2011 | 3:26:52 | Recurring Payment Receiv | 86.73.204 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 3:25:03 | Recurring Payment Receiv | 86.11.250 | USD | 9.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 3:22:40 | Recurring Payment Receiv | 90.202.61 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 3:21:54 | Recurring Payment Receiv | 120.28.13 | USD | 9.95 | Philippine Personal Verifie | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/4/2011 | 3:21:07 | Recurring Payment Receiv | 69.86.210 | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 3:21:06 | Recurring Payment Receiv | 24.1.130. | USD | 9.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 3:20:51 | Recurring Payment Receiv | 94.14.53. | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 3:15:47 | Recurring Payment Receiv | 85.73.168 | USD | 9.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 3:11:36 | Recurring Payment Receiv | 84.103.13 | USD | 9.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 3:11:19 | Recurring Payment Receiv | 193.90.62 | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 3:06:51 | Recurring Payment Receiv | 71.185.17 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 3:06:51 | Recurring Payment Receiv | 99.25.52. | USD | 9.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 3:06:08 | Recurring Payment Receiv | 118.69.24 | USD | 9.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 3:06:02 | Recurring Payment Receiv | 86.173.7. | USD | 9.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 3:03:30 | Recurring Payment Receiv | 212.10.94 | USD | 9.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 3:03:21 | Recurring Payment Receiv | 87.217.20 | USD | 9.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 3:03:19 | Recurring Payment Receiv | 98.179.18 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 3:02:27 | Recurring Payment Receiv | 99.145.13 | USD | 9.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 3:02:11 | Recurring Payment Receiv | 95.222.89 | USD | 9.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 3:01:47 | Recurring Payment Receiv | 92.234.13 | USD | 9.95 | US UK Verified | Oron.com |
| 3/4/2011 | 3:01:34 | Recurring Payment Receiv | 88.235.46 | USD | 9.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 20:55:11 | Web Accept Payment Rec | 95.13.11. | USD | 10 | Turkish Premier Verified | Oron.com |
| 18/04/2011 | 21:21:01 | Web Accept Payment Rec | 188.119.1 | USD | 10 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 23:39:09 | Web Accept Payment Rec | 78.184.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 17:49:02 | Web Accept Payment Rec | 78.184.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 5:19:34 | Web Accept Payment Rec | 78.184.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 3:37:45 | Web Accept Payment Rec | 78.184.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 1:27:42 | Web Accept Payment Rec | 78.184.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 16/04/2011 | 17:32:10 | Web Accept Payment Rec | 78.184.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 16/04/2011 | 16:12:00 | Web Accept Payment Rec | 78.184.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 15/04/2011 | 19:57:40 | Web Accept Payment Rec | 88.246.23 | USD | 10 | Turkish Premier Verified | Oron.com |
| 12/4/2011 | 7:53:12 | Web Accept Payment Rec | 78.172.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 12/4/2011 | 6:10:25 | Web Accept Payment Rec | 78.172.20 | USD | 10 | Turkish Premier Verified | Oron.com |
| 10/4/2011 | 21:04:53 | Web Accept Payment Rec | 62.21.8.1 | USD | 12 | Polish Premier Verified | Oron.com |
| 23/04/2011 | 19:23:56 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:23:43 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:21:30 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:21:17 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:21:10 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:18:07 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:16:43 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:16:29 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:16:25 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:14:55 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:14:37 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:13:46 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:12:49 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:11:55 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:11:41 | Currency Conversion | | USD | 13.04 | | |
| 23/04/2011 | 19:11:26 | Currency Conversion | | USD | 13.04 | | |
| 16/04/2011 | 3:38:49 | Web Accept Payment Rec | 95.5.1.21 | USD | 14 | Turkish Premier Verified | Oron.com |
| 16/04/2011 | 23:50:38 | Web Accept Payment Rec | 117.204.2 | USD | 15 | Indian Personal Unverified | Oron.com |
| 12/4/2011 | 0:29:12 | Web Accept Payment Rec | 83.3.221. | USD | 15 | Polish Premier Verified | Oron.com |
| 19/04/2011 | 12:27:27 | Web Accept Payment Rec | 202.152.1 | USD | 17.46 | Indonesian Personal Verif | Oron.com |
| 22/04/2011 | 15:49:45 | Web Accept Payment Rec | 95.13.11. | USD | 18 | Turkish Premier Verified | Oron.com |
| 23/04/2011 | 15:40:40 | Web Accept Payment Rec | 207.210.1 | USD | 20 | French Personal Verified | Oron.com |
| 13/04/2011 | 21:18:33 | Web Accept Payment Rec | 188.119.1 | USD | 20 | Turkish Premier Verified | Oron.com |
| 13/04/2011 | 15:43:14 | Web Accept Payment Rec | 188.119.1 | USD | 20 | Turkish Premier Verified | Oron.com |
| 11/4/2011 | 21:40:20 | Web Accept Payment Rec | 188.119.1 | USD | 20 | Turkish Premier Verified | Oron.com |
| 10/4/2011 | 18:37:30 | Web Accept Payment Rec | 62.21.8.1 | USD | 20 | Polish Premier Verified | Oron.com |
| 14/04/2011 | 5:29:27 | Web Accept Payment Rec | 83.3.221. | USD | 21 | Polish Premier Verified | Oron.com |
| 20/04/2011 | 3:45:43 | Web Accept Payment Rec | 83.3.221. | USD | 22 | Polish Premier Verified | Oron.com |
| 13/04/2011 | 4:34:27 | Web Accept Payment Rec | 83.3.221. | USD | 22 | Polish Premier Verified | Oron.com |
| 27/04/2011 | 21:13:43 | Update to Reversal | | USD | 23.68 | | |
| 24/04/2011 | 0:33:14 | Update to Reversal | | USD | 23.68 | | |
| 17/04/2011 | 22:51:04 | Payment Review | | USD | 23.68 | | |
| 11/4/2011 | 13:19:30 | Update to Reversal | | USD | 23.68 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2011 | 3:16:13 | Update to Reversal | USD | | 23.68 | |
| 23/04/2011 | 19:08:32 | Web Accept Payment Rec | 88.134.46 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 18:49:16 | Web Accept Payment Rec | 91.11.44. | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 18:38:04 | Web Accept Payment Rec | 82.69.87. | USD | 24.95 | UK Premier Verified |
| 23/04/2011 | 18:34:11 | Web Accept Payment Rec | 178.26.32 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 18:30:17 | Web Accept Payment Rec | 78.23.39. | USD | 24.95 | Belgian Personal Verified  Oron.com |
| 23/04/2011 | 18:29:47 | Web Accept Payment Rec | 58.7.189. | USD | 24.95 | Australian Personal Verifi  Oron.com |
| 23/04/2011 | 18:27:07 | Web Accept Payment Rec | 212.10.8. | USD | 24.95 | Danish Personal Verified  Oron.com |
| 23/04/2011 | 18:22:17 | Web Accept Payment Rec | 178.233.1 | USD | 24.95 | Turkish Personal Verified  Oron.com |
| 23/04/2011 | 18:14:07 | Web Accept Payment Rec | 212.186.5 | USD | 24.95 | Austrian Premier Verified  Oron.com |
| 23/04/2011 | 18:03:23 | Web Accept Payment Rec | 85.177.23 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 18:00:30 | Web Accept Payment Rec | 84.140.24 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 17:31:13 | Web Accept Payment Rec | 109.193.4 | USD | 24.95 | Hong Kong Personal Verifi  Oron.com |
| 23/04/2011 | 17:25:18 | Web Accept Payment Rec | 210.177.2 | USD | 24.95 | Hong Kong Personal Verifi  Oron.com |
| 23/04/2011 | 17:21:32 | Web Accept Payment Rec | 86.149.48 | USD | 24.95 | UK Personal Verified |
| 23/04/2011 | 17:13:36 | Web Accept Payment Rec | 86.22.163 | USD | 24.95 | UK Premier Verified        Oron.com |
| 23/04/2011 | 17:11:24 | Web Accept Payment Rec | 24.44.116 | USD | 24.95 | US Personal Verified |
| 23/04/2011 | 17:10:06 | Web Accept Payment Rec | 109.192.2 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 17:03:12 | Web Accept Payment Rec | 122.133.1 | USD | 24.95 | Japanese Premier Verified  Oron.com |
| 23/04/2011 | 16:58:37 | Web Accept Payment Rec | 93.222.25 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 16:43:45 | Web Accept Payment Rec | 188.62.46 | USD | 24.95 | Swiss Personal Unverified  Oron.com |
| 23/04/2011 | 16:39:14 | Web Accept Payment Rec | 95.118.84 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 16:37:43 | Web Accept Payment Rec | 81.184.10 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 16:31:07 | Web Accept Payment Rec | 87.161.21 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 16:18:35 | Web Accept Payment Rec | 87.96.250 | USD | 24.95 | Swedish Personal Verified  Oron.com |
| 23/04/2011 | 16:13:16 | Web Accept Payment Rec | 87.175.13 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 16:08:52 | Web Accept Payment Rec | 93.34.128 | USD | 24.95 | Italian Personal Verified  Oron.com |
| 23/04/2011 | 15:49:04 | Web Accept Payment Rec | 84.187.80 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 15:28:38 | Web Accept Payment Rec | 86.196.11 | USD | 24.95 | French Personal Verified  Oron.com |
| 23/04/2011 | 15:24:36 | Web Accept Payment Rec | 216.81.24 | USD | 24.95 | Canadian Personal Unveri  Oron.com |
| 23/04/2011 | 15:18:52 | Web Accept Payment Rec | 92.196.11 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 15:13:34 | Web Accept Payment Rec | 91.155.20 | USD | 24.95 | Finnish Premier Verified  Oron.com |
| 23/04/2011 | 15:13:08 | Web Accept Payment Rec | 99.151.31 | USD | 24.95 | US Personal Verified |
| 23/04/2011 | 15:11:23 | Web Accept Payment Rec | 94.223.81 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 15:05:29 | Web Accept Payment Rec | 24.13.2.1 | USD | 24.95 | US Personal Unverified |
| 23/04/2011 | 14:54:09 | Web Accept Payment Rec | 91.57.78. | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 14:54:01 | Web Accept Payment Rec | 99.111.19 | USD | 24.95 | US Premier Verified |
| 23/04/2011 | 14:18:31 | Web Accept Payment Rec | 116.88.71 | USD | 24.95 | Singaporean Personal Unv  Oron.com |
| 23/04/2011 | 14:14:47 | Web Accept Payment Rec | 91.128.16 | USD | 24.95 | Austrian Personal Verified  Oron.com |
| 23/04/2011 | 14:14:24 | Web Accept Payment Rec | 93.104.39 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 14:11:31 | Web Accept Payment Rec | 98.151.15 | USD | 24.95 | US Personal Unverified |
| 23/04/2011 | 14:09:51 | Web Accept Payment Rec | 84.121.24 | USD | 24.95 | Spanish Premier Verified  Oron.com |
| 23/04/2011 | 13:58:35 | Web Accept Payment Rec | 221.12.19 | USD | 24.95 | Japanese Premier Verified  Oron.com |
| 23/04/2011 | 13:46:17 | Web Accept Payment Rec | 88.77.200 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 13:45:22 | Web Accept Payment Rec | 85.60.69. | USD | 24.95 | Spanish Personal Verified  Oron.com |
| 23/04/2011 | 13:43:09 | Web Accept Payment Rec | 188.23.8. | USD | 24.95 | Austrian Personal Verified  Oron.com |
| 23/04/2011 | 13:42:35 | Web Accept Payment Rec | 91.65.149 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 13:40:11 | Web Accept Payment Rec | 98.169.98 | USD | 24.95 | US Premier Verified |
| 23/04/2011 | 13:37:37 | Web Accept Payment Rec | 94.224.54 | USD | 24.95 | Belgian Personal Verified  Oron.com |
| 23/04/2011 | 13:32:48 | Web Accept Payment Rec | 68.126.14 | USD | 24.95 | US Personal Unverified    Oron.com |
| 23/04/2011 | 13:23:56 | Web Accept Payment Rec | 218.223.2 | USD | 24.95 | Japanese Personal Verified  Oron.com |
| 23/04/2011 | 13:11:04 | Web Accept Payment Rec | 79.244.11 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 12:41:42 | Web Accept Payment Rec | 188.109.1 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 12:33:40 | Web Accept Payment Rec | 99.33.187 | USD | 24.95 | US Personal Verified |
| 23/04/2011 | 12:07:20 | Web Accept Payment Rec | 24.62.228 | USD | 24.95 | US Premier Verified |
| 23/04/2011 | 12:01:30 | Web Accept Payment Rec | 76.22.13. | USD | 24.95 | US Personal Unverified |
| 23/04/2011 | 11:54:49 | Web Accept Payment Rec | 70.116.10 | USD | 24.95 | US Personal Unverified |
| 23/04/2011 | 11:53:33 | Web Accept Payment Rec | 190.19.96 | USD | 24.95 | Argentinian Personal Unve  Oron.com |
| 23/04/2011 | 11:52:27 | Web Accept Payment Rec | 24.246.56 | USD | 24.95 | Canadian Personal Verifie  Oron.com |
| 23/04/2011 | 11:46:44 | Web Accept Payment Rec | 85.71.195 | USD | 24.95 | Czech Personal Verified  Oron.com |
| 23/04/2011 | 11:45:16 | Web Accept Payment Rec | 84.135.15 | USD | 24.95 | German Premier Verified  Oron.com |
| 23/04/2011 | 11:42:08 | Web Accept Payment Rec | 71.146.4. | USD | 24.95 | US Premier Verified |
| 23/04/2011 | 11:33:49 | Web Accept Payment Rec | 203.158.6 | USD | 24.95 | UK Premier Verified        Oron.com |

| 23/04/2011 | 11:30:22 Web Accept Payment Rec 98.245.11 USD | 24.95 US Personal Verified | Oron.com |
|---|---|---|---|
| 23/04/2011 | 11:03:06 Web Accept Payment Rec 78.42.207 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 11:01:13 Web Accept Payment Rec 74.128.11 USD | 24.95 US Personal Verified | Oron.com |
| 23/04/2011 | 10:40:07 Web Accept Payment Rec 24.23.184 USD | 24.95 US Premier Unverified | Oron.com |
| 23/04/2011 | 10:27:44 Web Accept Payment Rec 69.231.11 USD | 24.95 US Personal Verified | Oron.com |
| 23/04/2011 | 10:22:00 Web Accept Payment Rec 98.206.58 USD | 24.95 US Personal Verified | Oron.com |
| 23/04/2011 | 10:19:24 Web Accept Payment Rec 124.188.2 USD | 24.95 Australian Premier Verifie | Oron.com |
| 23/04/2011 | 9:52:39 Web Accept Payment Rec 98.238.13 USD | 24.95 US Personal Verified | Oron.com |
| 23/04/2011 | 9:45:32 Web Accept Payment Rec 81.217.11 USD | 24.95 Austrian Premier Verified | Oron.com |
| 23/04/2011 | 9:45:28 Web Accept Payment Rec 99.169.22 USD | 24.95 US Premier Unverified | Oron.com |
| 23/04/2011 | 9:31:56 Web Accept Payment Rec 69.251.24 USD | 24.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 9:26:29 Web Accept Payment Rec 182.168.2 USD | 24.95 Japanese Personal Unverif | Oron.com |
| 23/04/2011 | 9:18:56 Web Accept Payment Rec 119.247.5 USD | 24.95 Hong Kong Premier Verific | Oron.com |
| 23/04/2011 | 9:14:33 Web Accept Payment Rec 207.181.2 USD | 24.95 US Personal Verified | Oron.com |
| 23/04/2011 | 8:57:40 Web Accept Payment Rec 80.101.20 USD | 24.95 Dutch Personal Verified | Oron.com |
| 23/04/2011 | 8:14:02 Web Accept Payment Rec 77.31.111 USD | 24.95 Saudi Arabian Premier Ver | Oron.com |
| 23/04/2011 | 8:10:55 Web Accept Payment Rec 114.178.1 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 8:09:39 Web Accept Payment Rec 82.242.14 USD | 24.95 French Personal Verified | Oron.com |
| 23/04/2011 | 7:57:21 Web Accept Payment Rec 88.174.10 USD | 24.95 French Personal Verified | Oron.com |
| 23/04/2011 | 7:35:49 Web Accept Payment Rec 83.236.21 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 7:31:38 Web Accept Payment Rec 93.96.114 USD | 24.95 UK Personal Unverified | Oron.com |
| 23/04/2011 | 7:29:45 Web Accept Payment Rec 76.101.12 USD | 24.95 US Personal Verified | Oron.com |
| 23/04/2011 | 7:24:43 Web Accept Payment Rec 188.108.2 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 7:19:51 Web Accept Payment Rec 93.232.88 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 7:16:01 Web Accept Payment Rec 81.216.14 USD | 24.95 Swedish Personal Verified | Oron.com |
| 23/04/2011 | 7:09:18 Web Accept Payment Rec 88.23.73.: USD | 24.95 Spanish Personal Verified | Oron.com |
| 23/04/2011 | 6:54:20 Web Accept Payment Rec 82.158.22 USD | 24.95 Spanish Personal Verified | Oron.com |
| 23/04/2011 | 6:51:14 Web Accept Payment Rec 78.35.101 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 6:46:04 Web Accept Payment Rec 72.220.87 USD | 24.95 US Premier Verified | Oron.com |
| 23/04/2011 | 6:41:38 Web Accept Payment Rec 108.83.16 USD | 24.95 US Premier Unverified | Oron.com |
| 23/04/2011 | 6:40:47 Web Accept Payment Rec 92.148.59 USD | 24.95 French Personal Verified | Oron.com |
| 23/04/2011 | 6:30:56 Web Accept Payment Rec 189.136.1 USD | 24.95 Mexican Personal Verified | Oron.com |
| 23/04/2011 | 6:03:19 Web Accept Payment Rec 82.136.23 USD | 24.95 Dutch Personal Unverified | Oron.com |
| 23/04/2011 | 5:57:39 Web Accept Payment Rec 213.203.1 USD | 24.95 Italian Personal Verified | Oron.com |
| 23/04/2011 | 5:55:23 Web Accept Payment Rec 68.145.16 USD | 24.95 Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 5:53:51 Web Accept Payment Rec 24.200.16 USD | 24.95 Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 5:44:26 Web Accept Payment Rec 77.1.100.: USD | 24.95 German Premier Unverific | Oron.com |
| 23/04/2011 | 5:33:27 Web Accept Payment Rec 217.129.1 USD | 24.95 Portuguese Premier Verifi | Oron.com |
| 23/04/2011 | 5:30:17 Web Accept Payment Rec 87.223.10 USD | 24.95 Spanish Premier Verified | Oron.com |
| 23/04/2011 | 5:28:25 Web Accept Payment Rec 93.211.94 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 5:27:23 Web Accept Payment Rec 78.239.12 USD | 24.95 French Premier Verified | Oron.com |
| 23/04/2011 | 5:11:11 Web Accept Payment Rec 85.178.13 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 5:00:42 Web Accept Payment Rec 193.71.10 USD | 24.95 Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 4:48:59 Web Accept Payment Rec 201.81.12 USD | 24.95 Brazilian Personal Unverif | Oron.com |
| 23/04/2011 | 4:46:53 Web Accept Payment Rec 79.26.107 USD | 24.95 Italian Premier Verified | Oron.com |
| 23/04/2011 | 4:31:37 Web Accept Payment Rec 75.184.46 USD | 24.95 US Personal Unverified | Oron.com |
| 23/04/2011 | 4:26:09 Web Accept Payment Rec 60.231.10 USD | 24.95 Australian Premier Verifie | Oron.com |
| 23/04/2011 | 4:12:20 Web Accept Payment Rec 124.148.1 USD | 24.95 Australian Personal Verific | Oron.com |
| 23/04/2011 | 4:04:32 Web Accept Payment Rec 216.104.1 USD | 24.95 Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 4:03:03 Web Accept Payment Rec 86.128.20 USD | 24.95 UK Personal Unverified | Oron.com |
| 23/04/2011 | 4:01:53 Web Accept Payment Rec 189.152.1 USD | 24.95 Mexican Personal Verified | Oron.com |
| 23/04/2011 | 3:55:36 Web Accept Payment Rec 78.34.172 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 3:28:00 Web Accept Payment Rec 89.245.24 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 3:26:08 Web Accept Payment Rec 87.143.81 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 3:20:04 Web Accept Payment Rec 79.248.11 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 3:16:12 Web Accept Payment Rec 95.90.170 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 3:14:09 Web Accept Payment Rec 84.9.51.1! USD | 24.95 UK Business Verified | Oron.com |
| 23/04/2011 | 3:06:58 Web Accept Payment Rec 79.235.70 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 2:54:51 Web Accept Payment Rec 79.150.18 USD | 24.95 Spanish Personal Verified | Oron.com |
| 23/04/2011 | 2:40:18 Web Accept Payment Rec 78.232.92 USD | 24.95 French Personal Verified | Oron.com |
| 23/04/2011 | 2:39:49 Web Accept Payment Rec 93.128.20 USD | 24.95 German Premier Verified | Oron.com |
| 23/04/2011 | 2:39:42 Web Accept Payment Rec 80.29.244 USD | 24.95 Spanish Premier Verified | Oron.com |
| 23/04/2011 | 2:14:28 Web Accept Payment Rec 78.35.209 USD | 24.95 German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 2:08:55 | Web Accept Payment Rec 99.89.202 USD | 24.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 1:42:26 | Web Accept Payment Rec 62.140.25 USD | 24.95 | Russian Personal Verified | Oron.com |
| 23/04/2011 | 1:36:59 | Web Accept Payment Rec 93.128.19 USD | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:30:09 | Web Accept Payment Rec 87.189.15 USD | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:24:03 | Web Accept Payment Rec 68.1.166. USD | 24.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 1:18:03 | Web Accept Payment Rec 188.109.2 USD | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:10:42 | Web Accept Payment Rec 85.216.10 USD | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:06:08 | Web Accept Payment Rec 78.153.41 USD | 24.95 | Slovenian Personal Verifie | Oron.com |
| 23/04/2011 | 0:29:15 | Web Accept Payment Rec 217.253.1 USD | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:26:39 | Web Accept Payment Rec 91.115.61 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 23/04/2011 | 0:25:02 | Web Accept Payment Rec 91.180.19 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 23/04/2011 | 0:16:26 | Web Accept Payment Rec 82.158.84 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 0:06:04 | Web Accept Payment Rec 174.95.19 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 0:05:09 | Web Accept Payment Rec 93.128.12 USD | 24.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:00:38 | Web Accept Payment Rec 71.23.162 USD | 24.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 0:00:04 | Web Accept Payment Rec 69.105.11 USD | 24.95 | US Business Verified | Oron.com |
| 22/04/2011 | 23:56:21 | Web Accept Payment Rec 88.90.131 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 23:51:27 | Web Accept Payment Rec 84.203.16 USD | 24.95 | Irish Personal Verified | Oron.com |
| 22/04/2011 | 23:51:20 | Web Accept Payment Rec 89.176.88 USD | 24.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 23:44:30 | Web Accept Payment Rec 178.235.4 USD | 24.95 | Polish Personal Verified | Oron.com |
| 22/04/2011 | 23:40:16 | Web Accept Payment Rec 71.230.14 USD | 24.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 23:36:47 | Web Accept Payment Rec 125.237.3 USD | 24.95 | New Zealand Personal Ver | Oron.com |
| 22/04/2011 | 23:32:22 | Web Accept Payment Rec 92.5.192. USD | 24.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 23:29:44 | Web Accept Payment Rec 203.169.1 USD | 24.95 | Indonesian Personal Verif | Oron.com |
| 22/04/2011 | 23:12:12 | Web Accept Payment Rec 87.221.17 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 23:10:25 | Web Accept Payment Rec 2.97.33.2 USD | 24.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 23:08:57 | Web Accept Payment Rec 82.101.20 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 23:06:56 | Web Accept Payment Rec 93.97.63. USD | 24.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 23:06:40 | Web Accept Payment Rec 95.146.9. USD | 24.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 23:06:11 | Web Accept Payment Rec 188.177.1 USD | 24.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 23:04:43 | Web Accept Payment Rec 85.105.10 USD | 24.95 | Turkish Personal Verifie | Oron.com |
| 22/04/2011 | 23:01:45 | Web Accept Payment Rec 70.240.14 USD | 24.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 23:00:44 | Web Accept Payment Rec 92.230.53 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:55:24 | Web Accept Payment Rec 115.64.16 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 22/04/2011 | 22:45:35 | Web Accept Payment Rec 84.159.23 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:38:54 | Web Accept Payment Rec 78.238.25 USD | 24.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 22:36:04 | Web Accept Payment Rec 93.220.34 USD | 24.95 | German Business Verified | Oron.com |
| 22/04/2011 | 22:33:12 | Web Accept Payment Rec 81.23.57. USD | 24.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 22:30:09 | Web Accept Payment Rec 217.227.1 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:28:30 | Web Accept Payment Rec 92.9.102. USD | 24.95 | UK Premier Unverified | Oron.com |
| 22/04/2011 | 22:26:34 | Web Accept Payment Rec 94.2.47.3 USD | 24.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 22:25:52 | Web Accept Payment Rec 91.54.230 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:16:43 | Web Accept Payment Rec 86.77.148 USD | 24.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 22:10:23 | Web Accept Payment Rec 173.255.1 USD | 24.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 22:09:02 | Web Accept Payment Rec 93.232.25 USD | 24.95 | German Premier Unverifie | Oron.com |
| 22/04/2011 | 22:07:12 | Web Accept Payment Rec 93.244.60 USD | 24.95 | German Premier Unverifie | Oron.com |
| 22/04/2011 | 22:06:22 | Web Accept Payment Rec 84.133.22 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 21:59:14 | Web Accept Payment Rec 87.147.66 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 21:54:48 | Web Accept Payment Rec 77.23.53. USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 21:53:28 | Web Accept Payment Rec 88.120.17 USD | 24.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 21:50:36 | Web Accept Payment Rec 94.195.21 USD | 24.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 21:44:46 | Web Accept Payment Rec 91.51.234 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 21:36:31 | Web Accept Payment Rec 194.105.1 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 21:23:17 | Web Accept Payment Rec 88.69.158 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 21:12:09 | Web Accept Payment Rec 85.224.57 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 21:08:32 | Web Accept Payment Rec 84.208.18 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 21:04:34 | Web Accept Payment Rec 77.11.108 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 21:02:29 | Web Accept Payment Rec 201.86.20 USD | 24.95 | Brazilian Personal Verifie | Oron.com |
| 22/04/2011 | 20:56:39 | Web Accept Payment Rec 77.21.201 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:56:21 | Web Accept Payment Rec 83.228.52 USD | 24.95 | Bulgarian Personal Verifie | Oron.com |
| 22/04/2011 | 20:51:46 | Web Accept Payment Rec 79.97.227 USD | 24.95 | Irish Personal Verified | Oron.com |
| 22/04/2011 | 20:46:38 | Web Accept Payment Rec 201.81.72 USD | 24.95 | Brazilian Personal Verifie | Oron.com |
| 22/04/2011 | 20:42:09 | Web Accept Payment Rec 95.90.80. USD | 24.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 22/04/2011 | 20:40:44 Web Accept Payment Rec 77.179.9. USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 20:40:35 Web Accept Payment Rec 71.74.188 USD | 24.95 US Premier Unverified | Oron.com |
| 22/04/2011 | 20:28:15 Web Accept Payment Rec 109.64.2. USD | 24.95 Israeli Personal Verified | Oron.com |
| 22/04/2011 | 20:21:58 Web Accept Payment Rec 79.238.76 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 20:19:45 Web Accept Payment Rec 125.237.1 USD | 24.95 New Zealand Personal Ver Oron.com |
| 22/04/2011 | 20:19:44 Web Accept Payment Rec 89.247.24 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 20:18:40 Web Accept Payment Rec 79.21.208 USD | 24.95 Italian Personal Verified | Oron.com |
| 22/04/2011 | 20:11:28 Web Accept Payment Rec 151.60.93 USD | 24.95 Italian Premier Verified | Oron.com |
| 22/04/2011 | 20:10:57 Web Accept Payment Rec 86.26.69. USD | 24.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 19:43:51 Web Accept Payment Rec 86.5.129. USD | 24.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 19:25:03 Web Accept Payment Rec 77.22.246 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 19:20:31 Web Accept Payment Rec 95.116.24 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 19:20:10 Web Accept Payment Rec 92.12.239 USD | 24.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 19:17:23 Web Accept Payment Rec 109.192.2 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 19:16:31 Web Accept Payment Rec 87.180.78 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 19:09:18 Web Accept Payment Rec 83.38.222 USD | 24.95 Spanish Personal Verified | Oron.com |
| 22/04/2011 | 19:02:10 Web Accept Payment Rec 60.241.61 USD | 24.95 Australian Personal Verifi Oron.com |
| 22/04/2011 | 19:01:27 Web Accept Payment Rec 84.202.23 USD | 24.95 Norwegian Personal Unve Oron.com |
| 22/04/2011 | 18:54:39 Web Accept Payment Rec 79.229.53 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 18:49:14 Web Accept Payment Rec 82.242.68 USD | 24.95 French Personal Unverifie Oron.com |
| 22/04/2011 | 18:49:01 Web Accept Payment Rec 109.91.15 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 18:48:35 Web Accept Payment Rec 217.234.1 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 18:46:29 Web Accept Payment Rec 80.168.17 USD | 24.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 18:44:44 Web Accept Payment Rec 90.177.10 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 18:40:45 Web Accept Payment Rec 188.61.90 USD | 24.95 Swiss Personal Verified | Oron.com |
| 22/04/2011 | 18:39:30 Web Accept Payment Rec 213.188.1 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 18:36:12 Web Accept Payment Rec 86.75.184 USD | 24.95 French Personal Verified | Oron.com |
| 22/04/2011 | 18:33:41 Web Accept Payment Rec 85.77.20. USD | 24.95 Finnish Personal Verified | Oron.com |
| 22/04/2011 | 18:31:56 Web Accept Payment Rec 213.227.4 USD | 24.95 Spanish Personal Verified | Oron.com |
| 22/04/2011 | 18:27:00 Web Accept Payment Rec 81.32.71. USD | 24.95 Spanish Personal Verified | Oron.com |
| 22/04/2011 | 18:10:35 Web Accept Payment Rec 84.111.21 USD | 24.95 Israeli Personal Verified | Oron.com |
| 22/04/2011 | 17:43:35 Web Accept Payment Rec 217.253.2 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 17:42:59 Web Accept Payment Rec 85.124.13 USD | 24.95 Austrian Premier Verified | Oron.com |
| 22/04/2011 | 17:42:50 Web Accept Payment Rec 89.156.73 USD | 24.95 French Personal Verified | Oron.com |
| 22/04/2011 | 17:15:24 Web Accept Payment Rec 83.233.23 USD | 24.95 Swedish Personal Verified Oron.com |
| 22/04/2011 | 17:12:57 Web Accept Payment Rec 95.90.122 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 17:02:42 Web Accept Payment Rec 82.83.243 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 17:01:42 Web Accept Payment Rec 178.128.3 USD | 24.95 Greek Personal Unverifiec Oron.com |
| 22/04/2011 | 16:51:04 Web Accept Payment Rec 67.175.14 USD | 24.95 US Premier Verified | Oron.com |
| 22/04/2011 | 16:48:19 Web Accept Payment Rec 93.220.97 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 16:41:10 Web Accept Payment Rec 80.92.119 USD | 24.95 Austrian Premier Verified | Oron.com |
| 22/04/2011 | 16:38:51 Web Accept Payment Rec 217.237.1 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 16:37:00 Web Accept Payment Rec 83.242.13 USD | 24.95 Norwegian Personal Verifi Oron.com |
| 22/04/2011 | 16:36:11 Web Accept Payment Rec 81.100.22 USD | 24.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 16:34:19 Web Accept Payment Rec 70.15.251 USD | 24.95 US Personal Verified | Oron.com |
| 22/04/2011 | 16:17:16 Web Accept Payment Rec 80.229.15 USD | 24.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 16:14:07 Web Accept Payment Rec 75.83.255 USD | 24.95 US Premier Verified | Oron.com |
| 22/04/2011 | 16:05:35 Web Accept Payment Rec 85.211.70 USD | 24.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 16:05:29 Web Accept Payment Rec 178.235.4 USD | 24.95 Polish Personal Verified | Oron.com |
| 22/04/2011 | 15:50:21 Web Accept Payment Rec 84.28.39. USD | 24.95 Dutch Premier Verified | Oron.com |
| 22/04/2011 | 15:46:47 Web Accept Payment Rec 115.70.41 USD | 24.95 Australian Personal Verifi Oron.com |
| 22/04/2011 | 15:32:20 Web Accept Payment Rec 77.254.20 USD | 24.95 Polish Premier Verified | Oron.com |
| 22/04/2011 | 15:25:28 Web Accept Payment Rec 62.69.207 USD | 24.95 Polish Personal Verified | Oron.com |
| 22/04/2011 | 15:13:16 Web Accept Payment Rec 90.146.19 USD | 24.95 Austrian Personal Verified Oron.com |
| 22/04/2011 | 14:58:30 Web Accept Payment Rec 98.238.18 USD | 24.95 US Premier Verified | Oron.com |
| 22/04/2011 | 14:50:39 Web Accept Payment Rec 93.247.21 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 14:47:32 Web Accept Payment Rec 92.4.133. USD | 24.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 14:46:04 Web Accept Payment Rec 108.68.11 USD | 24.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 14:40:49 Web Accept Payment Rec 184.96.14 USD | 24.95 US Premier Verified | Oron.com |
| 22/04/2011 | 14:33:00 Web Accept Payment Rec 188.61.12 USD | 24.95 Swiss Personal Verified | Oron.com |
| 22/04/2011 | 14:30:36 Web Accept Payment Rec 72.68.171 USD | 24.95 US Premier Verified | Oron.com |
| 22/04/2011 | 14:17:56 Web Accept Payment Rec 86.137.18 USD | 24.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 14:17:41 Web Accept Payment Rec 188.194.7 USD | 24.95 German Premier Verified | Oron.com |

| 22/04/2011 | 14:02:18 Web Accept Payment Rec | 91.96.63.: USD | 24.95 German Premier Verified | Oron.com |
|---|---|---|---|---|
| 22/04/2011 | 13:58:18 Web Accept Payment Rec | 98.220.16 USD | 24.95 US Business Verified | Oron.com |
| 22/04/2011 | 13:58:12 Web Accept Payment Rec | 83.195.23 USD | 24.95 French Premier Verified | Oron.com |
| 22/04/2011 | 13:48:20 Web Accept Payment Rec | 91.13.18. USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 13:30:31 Web Accept Payment Rec | 84.189.14 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 13:16:41 Web Accept Payment Rec | 92.232.71 USD | 24.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 13:14:26 Web Accept Payment Rec | 79.201.36 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 12:54:35 Web Accept Payment Rec | 173.189.2 USD | 24.95 US Premier Verified | Oron.com |
| 22/04/2011 | 12:52:12 Web Accept Payment Rec | 213.10.9. USD | 24.95 Dutch Personal Verified | Oron.com |
| 22/04/2011 | 12:22:47 Web Accept Payment Rec | 90.184.91 USD | 24.95 Danish Premier Verified | Oron.com |
| 22/04/2011 | 11:55:21 Web Accept Payment Rec | 67.80.214 USD | 24.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 11:50:09 Web Accept Payment Rec | 98.242.14 USD | 24.95 US Premier Verified | Oron.com |
| 22/04/2011 | 11:23:57 Web Accept Payment Rec | 24.252.15 USD | 24.95 US Business Verified | Oron.com |
| 22/04/2011 | 11:07:48 Web Accept Payment Rec | 174.78.19 USD | 24.95 US Personal Verified | Oron.com |
| 22/04/2011 | 10:11:03 Web Accept Payment Rec | 121.116.1 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 9:37:57 Web Accept Payment Rec | 95.88.36.! USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 8:55:20 Web Accept Payment Rec | 88.77.218 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 8:52:52 Web Accept Payment Rec | 74.173.92 USD | 24.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 8:20:13 Web Accept Payment Rec | 93.128.9. USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 8:13:45 Web Accept Payment Rec | 58.174.68 USD | 24.95 UK Premier Verified | Oron.com |
| 22/04/2011 | 8:10:05 Web Accept Payment Rec | 80.168.23 USD | 24.95 UK Personal Unverified | Oron.com |
| 22/04/2011 | 7:54:43 Web Accept Payment Rec | 74.32.233 USD | 24.95 US Personal Verified | Oron.com |
| 22/04/2011 | 7:54:21 Web Accept Payment Rec | 24.84.109 USD | 24.95 Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 7:49:20 Web Accept Payment Rec | 94.192.57 USD | 24.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 7:46:48 Web Accept Payment Rec | 88.73.95.! USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 7:34:21 Web Accept Payment Rec | 77.9.124. USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 7:31:41 Web Accept Payment Rec | 79.205.19 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 7:17:13 Web Accept Payment Rec | 89.34.221 USD | 24.95 Romanian Personal Verific | Oron.com |
| 22/04/2011 | 7:16:10 Web Accept Payment Rec | 173.166.7 USD | 24.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 7:09:11 Web Accept Payment Rec | 78.48.140 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 6:45:17 Web Accept Payment Rec | 188.4.106 USD | 24.95 Greek Personal Verified | Oron.com |
| 22/04/2011 | 6:25:29 Web Accept Payment Rec | 87.4.153.! USD | 24.95 Italian Premier Verified | Oron.com |
| 22/04/2011 | 6:11:41 Web Accept Payment Rec | 94.172.9. USD | 24.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 6:02:02 Web Accept Payment Rec | 67.243.13 USD | 24.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 5:59:52 Web Accept Payment Rec | 90.25.24. USD | 24.95 French Personal Verified | Oron.com |
| 22/04/2011 | 5:55:49 Web Accept Payment Rec | 68.106.59 USD | 24.95 US Personal Unverified | Oron.com |
| 22/04/2011 | 5:54:19 Web Accept Payment Rec | 115.66.28 USD | 24.95 Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 5:27:32 Web Accept Payment Rec | 188.4.32. USD | 24.95 Greek Personal Verified | Oron.com |
| 22/04/2011 | 5:19:11 Web Accept Payment Rec | 75.138.20 USD | 24.95 US Premier Verified | Oron.com |
| 22/04/2011 | 5:18:54 Web Accept Payment Rec | 46.107.15 USD | 24.95 Hungarian Personal Verifi | Oron.com |
| 22/04/2011 | 5:11:43 Web Accept Payment Rec | 70.180.33 USD | 24.95 US Personal Verified | Oron.com |
| 22/04/2011 | 5:00:17 Web Accept Payment Rec | 94.215.51 USD | 24.95 Dutch Personal Verified | Oron.com |
| 22/04/2011 | 4:59:41 Web Accept Payment Rec | 91.43.12. USD | 24.95 German Premier Unverifie | Oron.com |
| 22/04/2011 | 4:56:15 Web Accept Payment Rec | 90.227.16 USD | 24.95 Swedish Personal Verified | Oron.com |
| 22/04/2011 | 4:55:18 Web Accept Payment Rec | 74.59.167 USD | 24.95 Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 4:52:52 Web Accept Payment Rec | 95.89.42. USD | 24.95 German Personal Verified | Oron.com |
| 22/04/2011 | 4:49:16 Web Accept Payment Rec | 79.47.206 USD | 24.95 Italian Personal Verified | Oron.com |
| 22/04/2011 | 4:38:02 Web Accept Payment Rec | 89.2.243. USD | 24.95 French Personal Verified | Oron.com |
| 22/04/2011 | 4:36:47 Web Accept Payment Rec | 208.92.2. USD | 24.95 US Business Unverified | Oron.com |
| 22/04/2011 | 4:31:07 Web Accept Payment Rec | 80.31.137 USD | 24.95 Spanish Personal Verified | Oron.com |
| 22/04/2011 | 4:30:40 Web Accept Payment Rec | 79.22.131 USD | 24.95 Italian Personal Unverifie | Oron.com |
| 22/04/2011 | 4:24:23 Web Accept Payment Rec | 79.192.30 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 4:21:53 Web Accept Payment Rec | 80.218.20 USD | 24.95 Swiss Premier Verified | Oron.com |
| 22/04/2011 | 4:19:12 Web Accept Payment Rec | 93.71.234 USD | 24.95 Italian Personal Verified | Oron.com |
| 22/04/2011 | 4:19:07 Web Accept Payment Rec | 81.100.29 USD | 24.95 UK Personal Verified | Oron.com |
| 22/04/2011 | 3:50:04 Web Accept Payment Rec | 82.83.142 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 3:37:43 Web Accept Payment Rec | 93.45.43. USD | 24.95 Italian Premier Verified | Oron.com |
| 22/04/2011 | 3:34:56 Web Accept Payment Rec | 93.244.23 USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 3:32:13 Web Accept Payment Rec | 95.233.7. USD | 24.95 Italian Personal Unverifie | Oron.com |
| 22/04/2011 | 3:15:16 Web Accept Payment Rec | 78.34.96.: USD | 24.95 German Premier Verified | Oron.com |
| 22/04/2011 | 3:14:48 Web Accept Payment Rec | 124.171.1 USD | 24.95 Australian Personal Verifie | Oron.com |
| 22/04/2011 | 3:03:25 Web Accept Payment Rec | 84.197.16 USD | 24.95 Belgian Premier Verified | Oron.com |
| 22/04/2011 | 2:57:01 Web Accept Payment Rec | 79.197.21 USD | 24.95 German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 22/04/2011 | 2:52:32 Web Accept Payment Rec 87.3.214. USD | 24.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 2:50:27 Web Accept Payment Rec 72.74.234 USD | 24.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 2:50:22 Web Accept Payment Rec 79.167.9. USD | 24.95 | Greek Premier Verified | Oron.com |
| 22/04/2011 | 2:39:29 Web Accept Payment Rec 72.77.74. USD | 24.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 2:16:45 Web Accept Payment Rec 93.133.49 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:15:24 Web Accept Payment Rec 109.193.1 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:14:08 Web Accept Payment Rec 88.64.214 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:05:39 Web Accept Payment Rec 208.34.23 USD | 24.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 1:46:29 Web Accept Payment Rec 90.27.31. USD | 24.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 1:43:40 Web Accept Payment Rec 178.24.22 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:41:10 Web Accept Payment Rec 93.231.18 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:40:15 Web Accept Payment Rec 84.115.64 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 1:34:35 Web Accept Payment Rec 24.116.74 USD | 24.95 | US Business Unverified | Oron.com |
| 22/04/2011 | 1:33:52 Web Accept Payment Rec 77.101.11 USD | 24.95 | UK Business Verified | Oron.com |
| 22/04/2011 | 1:33:12 Web Accept Payment Rec 88.75.181 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:31:41 Web Accept Payment Rec 76.105.31 USD | 24.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 1:29:37 Web Accept Payment Rec 24.4.118. USD | 24.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 1:27:47 Web Accept Payment Rec 67.249.14 USD | 24.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 1:26:11 Web Accept Payment Rec 195.240.1 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 1:19:08 Web Accept Payment Rec 95.121.33 USD | 24.95 | Spanish Personal Unverifi Oron.com |
| 22/04/2011 | 1:18:12 Web Accept Payment Rec 109.91.20 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:07:35 Web Accept Payment Rec 201.53.82 USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 22/04/2011 | 1:00:57 Web Accept Payment Rec 178.190.1 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 0:46:45 Web Accept Payment Rec 90.178.12 USD | 24.95 | Czech Personal Verified | Oron.com |
| 22/04/2011 | 0:44:57 Web Accept Payment Rec 94.218.22 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:33:12 Web Accept Payment Rec 84.246.20 USD | 24.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 0:28:07 Web Accept Payment Rec 84.146.22 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:27:03 Web Accept Payment Rec 116.49.18 USD | 24.95 | Hong Kong Personal Verifi Oron.com |
| 22/04/2011 | 0:26:56 Web Accept Payment Rec 75.110.11 USD | 24.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 0:21:23 Web Accept Payment Rec 79.8.128. USD | 24.95 | Italian Premier Verified | Oron.com |
| 22/04/2011 | 0:10:52 Web Accept Payment Rec 92.155.30 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 22/04/2011 | 0:09:58 Web Accept Payment Rec 93.231.19 USD | 24.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:08:17 Web Accept Payment Rec 75.82.11. USD | 24.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 0:07:52 Web Accept Payment Rec 79.131.17 USD | 24.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 23:45:05 Web Accept Payment Rec 110.159.1 USD | 24.95 | Malaysian Personal Verifi Oron.com |
| 21/04/2011 | 23:42:19 Web Accept Payment Rec 80.219.8. USD | 24.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 23:40:46 Web Accept Payment Rec 83.58.88. USD | 24.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 23:40:03 Web Accept Payment Rec 24.99.84. USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 23:36:13 Web Accept Payment Rec 80.3.157. USD | 24.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 23:30:56 Web Accept Payment Rec 41.66.65. USD | 24.95 | South African Premier Ver Oron.com |
| 21/04/2011 | 23:22:35 Web Accept Payment Rec 70.168.68 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 23:22:31 Web Accept Payment Rec 94.66.148 USD | 24.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 23:06:16 Web Accept Payment Rec 80.236.67 USD | 24.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 23:04:35 Web Accept Payment Rec 87.185.73 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 22:56:13 Web Accept Payment Rec 24.236.13 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 22:43:51 Web Accept Payment Rec 88.67.172 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 22:39:12 Web Accept Payment Rec 74.184.33 USD | 24.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 22:22:01 Web Accept Payment Rec 219.57.21 USD | 24.95 | Japanese Personal Verifie Oron.com |
| 21/04/2011 | 22:01:22 Web Accept Payment Rec 24.137.73 USD | 24.95 | Canadian Personal Verifie Oron.com |
| 21/04/2011 | 22:01:06 Web Accept Payment Rec 93.222.10 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:57:16 Web Accept Payment Rec 124.13.13 USD | 24.95 | Malaysian Personal Verifi Oron.com |
| 21/04/2011 | 21:57:05 Web Accept Payment Rec 87.106.13 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:55:26 Web Accept Payment Rec 118.208.3 USD | 24.95 | Australian Premier Verifie Oron.com |
| 21/04/2011 | 21:40:32 Web Accept Payment Rec 92.224.23 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:36:55 Web Accept Payment Rec 92.155.30 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 21:33:51 Web Accept Payment Rec 94.218.11 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:30:14 Web Accept Payment Rec 79.81.155 USD | 24.95 | French Personal Unverifie Oron.com |
| 21/04/2011 | 21:26:49 Web Accept Payment Rec 91.11.44. USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:17:40 Web Accept Payment Rec 217.92.74 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:13:04 Web Accept Payment Rec 91.16.205 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 21:04:30 Web Accept Payment Rec 62.155.16 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 20:59:12 Web Accept Payment Rec 93.11.197 USD | 24.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 20:58:23 Web Accept Payment Rec 211.28.22 USD | 24.95 | Australian Personal Verifi Oron.com |

| | | | | |
|---|---|---|---|---|
| 21/04/2011 | 20:55:48 Web Accept Payment Rec 76.229.15 USD | 24.95 US Personal Unverified | Oron.com |
| 21/04/2011 | 20:49:17 Web Accept Payment Rec 62.143.24 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 20:46:20 Web Accept Payment Rec 68.58.156 USD | 24.95 US Personal Verified | Oron.com |
| 21/04/2011 | 20:41:38 Web Accept Payment Rec 82.66.32.: USD | 24.95 French Personal Verified | Oron.com |
| 21/04/2011 | 20:14:30 Web Accept Payment Rec 79.203.8.4 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 20:13:26 Web Accept Payment Rec 188.109.2 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 20:13:00 Web Accept Payment Rec 138.130.1 USD | 24.95 Australian Personal Verifi( Oron.com |
| 21/04/2011 | 20:10:11 Web Accept Payment Rec 78.114.71 USD | 24.95 French Personal Unverifie( Oron.com |
| 21/04/2011 | 20:08:21 Web Accept Payment Rec 86.13.105 USD | 24.95 UK Premier Verified | Oron.com |
| 21/04/2011 | 20:02:55 Web Accept Payment Rec 24.91.60.: USD | 24.95 US Personal Verified | Oron.com |
| 21/04/2011 | 19:51:39 Web Accept Payment Rec 202.156.2 USD | 24.95 Singaporean Personal Ver Oron.com |
| 21/04/2011 | 19:35:18 Web Accept Payment Rec 88.166.14 USD | 24.95 French Personal Verified | Oron.com |
| 21/04/2011 | 19:25:14 Web Accept Payment Rec 213.93.21 USD | 24.95 Dutch Premier Verified | Oron.com |
| 21/04/2011 | 19:17:47 Web Accept Payment Rec 115.87.19 USD | 24.95 Thai Personal Verified | Oron.com |
| 21/04/2011 | 19:16:54 Web Accept Payment Rec 211.187.5 USD | 24.95 South Korean Personal Ur Oron.com |
| 21/04/2011 | 19:11:14 Web Accept Payment Rec 198.36.39 USD | 24.95 Saudi Arabian Personal Ur Oron.com |
| 21/04/2011 | 19:10:10 Web Accept Payment Rec 90.228.22 USD | 24.95 Swedish Personal Verified Oron.com |
| 21/04/2011 | 18:52:12 Web Accept Payment Rec 197.169.1 USD | 24.95 South African Personal Ve Oron.com |
| 21/04/2011 | 18:42:51 Web Accept Payment Rec 90.213.11 USD | 24.95 UK Premier Verified | Oron.com |
| 21/04/2011 | 18:41:40 Web Accept Payment Rec 188.23.36 USD | 24.95 Austrian Personal Verified Oron.com |
| 21/04/2011 | 18:28:28 Web Accept Payment Rec 83.235.17 USD | 24.95 UK Personal Unverified | Oron.com |
| 21/04/2011 | 17:55:24 Web Accept Payment Rec 118.108.1 USD | 24.95 Japanese Personal Verifie( Oron.com |
| 21/04/2011 | 17:38:54 Web Accept Payment Rec 194.179.5 USD | 24.95 Spanish Personal Verified Oron.com |
| 21/04/2011 | 17:22:39 Web Accept Payment Rec 92.228.12 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 17:15:51 Web Accept Payment Rec 86.178.17 USD | 24.95 UK Premier Verified | Oron.com |
| 21/04/2011 | 16:59:33 Web Accept Payment Rec 83.76.133 USD | 24.95 Swiss Premier Verified | Oron.com |
| 21/04/2011 | 16:55:11 Web Accept Payment Rec 77.23.211 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 16:49:16 Web Accept Payment Rec 220.237.1 USD | 24.95 Australian Personal Verifi( Oron.com |
| 21/04/2011 | 16:36:29 Web Accept Payment Rec 84.166.24 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 16:34:56 Web Accept Payment Rec 178.7.250 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 16:32:42 Web Accept Payment Rec 220.136.7 USD | 24.95 Chinese Personal Unverifi Oron.com |
| 21/04/2011 | 16:25:45 Web Accept Payment Rec 69.246.32 USD | 24.95 US Personal Unverified | Oron.com |
| 21/04/2011 | 16:19:41 Web Accept Payment Rec 110.33.21 USD | 24.95 Australian Premier Verifie Oron.com |
| 21/04/2011 | 16:16:38 Web Accept Payment Rec 212.242.1 USD | 24.95 Danish Personal Verified | Oron.com |
| 21/04/2011 | 16:11:17 Web Accept Payment Rec 80.31.124 USD | 24.95 Spanish Personal Verified Oron.com |
| 21/04/2011 | 16:07:51 Web Accept Payment Rec 69.107.11 USD | 24.95 US Personal Unverified | Oron.com |
| 21/04/2011 | 15:37:59 Web Accept Payment Rec 90.206.2.: USD | 24.95 UK Premier Verified | Oron.com |
| 21/04/2011 | 15:28:00 Web Accept Payment Rec 188.222.2 USD | 24.95 UK Personal Verified | Oron.com |
| 21/04/2011 | 15:26:55 Web Accept Payment Rec 188.109.9 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 15:24:39 Web Accept Payment Rec 210.231.8 USD | 24.95 Japanese Personal Verifie( Oron.com |
| 21/04/2011 | 15:21:51 Web Accept Payment Rec 80.217.13 USD | 24.95 Swedish Personal Verified Oron.com |
| 21/04/2011 | 15:14:10 Web Accept Payment Rec 89.245.12 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 15:12:19 Web Accept Payment Rec 79.212.16 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 15:11:02 Web Accept Payment Rec 92.195.46 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 15:02:03 Web Accept Payment Rec 98.237.22 USD | 24.95 US Premier Verified | Oron.com |
| 21/04/2011 | 14:51:34 Web Accept Payment Rec 97.102.22 USD | 24.95 US Personal Verified | Oron.com |
| 21/04/2011 | 14:39:52 Web Accept Payment Rec 84.29.9.1: USD | 24.95 Dutch Premier Verified | Oron.com |
| 21/04/2011 | 14:37:54 Web Accept Payment Rec 99.238.32 USD | 24.95 Canadian Personal Unveri Oron.com |
| 21/04/2011 | 14:35:11 Web Accept Payment Rec 79.141.15 USD | 24.95 Finnish Personal Verified | Oron.com |
| 21/04/2011 | 14:19:51 Web Accept Payment Rec 65.25.59.: USD | 24.95 US Premier Verified | Oron.com |
| 21/04/2011 | 14:15:16 Web Accept Payment Rec 78.45.21.: USD | 24.95 Czech Personal Verified | Oron.com |
| 21/04/2011 | 14:13:24 Web Accept Payment Rec 87.4.139.: USD | 24.95 Italian Personal Verified | Oron.com |
| 21/04/2011 | 14:09:46 Web Accept Payment Rec 77.167.68 USD | 24.95 Dutch Personal Verified | Oron.com |
| 21/04/2011 | 13:49:22 Web Accept Payment Rec 81.64.174 USD | 24.95 French Personal Verified | Oron.com |
| 21/04/2011 | 13:42:38 Web Accept Payment Rec 174.91.92 USD | 24.95 Canadian Personal Verifie Oron.com |
| 21/04/2011 | 13:38:09 Web Accept Payment Rec 78.50.75.: USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 13:13:07 Web Accept Payment Rec 50.92.248 USD | 24.95 Canadian Personal Unveri Oron.com |
| 21/04/2011 | 13:04:44 Web Accept Payment Rec 91.180.18 USD | 24.95 Belgian Premier Verified | Oron.com |
| 21/04/2011 | 12:54:50 Web Accept Payment Rec 202.89.18 USD | 24.95 Australian Premier Verifie Oron.com |
| 21/04/2011 | 12:49:43 Web Accept Payment Rec 87.48.29.: USD | 24.95 Danish Personal Verified | Oron.com |
| 21/04/2011 | 12:46:46 Web Accept Payment Rec 84.189.19 USD | 24.95 German Premier Verified | Oron.com |
| 21/04/2011 | 12:41:52 Web Accept Payment Rec 174.69.74 USD | 24.95 US Personal Unverified | Oron.com |
| 21/04/2011 | 12:41:38 Web Accept Payment Rec 188.182.1 USD | 24.95 Danish Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 12:36:24 | Web Accept Payment Rec 121.45.20 USD | 24.95 | Australian Personal Verific | Oron.com |
| 21/04/2011 | 11:30:44 | Web Accept Payment Rec 118.208.8 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 11:24:35 | Web Accept Payment Rec 69.204.22 USD | 24.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 11:20:41 | Web Accept Payment Rec 71.70.185 USD | 24.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 11:13:45 | Web Accept Payment Rec 71.225.21 USD | 24.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 11:08:35 | Web Accept Payment Rec 213.84.74 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 21/04/2011 | 11:07:47 | Web Accept Payment Rec 64.30.66.( USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 10:22:52 | Web Accept Payment Rec 122.107.2 USD | 24.95 | Australian Personal Verific | Oron.com |
| 21/04/2011 | 10:06:26 | Web Accept Payment Rec 173.58.16 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 9:48:50 | Web Accept Payment Rec 187.113.2 USD | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 21/04/2011 | 9:20:05 | Web Accept Payment Rec 66.65.172 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 9:17:33 | Web Accept Payment Rec 192.67.13 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:57:43 | Web Accept Payment Rec 77.183.29 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 8:49:27 | Web Accept Payment Rec 124.37.22 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 21/04/2011 | 8:45:43 | Web Accept Payment Rec 201.170.1 USD | 24.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 8:45:14 | Web Accept Payment Rec 2.126.120 USD | 24.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 8:31:11 | Web Accept Payment Rec 71.164.18 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 8:13:41 | Web Accept Payment Rec 110.159.1 USD | 24.95 | Malaysian Premier Verifie | Oron.com |
| 21/04/2011 | 8:08:18 | Web Accept Payment Rec 82.26.19.: USD | 24.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 8:01:28 | Web Accept Payment Rec 109.152.1 USD | 24.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 7:46:48 | Web Accept Payment Rec 217.235.1 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 7:40:48 | Web Accept Payment Rec 76.100.9.: USD | 24.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 7:29:18 | Web Accept Payment Rec 79.45.149 USD | 24.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 7:24:34 | Web Accept Payment Rec 80.39.46.! USD | 24.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 7:21:23 | Web Accept Payment Rec 67.244.89 USD | 24.95 | US Business Verified | Oron.com |
| 21/04/2011 | 7:10:02 | Web Accept Payment Rec 91.64.177 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 7:09:52 | Web Accept Payment Rec 222.228.5 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 7:07:52 | Web Accept Payment Rec 68.183.25 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 7:03:15 | Web Accept Payment Rec 24.8.156.' USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 7:02:46 | Web Accept Payment Rec 71.227.21 USD | 24.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 6:59:15 | Web Accept Payment Rec 178.26.17 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 6:51:37 | Web Accept Payment Rec 92.155.19 USD | 24.95 | French Premier Verified | Oron.com |
| 21/04/2011 | 6:49:01 | Web Accept Payment Rec 86.2.133.' USD | 24.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 6:46:08 | Web Accept Payment Rec 91.182.14 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 6:42:27 | Web Accept Payment Rec 84.92.118 USD | 24.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 6:41:14 | Web Accept Payment Rec 91.8.54.5; USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 6:30:13 | Web Accept Payment Rec 2.26.74.1! USD | 24.95 | German Personal Unverified | Oron.com |
| 21/04/2011 | 6:14:46 | Web Accept Payment Rec 78.161.19 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 21/04/2011 | 5:59:11 | Web Accept Payment Rec 77.9.67.6; USD | 24.95 | German Personal Verified | Oron.com |
| 21/04/2011 | 5:55:58 | Web Accept Payment Rec 74.235.15 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 5:47:27 | Web Accept Payment Rec 84.57.52.( USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 5:46:46 | Web Accept Payment Rec 110.175.2 USD | 24.95 | Australian Personal Unver | Oron.com |
| 21/04/2011 | 5:33:24 | Web Accept Payment Rec 98.28.128 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 5:27:50 | Web Accept Payment Rec 90.195.13 USD | 24.95 | UK Business Verified | Oron.com |
| 21/04/2011 | 5:24:52 | Web Accept Payment Rec 82.230.22 USD | 24.95 | Irish Personal Verified | Oron.com |
| 21/04/2011 | 5:22:30 | Web Accept Payment Rec 202.161.2 USD | 24.95 | Australian Personal Verific | Oron.com |
| 21/04/2011 | 5:21:50 | Web Accept Payment Rec 99.160.16 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 5:10:05 | Web Accept Payment Rec 76.24.25.: USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 5:01:07 | Web Accept Payment Rec 86.40.38.! USD | 24.95 | Irish Personal Verified | Oron.com |
| 21/04/2011 | 4:48:06 | Web Accept Payment Rec 67.169.16 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 4:30:06 | Web Accept Payment Rec 46.115.0.: USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 4:27:54 | Web Accept Payment Rec 80.175.8.; USD | 24.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 4:22:12 | Web Accept Payment Rec 14.200.15 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 21/04/2011 | 4:22:06 | Web Accept Payment Rec 93.241.23 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 4:20:41 | Web Accept Payment Rec 79.42.212 USD | 24.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 4:04:39 | Web Accept Payment Rec 68.99.205 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 4:02:14 | Web Accept Payment Rec 88.182.23 USD | 24.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 4:01:30 | Web Accept Payment Rec 65.97.135 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 3:55:29 | Web Accept Payment Rec 68.194.12 USD | 24.95 | US Premier Unverified | Oron.com |
| 21/04/2011 | 3:54:17 | Web Accept Payment Rec 217.233.1 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:46:16 | Web Accept Payment Rec 188.181.4 USD | 24.95 | Danish Personal Verified | Oron.com |
| 21/04/2011 | 3:37:20 | Web Accept Payment Rec 87.212.35 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 21/04/2011 | 3:35:55 | Web Accept Payment Rec 74.105.21 USD | 24.95 | US Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 21/04/2011 | 3:35:15 Web Accept Payment Rec 91.66.32. USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 3:28:46 Web Accept Payment Rec 109.157.3 USD | 24.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 3:28:34 Web Accept Payment Rec 217.211.2 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 3:14:53 Web Accept Payment Rec 94.197.22 USD | 24.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 3:13:17 Web Accept Payment Rec 84.208.98 USD | 24.95 | Norwegian Personal Unve | Oron.com |
| 21/04/2011 | 3:12:20 Web Accept Payment Rec 74.73.160 USD | 24.95 | US Business Verified | Oron.com |
| 21/04/2011 | 3:08:10 Web Accept Payment Rec 86.164.16 USD | 24.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 3:05:26 Web Accept Payment Rec 76.173.77 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 2:53:50 Web Accept Payment Rec 98.162.15 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 2:53:43 Web Accept Payment Rec 91.190.21 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 2:50:19 Web Accept Payment Rec 213.10.13 USD | 24.95 | Dutch Personal Unverifiec | Oron.com |
| 21/04/2011 | 2:46:23 Web Accept Payment Rec 85.178.21 USD | 24.95 | Greek Personal Verified | Oron.com |
| 21/04/2011 | 2:44:46 Web Accept Payment Rec 217.88.63 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 2:41:52 Web Accept Payment Rec 76.21.243 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 2:37:25 Web Accept Payment Rec 84.228.25 USD | 24.95 | Israeli Personal Verified | Oron.com |
| 21/04/2011 | 2:36:10 Web Accept Payment Rec 88.5.67.1 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 2:25:56 Web Accept Payment Rec 89.246.21 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 2:18:50 Web Accept Payment Rec 78.175.46 USD | 24.95 | Turkish Premier Verified | Oron.com |
| 21/04/2011 | 2:17:08 Web Accept Payment Rec 81.228.14 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 2:16:30 Web Accept Payment Rec 79.127.15 USD | 24.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 2:15:35 Web Accept Payment Rec 92.3.249. USD | 24.95 | UK Personal Unverified | Oron.com |
| 21/04/2011 | 2:14:22 Web Accept Payment Rec 85.157.82 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 21/04/2011 | 2:11:14 Web Accept Payment Rec 82.41.8.6 USD | 24.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 2:09:57 Web Accept Payment Rec 87.177.3. USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 2:08:49 Web Accept Payment Rec 93.97.52. USD | 24.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 1:56:39 Web Accept Payment Rec 109.193.3 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:55:56 Web Accept Payment Rec 217.87.19 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:47:23 Web Accept Payment Rec 91.60.255 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:46:25 Web Accept Payment Rec 95.88.32. USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:46:19 Web Accept Payment Rec 109.90.27 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:38:24 Web Accept Payment Rec 180.216.9 USD | 24.95 | Australian Personal Unver | Oron.com |
| 21/04/2011 | 1:36:22 Web Accept Payment Rec 87.152.17 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:33:07 Web Accept Payment Rec 95.16.208 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 1:16:06 Web Accept Payment Rec 95.209.16 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 21/04/2011 | 1:14:30 Web Accept Payment Rec 88.6.245. USD | 24.95 | Spanish Personal Verified | Oron.com |
| 21/04/2011 | 1:09:02 Web Accept Payment Rec 94.219.24 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:07:12 Web Accept Payment Rec 38.100.11 USD | 24.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 1:04:37 Web Accept Payment Rec 92.72.8.2 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:03:16 Web Accept Payment Rec 94.193.35 USD | 24.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 1:03:12 Web Accept Payment Rec 194.48.13 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 1:02:37 Web Accept Payment Rec 72.229.25 USD | 24.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 1:00:54 Web Accept Payment Rec 79.1.126. USD | 24.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 0:58:13 Web Accept Payment Rec 87.189.25 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 0:47:40 Web Accept Payment Rec 95.223.19 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 0:43:09 Web Accept Payment Rec 68.123.22 USD | 24.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 0:29:27 Web Accept Payment Rec 178.9.159 USD | 24.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 0:26:24 Web Accept Payment Rec 46.11.42. USD | 24.95 | Maltese Personal Verified | Oron.com |
| 21/04/2011 | 0:19:27 Web Accept Payment Rec 82.40.107 USD | 24.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 0:00:03 Web Accept Payment Rec 95.88.109 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 23:57:56 Web Accept Payment Rec 95.96.187 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 23:38:15 Web Accept Payment Rec 80.128.18 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 23:25:22 Web Accept Payment Rec 109.91.20 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 23:13:19 Web Accept Payment Rec 76.113.9. USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 23:10:17 Web Accept Payment Rec 92.238.97 USD | 24.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 22:57:34 Web Accept Payment Rec 121.44.13 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 22:35:33 Web Accept Payment Rec 87.159.20 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 22:34:27 Web Accept Payment Rec 91.40.165 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 22:32:54 Web Accept Payment Rec 78.144.91 USD | 24.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 22:19:51 Web Accept Payment Rec 188.86.11 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 22:13:26 Web Accept Payment Rec 95.61.9.1 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 20/04/2011 | 22:02:45 Web Accept Payment Rec 69.148.17 USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 22:02:40 Web Accept Payment Rec 85.243.13 USD | 24.95 | Portuguese Premier Verifi | Oron.com |
| 20/04/2011 | 21:59:06 Web Accept Payment Rec 78.42.232 USD | 24.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 20/04/2011 | 21:36:21 Web Accept Payment Rec 118.7.171 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 21:31:41 Web Accept Payment Rec 80.123.15 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 20/04/2011 | 21:31:27 Web Accept Payment Rec 81.67.85. USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 21:20:38 Web Accept Payment Rec 188.62.20 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 21:07:10 Web Accept Payment Rec 93.65.180 USD | 24.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 21:06:18 Web Accept Payment Rec 84.60.129 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 20:47:50 Web Accept Payment Rec 83.83.154 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 20:44:31 Web Accept Payment Rec 109.42.14 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 20:39:15 Web Accept Payment Rec 68.154.15 USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 20:36:13 Web Accept Payment Rec 89.245.10 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 20:32:28 Web Accept Payment Rec 93.240.10 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 20:25:11 Web Accept Payment Rec 84.136.17 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 20:13:44 Web Accept Payment Rec 84.194.15 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 19:46:26 Web Accept Payment Rec 79.179.2. USD | 24.95 | Israeli Personal Verified | Oron.com |
| 20/04/2011 | 19:44:59 Web Accept Payment Rec 84.195.37 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 20/04/2011 | 19:37:43 Web Accept Payment Rec 149.132.3 USD | 24.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 19:23:17 Web Accept Payment Rec 86.77.252 USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 19:20:44 Web Accept Payment Rec 143.239.1 USD | 24.95 | Irish Personal Verified | Oron.com |
| 20/04/2011 | 19:17:19 Web Accept Payment Rec 85.176.19 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 19:09:05 Web Accept Payment Rec 90.212.22 USD | 24.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 19:03:42 Web Accept Payment Rec 86.72.135 USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 18:54:38 Web Accept Payment Rec 178.128.2 USD | 24.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 18:47:24 Web Accept Payment Rec 122.58.33 USD | 24.95 | New Zealand Personal Ver | Oron.com |
| 20/04/2011 | 18:34:24 Web Accept Payment Rec 93.96.37. USD | 24.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 18:13:18 Web Accept Payment Rec 110.32.14 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 20/04/2011 | 18:08:22 Web Accept Payment Rec 95.20.113 USD | 24.95 | Spanish Business Verified | Oron.com |
| 20/04/2011 | 18:05:50 Web Accept Payment Rec 98.110.20 USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 17:51:27 Web Accept Payment Rec 88.115.94 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 20/04/2011 | 17:48:11 Web Accept Payment Rec 93.130.77 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 17:41:23 Web Accept Payment Rec 91.16.12. USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 17:00:25 Web Accept Payment Rec 86.183.11 USD | 24.95 | UK Premier Unverified | Oron.com |
| 20/04/2011 | 16:51:57 Web Accept Payment Rec 82.212.16 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 16:33:55 Web Accept Payment Rec 80.132.50 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 16:16:08 Web Accept Payment Rec 178.83.18 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 16:15:06 Web Accept Payment Rec 82.63.230 USD | 24.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 15:51:45 Web Accept Payment Rec 91.61.9.1 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 15:51:36 Web Accept Payment Rec 85.151.15 USD | 24.95 | Dutch Business Verified | Oron.com |
| 20/04/2011 | 15:40:15 Web Accept Payment Rec 109.90.45 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 15:23:56 Web Accept Payment Rec 184.146.9 USD | 24.95 | Canadian Premier Verified | Oron.com |
| 20/04/2011 | 15:09:21 Web Accept Payment Rec 94.193.24 USD | 24.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 15:04:48 Web Accept Payment Rec 189.217.2 USD | 24.95 | Mexican Personal Verified | Oron.com |
| 20/04/2011 | 14:41:14 Web Accept Payment Rec 91.11.252 USD | 24.95 | German Personal Verified | Oron.com |
| 20/04/2011 | 14:38:10 Web Accept Payment Rec 77.189.87 USD | 24.95 | German Personal Verified | Oron.com |
| 20/04/2011 | 14:37:58 Web Accept Payment Rec 83.82.121 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 14:33:46 Web Accept Payment Rec 62.38.10. USD | 24.95 | Greek Personal Verified | Oron.com |
| 20/04/2011 | 14:32:28 Web Accept Payment Rec 94.196.16 USD | 24.95 | UK Business Verified | Oron.com |
| 20/04/2011 | 14:31:03 Web Accept Payment Rec 80.90.40. USD | 24.95 | Luxembourg Business Ver | Oron.com |
| 20/04/2011 | 14:24:06 Web Accept Payment Rec 91.7.44.1 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 14:20:49 Web Accept Payment Rec 91.45.88. USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 14:07:04 Web Accept Payment Rec 203.186.9 USD | 24.95 | Hong Kong Premier Verifi | Oron.com |
| 20/04/2011 | 13:49:02 Web Accept Payment Rec 85.189.18 USD | 24.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 13:41:15 Web Accept Payment Rec 76.22.28. USD | 24.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 13:29:18 Web Accept Payment Rec 85.225.72 USD | 24.95 | Swedish Personal Unverifi | Oron.com |
| 20/04/2011 | 13:27:36 Web Accept Payment Rec 62.212.12 USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 13:22:22 Web Accept Payment Rec 69.117.93 USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 12:48:40 Web Accept Payment Rec 91.7.204. USD | 24.95 | German Premier Unverifie | Oron.com |
| 20/04/2011 | 12:47:16 Web Accept Payment Rec 67.80.18. USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 12:47:11 Web Accept Payment Rec 61.15.149 USD | 24.95 | Hong Kong Premier Verifi | Oron.com |
| 20/04/2011 | 12:36:50 Web Accept Payment Rec 76.176.20 USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 12:23:44 Web Accept Payment Rec 216.145.1 USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 11:49:22 Web Accept Payment Rec 86.147.22 USD | 24.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 11:34:56 Web Accept Payment Rec 186.108.2 USD | 24.95 | Argentinian Premier Verif | Oron.com |
| 20/04/2011 | 11:21:36 Web Accept Payment Rec 69.180.31 USD | 24.95 | US Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Account Type | Site |
|------|------|-------------|--------|--|--------------|------|
| 20/04/2011 | 11:10:36 | Web Accept Payment Rec 201.236.1 | USD | 24.95 | Chilean Personal Verified | Oron.com |
| 20/04/2011 | 10:58:46 | Web Accept Payment Rec 189.192.1 | USD | 24.95 | Mexican Personal Verified | Oron.com |
| 20/04/2011 | 10:54:47 | Web Accept Payment Rec 108.65.14 | USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:40:50 | Web Accept Payment Rec 96.49.199 | USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 10:36:37 | Web Accept Payment Rec 76.191.17 | USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:35:06 | Web Accept Payment Rec 108.7.41. | USD | 24.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 10:29:03 | Web Accept Payment Rec 69.142.19 | USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 10:25:11 | Web Accept Payment Rec 97.88.14. | USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:03:52 | Web Accept Payment Rec 69.171.16 | USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 9:50:38 | Web Accept Payment Rec 174.62.10 | USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 9:31:38 | Web Accept Payment Rec 96.226.19 | USD | 24.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 9:10:25 | Web Accept Payment Rec 84.178.37 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 8:22:33 | Web Accept Payment Rec 50.93.43. | USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 8:11:47 | Web Accept Payment Rec 93.172.17 | USD | 24.95 | Israeli Premier Verified | Oron.com |
| 20/04/2011 | 7:51:14 | Web Accept Payment Rec 98.90.19. | USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 7:46:11 | Web Accept Payment Rec 79.145.23 | USD | 24.95 | Spanish Premier Verified | Oron.com |
| 20/04/2011 | 7:45:44 | Web Accept Payment Rec 67.82.55. | USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:39:22 | Web Accept Payment Rec 187.137.2 | USD | 24.95 | Mexican Premier Unverifi | Oron.com |
| 20/04/2011 | 7:36:28 | Web Accept Payment Rec 99.252.24 | USD | 24.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 7:27:43 | Web Accept Payment Rec 98.244.14 | USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:24:20 | Web Accept Payment Rec 68.32.58. | USD | 24.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 7:17:13 | Web Accept Payment Rec 81.179.24 | USD | 24.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 7:11:07 | Web Accept Payment Rec 87.148.20 | USD | 24.95 | Italian Premier Verified | Oron.com |
| 20/04/2011 | 7:07:52 | Web Accept Payment Rec 75.168.11 | USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 6:59:29 | Web Accept Payment Rec 74.70.3.4 | USD | 24.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 6:58:10 | Web Accept Payment Rec 99.12.78. | USD | 24.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 6:54:30 | Web Accept Payment Rec 157.166.1 | USD | 24.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 6:33:42 | Web Accept Payment Rec 98.117.17 | USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 6:24:39 | Web Accept Payment Rec 86.56.44. | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 6:15:12 | Web Accept Payment Rec 94.169.17 | USD | 24.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 6:11:18 | Web Accept Payment Rec 217.117.1 | USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 6:09:35 | Web Accept Payment Rec 94.145.14 | USD | 24.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 6:05:32 | Web Accept Payment Rec 79.237.25 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:59:44 | Web Accept Payment Rec 93.40.101 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 5:58:42 | Web Accept Payment Rec 71.181.71 | USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 5:44:46 | Web Accept Payment Rec 217.83.11 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:21:41 | Web Accept Payment Rec 67.68.174 | USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 20/04/2011 | 5:20:51 | Web Accept Payment Rec 78.105.24 | USD | 24.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 5:18:21 | Web Accept Payment Rec 24.255.21 | USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 5:00:02 | Web Accept Payment Rec 88.170.67 | USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 4:52:41 | Web Accept Payment Rec 68.183.36 | USD | 24.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 4:49:45 | Web Accept Payment Rec 93.232.88 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:40:31 | Web Accept Payment Rec 93.139.11 | USD | 24.95 | Slovenian Premier Verifie | Oron.com |
| 20/04/2011 | 4:36:15 | Web Accept Payment Rec 87.164.36 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:35:03 | Web Accept Payment Rec 80.128.22 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:22:17 | Web Accept Payment Rec 93.220.25 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 4:17:18 | Web Accept Payment Rec 86.46.68. | USD | 24.95 | Irish Personal Unverified | Oron.com |
| 20/04/2011 | 4:16:54 | Web Accept Payment Rec 82.242.10 | USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 4:12:32 | Web Accept Payment Rec 201.172.2 | USD | 24.95 | Mexican Personal Verified | Oron.com |
| 20/04/2011 | 4:06:44 | Web Accept Payment Rec 80.76.163 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 3:55:24 | Web Accept Payment Rec 71.94.169 | USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 3:48:41 | Web Accept Payment Rec 93.199.93 | USD | 24.95 | German Business Verified | Oron.com |
| 20/04/2011 | 3:47:52 | Web Accept Payment Rec 83.77.129 | USD | 24.95 | Swiss Premier Verified | Oron.com |
| 20/04/2011 | 3:27:08 | Web Accept Payment Rec 85.5.1.26 | USD | 24.95 | Swiss Premier Verified | Oron.com |
| 20/04/2011 | 3:21:58 | Web Accept Payment Rec 82.95.192 | USD | 24.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 3:18:08 | Web Accept Payment Rec 85.96.245 | USD | 24.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 3:16:58 | Web Accept Payment Rec 93.37.226 | USD | 24.95 | Italian Personal Unverifie | Oron.com |
| 20/04/2011 | 3:09:47 | Web Accept Payment Rec 92.226.33 | USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 3:08:58 | Web Accept Payment Rec 83.215.11 | USD | 24.95 | Austrian Personal Verified | Oron.com |
| 20/04/2011 | 3:08:52 | Web Accept Payment Rec 93.208.24 | USD | 24.95 | German Business Verified | Oron.com |
| 20/04/2011 | 3:04:26 | Web Accept Payment Rec 184.32.17 | USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 2:51:15 | Web Accept Payment Rec 81.86.246 | USD | 24.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 2:41:48 | Web Accept Payment Rec 195.37.18 | USD | 24.95 | German Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Account | Site |
|------|------|-------------|--------|--|---------|------|
| 20/04/2011 | 2:40:16 | Web Accept Payment Rec | 94.169.54 USD | 24.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 2:36:54 | Web Accept Payment Rec | 2.97.190. USD | 24.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 2:26:55 | Web Accept Payment Rec | 85.164.13 USD | 24.95 | Norwegian Premier Unver | Oron.com |
| 20/04/2011 | 2:24:58 | Web Accept Payment Rec | 82.168.40 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 20/04/2011 | 2:16:04 | Web Accept Payment Rec | 94.217.20 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:15:06 | Web Accept Payment Rec | 98.232.13 USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 2:08:21 | Web Accept Payment Rec | 184.18.15 USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 2:01:23 | Web Accept Payment Rec | 88.22.223 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 1:56:26 | Web Accept Payment Rec | 84.144.20 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:51:26 | Web Accept Payment Rec | 62.167.11 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 1:47:05 | Web Accept Payment Rec | 93.132.21 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:44:55 | Web Accept Payment Rec | 85.53.149 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 1:44:53 | Web Accept Payment Rec | 91.20.15. USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 1:39:15 | Web Accept Payment Rec | 75.56.210 USD | 24.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 1:38:02 | Web Accept Payment Rec | 94.99.111 USD | 24.95 | Saudi Arabian Premier Ver | Oron.com |
| 20/04/2011 | 1:25:21 | Web Accept Payment Rec | 82.104.64 USD | 24.95 | Italian Premier Unverified | Oron.com |
| 20/04/2011 | 1:07:03 | Web Accept Payment Rec | 86.101.15 USD | 24.95 | Hungarian Personal Verifi | Oron.com |
| 20/04/2011 | 1:05:31 | Web Accept Payment Rec | 173.246.8 USD | 24.95 | Canadian Business Verifie | Oron.com |
| 20/04/2011 | 0:59:35 | Web Accept Payment Rec | 90.62.66. USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 0:53:57 | Web Accept Payment Rec | 80.139.11 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:46:50 | Web Accept Payment Rec | 98.156.69 USD | 24.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 0:30:04 | Web Accept Payment Rec | 87.4.111. USD | 24.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 0:17:34 | Web Accept Payment Rec | 78.237.19 USD | 24.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 0:15:05 | Web Accept Payment Rec | 193.24.24 USD | 24.95 | Bulgarian Premier Verifiec | Oron.com |
| 20/04/2011 | 0:12:27 | Web Accept Payment Rec | 58.182.19 USD | 24.95 | Singaporean Personal Unv | Oron.com |
| 20/04/2011 | 0:05:43 | Web Accept Payment Rec | 95.222.76 USD | 24.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:04:09 | Web Accept Payment Rec | 93.196.86 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:50:48 | Web Accept Payment Rec | 24.113.22 USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 23:48:49 | Web Accept Payment Rec | 200.87.17 USD | 24.95 | Bolivian Personal Verified | Oron.com |
| 19/04/2011 | 23:41:57 | Web Accept Payment Rec | 78.188.21 USD | 24.95 | Turkish Personal Unverifie | Oron.com |
| 19/04/2011 | 23:40:26 | Web Accept Payment Rec | 93.244.17 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:33:19 | Web Accept Payment Rec | 84.167.68 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:19:22 | Web Accept Payment Rec | 98.28.69. USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 23:19:00 | Web Accept Payment Rec | 87.142.11 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:14:49 | Web Accept Payment Rec | 84.228.18 USD | 24.95 | Israeli Personal Verified | Oron.com |
| 19/04/2011 | 22:57:23 | Web Accept Payment Rec | 212.10.76 USD | 24.95 | Danish Personal Unverifie | Oron.com |
| 19/04/2011 | 22:56:22 | Web Accept Payment Rec | 93.199.11 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:55:30 | Web Accept Payment Rec | 93.182.16 USD | 24.95 | Swedish Personal Unverifi | Oron.com |
| 19/04/2011 | 22:45:36 | Web Accept Payment Rec | 99.236.13 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 22:43:26 | Web Accept Payment Rec | 80.108.86 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 22:34:56 | Web Accept Payment Rec | 46.5.161. USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:18:32 | Web Accept Payment Rec | 178.8.131 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:11:32 | Web Accept Payment Rec | 125.195.1 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 22:11:24 | Web Accept Payment Rec | 58.8.124. USD | 24.95 | Thai Personal Verified | Oron.com |
| 19/04/2011 | 22:04:06 | Web Accept Payment Rec | 82.159.34 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 22:00:01 | Web Accept Payment Rec | 212.186.5 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 21:55:35 | Web Accept Payment Rec | 80.108.53 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 21:53:10 | Web Accept Payment Rec | 186.205.9 USD | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 19/04/2011 | 21:33:33 | Web Accept Payment Rec | 124.168.7 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 21:26:06 | Web Accept Payment Rec | 138.199.6 USD | 24.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 21:15:30 | Web Accept Payment Rec | 85.126.22 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 19/04/2011 | 21:10:25 | Web Accept Payment Rec | 91.33.72. USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:06:07 | Web Accept Payment Rec | 71.191.22 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 21:05:38 | Web Accept Payment Rec | 2.122.184 USD | 24.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 21:03:57 | Web Accept Payment Rec | 87.0.148. USD | 24.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 20:54:48 | Web Accept Payment Rec | 24.147.20 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 20:43:50 | Web Accept Payment Rec | 151.67.10 USD | 24.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 20:38:32 | Web Accept Payment Rec | 119.26.8. USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 20:06:26 | Web Accept Payment Rec | 77.98.242 USD | 24.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 19:58:31 | Web Accept Payment Rec | 27.33.99. USD | 24.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 19:16:50 | Web Accept Payment Rec | 98.118.28 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 19:04:27 | Web Accept Payment Rec | 85.211.0. USD | 24.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 18:58:56 | Web Accept Payment Rec | 79.218.13 USD | 24.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 19/04/2011 | 18:56:38 | Web Accept Payment Rec 90.31.155 USD | 24.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 18:50:46 | Web Accept Payment Rec 86.105.15 USD | 24.95 | Romanian Premier Verifie | Oron.com |
| 19/04/2011 | 18:40:44 | Web Accept Payment Rec 82.124.22 USD | 24.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 18:34:27 | Web Accept Payment Rec 46.223.67 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 18:31:49 | Web Accept Payment Rec 81.97.184 USD | 24.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 18:15:09 | Web Accept Payment Rec 93.199.87 USD | 24.95 | German Premier Unverifie | Oron.com |
| 19/04/2011 | 18:00:16 | Web Accept Payment Rec 77.98.211 USD | 24.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 17:53:29 | Web Accept Payment Rec 83.213.24 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 17:52:49 | Web Accept Payment Rec 81.57.60.( USD | 24.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 17:45:38 | Web Accept Payment Rec 168.103.1 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 17:26:17 | Web Accept Payment Rec 211.1.219 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 17:17:50 | Web Accept Payment Rec 93.8.224.; USD | 24.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 16:53:06 | Web Accept Payment Rec 95.114.21 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:48:32 | Web Accept Payment Rec 77.207.18 USD | 24.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 16:22:27 | Web Accept Payment Rec 78.21.156 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 16:21:50 | Web Accept Payment Rec 121.118.1 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 16:20:33 | Web Accept Payment Rec 203.12.31 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 16:09:23 | Web Accept Payment Rec 188.109.2 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:05:58 | Web Accept Payment Rec 78.43.27.; USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 15:52:40 | Web Accept Payment Rec 82.236.16 USD | 24.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 15:50:59 | Web Accept Payment Rec 81.217.48 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 15:37:41 | Web Accept Payment Rec 125.237.1 USD | 24.95 | New Zealand Personal Ver | Oron.com |
| 19/04/2011 | 15:19:13 | Web Accept Payment Rec 93.36.15.: USD | 24.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 15:12:28 | Web Accept Payment Rec 98.154.11 USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 15:11:16 | Web Accept Payment Rec 98.248.13 USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 15:08:27 | Web Accept Payment Rec 195.13.38 USD | 24.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 15:00:10 | Web Accept Payment Rec 92.145.11 USD | 24.95 | French Business Verified | Oron.com |
| 19/04/2011 | 14:01:19 | Web Accept Payment Rec 109.91.17 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:49:07 | Web Accept Payment Rec 76.118.53 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 13:47:36 | Web Accept Payment Rec 87.112.8.: USD | 24.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 13:19:33 | Web Accept Payment Rec 91.33.203 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:06:08 | Web Accept Payment Rec 69.124.57 USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 12:54:54 | Web Accept Payment Rec 67.40.140 USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 12:50:27 | Web Accept Payment Rec 98.218.77 USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 12:49:18 | Web Accept Payment Rec 87.78.68.: USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 12:43:42 | Web Accept Payment Rec 121.219.2 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 12:41:50 | Web Accept Payment Rec 1.160.26.: USD | 24.95 | Saudi Arabian Premier Ver | Oron.com |
| 19/04/2011 | 12:38:40 | Web Accept Payment Rec 65.255.12 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 12:38:03 | Web Accept Payment Rec 68.122.11 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 12:27:18 | Web Accept Payment Rec 201.40.0.; USD | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 19/04/2011 | 12:20:37 | Web Accept Payment Rec 174.93.11 USD | 24.95 | Canadian Premier Verifiec | Oron.com |
| 19/04/2011 | 12:05:22 | Web Accept Payment Rec 24.16.146 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 11:53:13 | Web Accept Payment Rec 72.184.20 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 11:40:28 | Web Accept Payment Rec 67.223.20 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 11:37:54 | Web Accept Payment Rec 27.32.127 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 11:22:54 | Web Accept Payment Rec 193.203.5 USD | 24.95 | Polish Personal Verified | Oron.com |
| 19/04/2011 | 11:20:49 | Web Accept Payment Rec 71.80.176 USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 11:18:24 | Web Accept Payment Rec 203.184.2 USD | 24.95 | New Zealand Personal Ver | Oron.com |
| 19/04/2011 | 11:04:22 | Web Accept Payment Rec 64.9.157.: USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:51:14 | Web Accept Payment Rec 68.1.104.: USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:25:02 | Web Accept Payment Rec 74.59.69.: USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 10:24:47 | Web Accept Payment Rec 70.81.107 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 9:57:46 | Web Accept Payment Rec 91.48.93.! USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 9:48:54 | Web Accept Payment Rec 114.76.38 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 19/04/2011 | 9:39:38 | Web Accept Payment Rec 24.165.36 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 9:35:14 | Web Accept Payment Rec 24.150.13 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 9:02:14 | Web Accept Payment Rec 83.179.50 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 19/04/2011 | 8:50:56 | Web Accept Payment Rec 93.192.12 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 8:46:08 | Web Accept Payment Rec 76.106.39 USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 8:37:32 | Web Accept Payment Rec 124.79.69 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 8:35:39 | Web Accept Payment Rec 94.5.247.; USD | 24.95 | UK Premier Unverified | Oron.com |
| 19/04/2011 | 8:34:22 | Web Accept Payment Rec 75.84.243 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 8:27:56 | Web Accept Payment Rec 24.132.13 USD | 24.95 | Dutch Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 19/04/2011 | 8:23:07 Web Accept Payment Rec 68.198.17 USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 7:59:07 Web Accept Payment Rec 93.231.15 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 7:40:07 Web Accept Payment Rec 94.195.78 USD | 24.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 7:39:15 Web Accept Payment Rec 86.175.88 USD | 24.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 7:23:31 Web Accept Payment Rec 86.156.30 USD | 24.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 7:22:11 Web Accept Payment Rec 98.189.12 USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 7:08:56 Web Accept Payment Rec 76.114.17 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 7:01:40 Web Accept Payment Rec 72.9.19.2( USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 6:48:36 Web Accept Payment Rec 87.194.6. USD | 24.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 6:45:29 Web Accept Payment Rec 76.186.16 USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 6:40:48 Web Accept Payment Rec 210.11.19 USD | 24.95 | Australian Premier Verifie Oron.com |
| 19/04/2011 | 6:38:05 Web Accept Payment Rec 87.157.20 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:33:02 Web Accept Payment Rec 189.100.6 USD | 24.95 | Brazilian Personal Verifiec Oron.com |
| 19/04/2011 | 6:28:24 Web Accept Payment Rec 83.40.117 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 6:22:12 Web Accept Payment Rec 178.203.1 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:06:05 Web Accept Payment Rec 121.214.2 USD | 24.95 | Australian Premier Verifie Oron.com |
| 19/04/2011 | 6:00:21 Web Accept Payment Rec 89.2.216. USD | 24.95 | French Premier Verified | Oron.com |
| 19/04/2011 | 5:56:39 Web Accept Payment Rec 24.99.84. USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:47:55 Web Accept Payment Rec 109.90.15 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:46:58 Web Accept Payment Rec 74.67.11.! USD | 24.95 | US Business Verified | Oron.com |
| 19/04/2011 | 5:45:19 Web Accept Payment Rec 74.199.17 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 5:35:35 Web Accept Payment Rec 77.180.18 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:32:40 Web Accept Payment Rec 213.141.1 USD | 24.95 | Russian Personal Verified | Oron.com |
| 19/04/2011 | 5:30:27 Web Accept Payment Rec 84.202.10 USD | 24.95 | Norwegian Premier Verifi( Oron.com |
| 19/04/2011 | 5:24:31 Web Accept Payment Rec 114.79.0.( USD | 24.95 | Indonesian Personal Verif Oron.com |
| 19/04/2011 | 5:17:27 Web Accept Payment Rec 77.4.139. USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:15:08 Web Accept Payment Rec 88.219.19 USD | 24.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 5:12:10 Web Accept Payment Rec 188.194.1 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:08:48 Web Accept Payment Rec 87.187.8.( USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:08:30 Web Accept Payment Rec 92.19.141 USD | 24.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 4:59:30 Web Accept Payment Rec 84.28.15. USD | 24.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 4:58:43 Web Accept Payment Rec 85.83.98. USD | 24.95 | Danish Personal Unverifie Oron.com |
| 19/04/2011 | 4:58:42 Web Accept Payment Rec 68.45.50. USD | 24.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 4:53:50 Web Accept Payment Rec 79.157.23 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 4:45:04 Web Accept Payment Rec 87.78.70. USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:41:46 Web Accept Payment Rec 82.26.99. USD | 24.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 4:39:03 Web Accept Payment Rec 78.48.206 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:29:17 Web Accept Payment Rec 78.187.22 USD | 24.95 | Turkish Premier Verified | Oron.com |
| 19/04/2011 | 4:28:28 Web Accept Payment Rec 94.215.19 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 4:22:44 Web Accept Payment Rec 78.105.18 USD | 24.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 3:48:19 Web Accept Payment Rec 186.214.1 USD | 24.95 | Brazilian Personal Unverif Oron.com |
| 19/04/2011 | 3:39:18 Web Accept Payment Rec 95.91.8.1 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:37:11 Web Accept Payment Rec 82.224.18 USD | 24.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 3:35:00 Web Accept Payment Rec 74.171.18 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 3:33:53 Web Accept Payment Rec 84.46.63.( USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:33:35 Web Accept Payment Rec 174.22.14 USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 3:28:51 Web Accept Payment Rec 79.208.89 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:19:59 Web Accept Payment Rec 67.68.91. USD | 24.95 | Canadian Premier Verifiec Oron.com |
| 19/04/2011 | 3:17:55 Web Accept Payment Rec 178.7.184 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 3:13:15 Web Accept Payment Rec 89.101.85 USD | 24.95 | Irish Premier Verified | Oron.com |
| 19/04/2011 | 3:12:43 Web Accept Payment Rec 92.12.75. USD | 24.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 3:12:03 Web Accept Payment Rec 65.88.4.3( USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 3:11:22 Web Accept Payment Rec 109.81.97 USD | 24.95 | Czech Personal Unverified Oron.com |
| 19/04/2011 | 3:10:29 Web Accept Payment Rec 2.26.239.! USD | 24.95 | UK Personal Unverified | Oron.com |
| 19/04/2011 | 2:51:38 Web Accept Payment Rec 95.89.174 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:48:35 Web Accept Payment Rec 88.147.35 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 2:41:30 Web Accept Payment Rec 12.147.24 USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 2:36:28 Web Accept Payment Rec 78.102.80 USD | 24.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 2:34:49 Web Accept Payment Rec 84.135.14 USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:26:30 Web Accept Payment Rec 85.201.10 USD | 24.95 | Luxembourg Personal Ver Oron.com |
| 19/04/2011 | 2:26:29 Web Accept Payment Rec 24.127.12 USD | 24.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 2:23:26 Web Accept Payment Rec 91.184.22 USD | 24.95 | Cypriot Personal Verified | Oron.com |
| 19/04/2011 | 2:16:59 Web Accept Payment Rec 79.250.23 USD | 24.95 | German Premier Verified | Oron.com |

| Date | Time | Description | Amount | Currency | Account Type | Site |
|---|---|---|---|---|---|---|
| 19/04/2011 | 2:12:20 | Web Accept Payment Rec 85.22.8.1! | USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:10:57 | Web Accept Payment Rec 91.177.78 | USD | 24.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 2:05:10 | Web Accept Payment Rec 94.21.249 | USD | 24.95 | Hungarian Personal Unver | Oron.com |
| 19/04/2011 | 2:04:33 | Web Accept Payment Rec 88.226.91 | USD | 24.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 1:58:00 | Web Accept Payment Rec 95.90.168 | USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:57:33 | Web Accept Payment Rec 99.17.55. | USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 1:53:23 | Web Accept Payment Rec 98.113.29 | USD | 24.95 | US Premier Verified | |
| 19/04/2011 | 1:39:15 | Web Accept Payment Rec 91.89.226 | USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:34:14 | Web Accept Payment Rec 84.112.16 | USD | 24.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 1:33:31 | Web Accept Payment Rec 195.94.18 | USD | 24.95 | Italian Personal Unverifiec | Oron.com |
| 19/04/2011 | 1:33:24 | Web Accept Payment Rec 81.249.12 | USD | 24.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 1:31:30 | Web Accept Payment Rec 91.96.208 | USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:29:40 | Web Accept Payment Rec 178.75.14 | USD | 24.95 | Finnish Business Verified | Oron.com |
| 19/04/2011 | 1:29:36 | Web Accept Payment Rec 94.101.61 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 1:28:21 | Web Accept Payment Rec 77.9.123. | USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:22:24 | Web Accept Payment Rec 69.138.20 | USD | 24.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 1:07:40 | Web Accept Payment Rec 91.181.15 | USD | 24.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 1:02:15 | Web Accept Payment Rec 90.185.71 | USD | 24.95 | Danish Personal Verified | Oron.com |
| 19/04/2011 | 0:48:26 | Web Accept Payment Rec 74.92.208 | USD | 24.95 | US Business Verified | |
| 19/04/2011 | 0:40:48 | Web Accept Payment Rec 46.223.29 | USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:38:59 | Web Accept Payment Rec 80.174.25 | USD | 24.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 0:38:09 | Web Accept Payment Rec 88.77.55. | USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:21:29 | Web Accept Payment Rec 93.38.89. | USD | 24.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 0:20:53 | Web Accept Payment Rec 24.62.56. | USD | 24.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 0:19:56 | Web Accept Payment Rec 82.3.110. | USD | 24.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 0:10:17 | Web Accept Payment Rec 86.156.12 | USD | 24.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 0:03:25 | Web Accept Payment Rec 92.74.16. | USD | 24.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:00:05 | Web Accept Payment Rec 187.41.15 | USD | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 18/04/2011 | 23:54:33 | Web Accept Payment Rec 77.218.17 | USD | 24.95 | Swedish Personal Unverifi | Oron.com |
| 18/04/2011 | 23:47:20 | Web Accept Payment Rec 84.128.14 | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:47:08 | Web Accept Payment Rec 202.89.18 | USD | 24.95 | Australian Personal Verific | Oron.com |
| 18/04/2011 | 23:46:13 | Web Accept Payment Rec 88.73.50. | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:44:23 | Web Accept Payment Rec 88.173.11 | USD | 24.95 | French Personal Unverifie | Oron.com |
| 18/04/2011 | 23:35:40 | Web Accept Payment Rec 93.232.7. | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:34:29 | Web Accept Payment Rec 80.108.73 | USD | 24.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 23:32:44 | Web Accept Payment Rec 82.32.57. | USD | 24.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 23:31:20 | Web Accept Payment Rec 212.63.69 | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:27:13 | Web Accept Payment Rec 93.205.25 | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:25:29 | Web Accept Payment Rec 188.97.18 | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:25:15 | Web Accept Payment Rec 84.184.24 | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:19:54 | Web Accept Payment Rec 87.152.21 | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:17:49 | Web Accept Payment Rec 94.18.146 | USD | 24.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 23:14:00 | Web Accept Payment Rec 85.110.85 | USD | 24.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 23:11:52 | Web Accept Payment Rec 94.192.18 | USD | 24.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 23:09:52 | Web Accept Payment Rec 91.21.237 | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:08:50 | Web Accept Payment Rec 84.46.28. | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:08:29 | Web Accept Payment Rec 83.37.206 | USD | 24.95 | Spanish Personal Unverifi | Oron.com |
| 18/04/2011 | 23:02:06 | Web Accept Payment Rec 92.72.74. | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 22:55:54 | Web Accept Payment Rec 91.138.20 | USD | 24.95 | Greek Personal Verified | Oron.com |
| 18/04/2011 | 22:49:28 | Web Accept Payment Rec 88.174.44 | USD | 24.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 22:36:01 | Web Accept Payment Rec 87.170.21 | USD | 24.95 | German Premier Unverifie | Oron.com |
| 18/04/2011 | 22:29:13 | Web Accept Payment Rec 195.64.94 | USD | 24.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 22:00:22 | Web Accept Payment Rec 195.235.2 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 21:59:26 | Web Accept Payment Rec 80.109.22 | USD | 24.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 21:51:10 | Web Accept Payment Rec 69.180.11 | USD | 24.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 21:49:50 | Web Accept Payment Rec 83.12.95. | USD | 24.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 21:46:19 | Web Accept Payment Rec 94.96.14. | USD | 24.95 | Saudi Arabian Personal Ve | Oron.com |
| 18/04/2011 | 21:34:51 | Web Accept Payment Rec 71.204.14 | USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 21:32:23 | Web Accept Payment Rec 98.252.17 | USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 21:25:33 | Web Accept Payment Rec 62.219.12 | USD | 24.95 | Israeli Personal Verified | Oron.com |
| 18/04/2011 | 21:19:58 | Web Accept Payment Rec 93.222.48 | USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 21:19:41 | Web Accept Payment Rec 74.199.74 | USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 21:16:54 | Web Accept Payment Rec 77.249.18 | USD | 24.95 | Dutch Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 18/04/2011 | 21:16:10 | Web Accept Payment Rec 89.0.138. USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 21:03:00 | Web Accept Payment Rec 64.234.69 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 20:57:19 | Web Accept Payment Rec 96.255.15 USD | 24.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 20:54:17 | Web Accept Payment Rec 114.76.57 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 20:46:06 | Web Accept Payment Rec 151.66.18 USD | 24.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 20:18:31 | Web Accept Payment Rec 82.182.96 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 18/04/2011 | 20:12:59 | Web Accept Payment Rec 84.105.17 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 20:09:08 | Web Accept Payment Rec 70.49.55. USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 20:06:54 | Web Accept Payment Rec 178.1.0.2 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 19:57:37 | Web Accept Payment Rec 88.64.16. USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 19:55:38 | Web Accept Payment Rec 82.238.21 USD | 24.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 19:52:20 | Web Accept Payment Rec 87.220.17 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 19:48:17 | Web Accept Payment Rec 83.46.180 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 18/04/2011 | 19:23:40 | Web Accept Payment Rec 83.202.19 USD | 24.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 19:18:08 | Web Accept Payment Rec 92.226.34 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 19:15:11 | Web Accept Payment Rec 78.114.10 USD | 24.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 19:14:32 | Web Accept Payment Rec 92.75.193 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 19:06:07 | Web Accept Payment Rec 86.45.57. USD | 24.95 | Irish Personal Verified | Oron.com |
| 18/04/2011 | 18:50:32 | Web Accept Payment Rec 78.98.136 USD | 24.95 | Slovak Personal Verified | Oron.com |
| 18/04/2011 | 18:39:15 | Web Accept Payment Rec 77.188.21 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 18:25:53 | Web Accept Payment Rec 119.224.1 USD | 24.95 | New Zealand Personal Un | Oron.com |
| 18/04/2011 | 18:23:49 | Web Accept Payment Rec 151.12.98 USD | 24.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 18:22:28 | Web Accept Payment Rec 109.130.1 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 18:21:18 | Web Accept Payment Rec 118.208.8 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 18:20:32 | Web Accept Payment Rec 85.81.67. USD | 24.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 18:16:18 | Web Accept Payment Rec 88.255.22 USD | 24.95 | Turkish Personal Unverifie | Oron.com |
| 18/04/2011 | 18:15:48 | Web Accept Payment Rec 78.170.20 USD | 24.95 | Turkish Premier Verified | Oron.com |
| 18/04/2011 | 18:09:40 | Web Accept Payment Rec 194.50.11 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 17:57:24 | Web Accept Payment Rec 79.21.79. USD | 24.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 17:19:18 | Web Accept Payment Rec 94.168.18 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 17:08:10 | Web Accept Payment Rec 96.247.77 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 17:06:05 | Web Accept Payment Rec 79.16.147 USD | 24.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 17:03:37 | Web Accept Payment Rec 58.165.49 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 16:57:36 | Web Accept Payment Rec 188.100.4 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:43:55 | Web Accept Payment Rec 88.134.47 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:38:04 | Web Accept Payment Rec 83.22.90. USD | 24.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 16:36:11 | Web Accept Payment Rec 217.227.1 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:26:16 | Web Accept Payment Rec 79.206.19 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:00:08 | Web Accept Payment Rec 90.199.79 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 15:53:10 | Web Accept Payment Rec 87.193.21 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 15:53:08 | Web Accept Payment Rec 85.180.60 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 15:51:11 | Web Accept Payment Rec 94.38.7.1 USD | 24.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 15:40:05 | Web Accept Payment Rec 203.125.2 USD | 24.95 | Singaporean Premier Unv | Oron.com |
| 18/04/2011 | 15:28:21 | Web Accept Payment Rec 81.166.11 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 15:16:25 | Web Accept Payment Rec 68.116.86 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 15:14:09 | Web Accept Payment Rec 76.91.231 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 15:12:04 | Web Accept Payment Rec 93.33.252 USD | 24.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 15:09:00 | Web Accept Payment Rec 94.168.15 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 15:01:11 | Web Accept Payment Rec 24.84.116 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 14:55:33 | Web Accept Payment Rec 92.30.99. USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 14:45:31 | Web Accept Payment Rec 79.255.20 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 14:43:05 | Web Accept Payment Rec 84.142.11 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 14:41:29 | Web Accept Payment Rec 78.166.11 USD | 24.95 | Turkish Personal Unverifie | Oron.com |
| 18/04/2011 | 14:36:09 | Web Accept Payment Rec 178.24.23 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 14:34:11 | Web Accept Payment Rec 174.50.74 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 14:25:32 | Web Accept Payment Rec 109.2.60. USD | 24.95 | French Personal Unverifie | Oron.com |
| 18/04/2011 | 14:23:02 | Web Accept Payment Rec 58.173.19 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 18/04/2011 | 14:17:54 | Web Accept Payment Rec 99.241.10 USD | 24.95 | Canadian Premier Verifiec | Oron.com |
| 18/04/2011 | 14:08:26 | Web Accept Payment Rec 188.20.18 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 13:44:01 | Web Accept Payment Rec 88.71.32. USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 13:40:54 | Web Accept Payment Rec 96.50.63. USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 13:33:52 | Web Accept Payment Rec 109.100.1 USD | 24.95 | Romanian Personal Verifi | Oron.com |
| 18/04/2011 | 13:29:33 | Web Accept Payment Rec 50.90.228 USD | 24.95 | US Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 18/04/2011 | 13:09:12 Web Accept Payment Rec 66.25.63. USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 13:06:15 Web Accept Payment Rec 71.207.10 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 12:56:19 Web Accept Payment Rec 173.145.2 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 12:35:02 Web Accept Payment Rec 70.65.41. USD | 24.95 | Canadian Premier Verifie( | Oron.com |
| 18/04/2011 | 12:22:45 Web Accept Payment Rec 201.80.80 USD | 24.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 11:59:56 Web Accept Payment Rec 77.56.196 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 11:46:34 Web Accept Payment Rec 178.103.1 USD | 24.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 11:44:57 Web Accept Payment Rec 201.75.2. USD | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 18/04/2011 | 11:42:18 Web Accept Payment Rec 24.2.189. USD | 24.95 | US Unverified | Oron.com |
| 18/04/2011 | 11:23:10 Web Accept Payment Rec 115.39.14 USD | 24.95 | Japanese Personal Verifie( | Oron.com |
| 18/04/2011 | 10:42:34 Web Accept Payment Rec 96.241.12 USD | 24.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 10:38:31 Web Accept Payment Rec 78.3.47.7( USD | 24.95 | Croatian Personal Verifiec | Oron.com |
| 18/04/2011 | 9:38:13 Web Accept Payment Rec 74.69.149 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 9:20:34 Web Accept Payment Rec 216.113.2 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 9:10:28 Web Accept Payment Rec 90.205.10 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 9:01:16 Web Accept Payment Rec 76.94.132 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:46:08 Web Accept Payment Rec 86.31.24. USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 8:45:44 Web Accept Payment Rec 76.183.17 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:44:33 Web Accept Payment Rec 69.14.79. USD | 24.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 8:37:06 Web Accept Payment Rec 213.123.1 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 8:36:41 Web Accept Payment Rec 77.190.12 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 8:32:30 Web Accept Payment Rec 87.158.19 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 8:25:42 Web Accept Payment Rec 41.249.51 USD | 24.95 | Emirati Personal Unverifie | Oron.com |
| 18/04/2011 | 8:25:05 Web Accept Payment Rec 94.132.25 USD | 24.95 | Portuguese Personal Verif | Oron.com |
| 18/04/2011 | 8:24:26 Web Accept Payment Rec 84.30.52. USD | 24.95 | Dutch Personal Unverifiec | Oron.com |
| 18/04/2011 | 8:20:21 Web Accept Payment Rec 90.192.88 USD | 24.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 8:14:39 Web Accept Payment Rec 91.8.69.7 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 8:13:24 Web Accept Payment Rec 62.100.14 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:08:16 Web Accept Payment Rec 76.27.73. USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:04:45 Web Accept Payment Rec 98.247.36 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:02:50 Web Accept Payment Rec 66.8.139. USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:01:32 Web Accept Payment Rec 220.239.9 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 7:56:58 Web Accept Payment Rec 188.108.6 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 7:54:51 Web Accept Payment Rec 95.91.6.2 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 7:50:48 Web Accept Payment Rec 92.5.103. USD | 24.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 7:41:24 Web Accept Payment Rec 90.48.131 USD | 24.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 6:54:49 Web Accept Payment Rec 220.245.2 USD | 24.95 | Australian Personal Verifi( | Oron.com |
| 18/04/2011 | 6:49:56 Web Accept Payment Rec 96.2.54.4( USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 6:43:25 Web Accept Payment Rec 93.233.93 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 6:19:20 Web Accept Payment Rec 69.245.25 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:58:13 Web Accept Payment Rec 80.213.9. USD | 24.95 | Norwegian Premier Verifi( | Oron.com |
| 18/04/2011 | 5:57:31 Web Accept Payment Rec 94.134.56 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 5:52:08 Web Accept Payment Rec 90.33.246 USD | 24.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 5:44:22 Web Accept Payment Rec 62.194.5. USD | 24.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 5:41:02 Web Accept Payment Rec 83.65.189 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 5:40:26 Web Accept Payment Rec 24.141.71 USD | 24.95 | Canadian Premier Verifiec | Oron.com |
| 18/04/2011 | 5:35:53 Web Accept Payment Rec 80.223.16 USD | 24.95 | Finnish Personal Verifiec | Oron.com |
| 18/04/2011 | 5:34:40 Web Accept Payment Rec 82.41.232 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 5:25:56 Web Accept Payment Rec 85.168.11 USD | 24.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 5:16:51 Web Accept Payment Rec 77.44.113 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 5:14:11 Web Accept Payment Rec 173.59.59 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 4:43:49 Web Accept Payment Rec 188.192.1 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:43:43 Web Accept Payment Rec 217.246.1 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:41:53 Web Accept Payment Rec 174.5.165 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 4:40:01 Web Accept Payment Rec 24.191.8. USD | 24.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 4:39:44 Web Accept Payment Rec 188.96.25 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:39:36 Web Accept Payment Rec 95.115.28 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:29:16 Web Accept Payment Rec 97.119.72 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 4:15:39 Web Accept Payment Rec 93.192.15 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:13:12 Web Accept Payment Rec 84.167.22 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:12:30 Web Accept Payment Rec 81.178.15 USD | 24.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 4:11:57 Web Accept Payment Rec 79.238.20 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:10:34 Web Accept Payment Rec 189.103.2 USD | 24.95 | Brazilian Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 18/04/2011 | 3:58:44 | Web Accept Payment Rec 24.42.180 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 3:56:30 | Web Accept Payment Rec 68.149.12 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 18/04/2011 | 3:53:16 | Web Accept Payment Rec 89.73.20. USD | 24.95 | Polish Personal Verified | Oron.com |
| 18/04/2011 | 3:49:59 | Web Accept Payment Rec 209.181.8 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 3:49:56 | Web Accept Payment Rec 79.225.25 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:47:04 | Web Accept Payment Rec 89.245.10 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:43:39 | Web Accept Payment Rec 188.154.1 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 3:35:06 | Web Accept Payment Rec 213.112.1 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 18/04/2011 | 3:29:41 | Web Accept Payment Rec 95.114.18 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:16:29 | Web Accept Payment Rec 91.2.226. USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:15:01 | Web Accept Payment Rec 84.112.39 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:13:27 | Web Accept Payment Rec 98.114.10 USD | 24.95 | US Business Verified | Oron.com |
| 18/04/2011 | 3:12:41 | Web Accept Payment Rec 213.5.155 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 3:11:51 | Web Accept Payment Rec 85.82.185 USD | 24.95 | Danish Personal Verified | Oron.com |
| 18/04/2011 | 2:58:46 | Web Accept Payment Rec 71.63.236 USD | 24.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 2:56:25 | Web Accept Payment Rec 2.216.48. USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 2:55:36 | Web Accept Payment Rec 46.31.234 USD | 24.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 2:55:28 | Web Accept Payment Rec 80.42.152 USD | 24.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 2:48:04 | Web Accept Payment Rec 188.52.2. USD | 24.95 | Saudi Arabian Premier Ve | Oron.com |
| 18/04/2011 | 2:46:01 | Web Accept Payment Rec 98.88.197 USD | 24.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:44:03 | Web Accept Payment Rec 79.248.23 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:36:32 | Web Accept Payment Rec 69.247.19 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 2:22:40 | Web Accept Payment Rec 89.204.15 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:07:41 | Web Accept Payment Rec 85.216.85 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:56:46 | Web Accept Payment Rec 50.9.23.2 USD | 24.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 1:50:55 | Web Accept Payment Rec 92.18.121 USD | 24.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 1:29:14 | Web Accept Payment Rec 89.201.16 USD | 24.95 | Croatian Personal Verified | Oron.com |
| 18/04/2011 | 1:22:41 | Web Accept Payment Rec 204.13.52 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 18/04/2011 | 1:20:48 | Web Accept Payment Rec 89.217.22 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 1:18:23 | Web Accept Payment Rec 79.17.246 USD | 24.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 1:16:11 | Web Accept Payment Rec 86.174.23 USD | 24.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 1:03:49 | Web Accept Payment Rec 174.29.1. USD | 24.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 0:56:28 | Web Accept Payment Rec 76.253.76 USD | 24.95 | US Business Verified | Oron.com |
| 18/04/2011 | 0:52:03 | Web Accept Payment Rec 84.159.25 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:45:15 | Web Accept Payment Rec 81.241.21 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 0:37:48 | Web Accept Payment Rec 92.158.26 USD | 24.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 0:31:29 | Web Accept Payment Rec 86.132.25 USD | 24.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 0:29:01 | Web Accept Payment Rec 217.84.22 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:24:38 | Web Accept Payment Rec 86.72.98. USD | 24.95 | French Premier Verified | Oron.com |
| 18/04/2011 | 0:19:49 | Web Accept Payment Rec 184.171.1 USD | 24.95 | Canadian Premier Verified | Oron.com |
| 18/04/2011 | 0:10:45 | Web Accept Payment Rec 69.122.20 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 0:09:51 | Web Accept Payment Rec 95.33.168 USD | 24.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:07:35 | Web Accept Payment Rec 67.252.10 USD | 24.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 0:03:36 | Web Accept Payment Rec 95.114.9. USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:54:09 | Web Accept Payment Rec 81.13.200 USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 17/04/2011 | 23:45:13 | Web Accept Payment Rec 85.245.14 USD | 24.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 23:42:49 | Web Accept Payment Rec 95.91.113 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:33:27 | Web Accept Payment Rec 142.167.2 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 23:20:35 | Web Accept Payment Rec 31.150.3. USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:19:54 | Web Accept Payment Rec 188.60.32 USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 17/04/2011 | 23:14:44 | Web Accept Payment Rec 217.87.24 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 23:08:12 | Web Accept Payment Rec 94.222.48 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:55:21 | Web Accept Payment Rec 89.217.15 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 22:52:36 | Web Accept Payment Rec 91.13.35. USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:47:15 | Web Accept Payment Rec 79.197.24 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:46:11 | Web Accept Payment Rec 62.216.20 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:42:45 | Web Accept Payment Rec 2.105.26. USD | 24.95 | Danish Personal Verified | Oron.com |
| 17/04/2011 | 22:40:43 | Web Accept Payment Rec 86.179.11 USD | 24.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 22:37:22 | Web Accept Payment Rec 84.19.169 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:35:32 | Web Accept Payment Rec 78.42.106 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 22:34:41 | Web Accept Payment Rec 194.219.2 USD | 24.95 | Greek Premier Verified | Oron.com |
| 17/04/2011 | 22:27:20 | Web Accept Payment Rec 82.27.112 USD | 24.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 22:24:11 | Web Accept Payment Rec 90.50.33. USD | 24.95 | French Personal Verified | Oron.com |

| 17/04/2011 | 22:16:02 Web Accept Payment Rec 79.253.22 USD | 24.95 German Premier Verified | Oron.com |
|---|---|---|---|
| 17/04/2011 | 22:13:03 Web Accept Payment Rec 88.65.170 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 22:00:54 Web Accept Payment Rec 91.89.55. USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 21:57:10 Web Accept Payment Rec 77.23.252 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 21:56:43 Web Accept Payment Rec 173.181.9 USD | 24.95 Canadian Personal Unveri | Oron.com |
| 17/04/2011 | 21:56:08 Web Accept Payment Rec 85.152.13 USD | 24.95 Spanish Personal Verified | Oron.com |
| 17/04/2011 | 21:49:00 Web Accept Payment Rec 96.224.24 USD | 24.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 21:34:42 Web Accept Payment Rec 58.38.17. USD | 24.95 Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 21:30:42 Web Accept Payment Rec 88.180.96 USD | 24.95 French Personal Verified | Oron.com |
| 17/04/2011 | 21:23:52 Web Accept Payment Rec 98.248.14 USD | 24.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 21:15:17 Web Accept Payment Rec 81.20.186 USD | 24.95 UK Premier Unverified | Oron.com |
| 17/04/2011 | 21:13:44 Web Accept Payment Rec 118.111.1 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 21:07:08 Web Accept Payment Rec 90.128.10 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 21:03:43 Web Accept Payment Rec 78.137.17 USD | 24.95 Irish Personal Verified | Oron.com |
| 17/04/2011 | 20:59:52 Web Accept Payment Rec 87.152.15 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 20:48:32 Web Accept Payment Rec 99.61.57. USD | 24.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 20:43:13 Web Accept Payment Rec 217.239.6 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 20:33:08 Web Accept Payment Rec 99.103.62 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 20:32:57 Web Accept Payment Rec 178.199.2 USD | 24.95 Swiss Personal Verified | Oron.com |
| 17/04/2011 | 20:30:02 Web Accept Payment Rec 78.34.159 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 20:19:15 Web Accept Payment Rec 109.193.6 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 20:17:39 Web Accept Payment Rec 124.171.5 USD | 24.95 Australian Personal Verifi | Oron.com |
| 17/04/2011 | 20:16:38 Web Accept Payment Rec 93.233.10 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 20:14:38 Web Accept Payment Rec 94.221.12 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 20:13:48 Web Accept Payment Rec 95.117.11 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 20:08:05 Web Accept Payment Rec 71.209.53 USD | 24.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 20:05:35 Web Accept Payment Rec 78.43.5.1 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 20:01:10 Web Accept Payment Rec 217.95.10 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 19:55:07 Web Accept Payment Rec 79.200.18 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 19:52:36 Web Accept Payment Rec 82.229.16 USD | 24.95 French Premier Verified | Oron.com |
| 17/04/2011 | 19:50:19 Web Accept Payment Rec 213.46.1. USD | 24.95 Dutch Personal Verified | Oron.com |
| 17/04/2011 | 19:47:51 Web Accept Payment Rec 84.112.20 USD | 24.95 Austrian Personal Verified | Oron.com |
| 17/04/2011 | 19:47:28 Web Accept Payment Rec 78.82.231 USD | 24.95 Spanish Personal Unverifi | Oron.com |
| 17/04/2011 | 19:43:07 Web Accept Payment Rec 84.195.66 USD | 24.95 Belgian Personal Verified | Oron.com |
| 17/04/2011 | 19:32:47 Web Accept Payment Rec 91.67.195 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 19:19:51 Web Accept Payment Rec 78.35.170 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 19:18:28 Web Accept Payment Rec 84.178.11 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 19:13:03 Web Accept Payment Rec 83.172.23 USD | 24.95 Swiss Personal Verified | Oron.com |
| 17/04/2011 | 19:00:18 Web Accept Payment Rec 88.130.5. USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 19:00:14 Web Accept Payment Rec 71.202.63 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 18:54:27 Web Accept Payment Rec 118.13.14 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 18:40:18 Web Accept Payment Rec 84.29.73. USD | 24.95 Dutch Premier Verified | Oron.com |
| 17/04/2011 | 18:24:55 Web Accept Payment Rec 84.48.166 USD | 24.95 Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 18:19:25 Web Accept Payment Rec 92.231.14 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 18:19:10 Web Accept Payment Rec 83.242.13 USD | 24.95 Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 17:54:18 Web Accept Payment Rec 81.164.17 USD | 24.95 Belgian Personal Verified | Oron.com |
| 17/04/2011 | 17:53:43 Web Accept Payment Rec 78.29.229 USD | 24.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 17:50:50 Web Accept Payment Rec 24.99.84. USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 17:49:08 Web Accept Payment Rec 77.3.94.1 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 17:43:08 Web Accept Payment Rec 91.59.187 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 17:41:23 Web Accept Payment Rec 60.240.68 USD | 24.95 Australian Personal Verifi | Oron.com |
| 17/04/2011 | 17:37:49 Web Accept Payment Rec 78.175.25 USD | 24.95 Turkish Personal Verified | Oron.com |
| 17/04/2011 | 17:26:06 Web Accept Payment Rec 94.129.14 USD | 24.95 Kuwaiti Personal Verified | Oron.com |
| 17/04/2011 | 17:23:35 Web Accept Payment Rec 80.171.16 USD | 24.95 German Premier Unverifie | Oron.com |
| 17/04/2011 | 17:16:00 Web Accept Payment Rec 175.140.2 USD | 24.95 Malaysian Personal Verifie | Oron.com |
| 17/04/2011 | 17:10:31 Web Accept Payment Rec 80.128.13 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 17:09:09 Web Accept Payment Rec 95.33.169 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 17:05:38 Web Accept Payment Rec 87.60.141 USD | 24.95 Danish Personal Verified | Oron.com |
| 17/04/2011 | 16:43:53 Web Accept Payment Rec 84.129.45 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 16:23:44 Web Accept Payment Rec 69.14.172 USD | 24.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 16:17:55 Web Accept Payment Rec 76.89.197 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 16:16:27 Web Accept Payment Rec 98.144.70 USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 16:11:43 Web Accept Payment Rec 80.109.22 USD | 24.95 Austrian Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 17/04/2011 | 16:06:46 Web Accept Payment Rec 115.87.13 USD | 24.95 Thai Personal Verified | Oron.com |
| 17/04/2011 | 15:58:27 Web Accept Payment Rec 80.29.102 USD | 24.95 Spanish Personal Unverifi | Oron.com |
| 17/04/2011 | 15:57:29 Web Accept Payment Rec 93.130.13 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 15:54:02 Web Accept Payment Rec 94.69.0.2! USD | 24.95 Greek Personal Unverifie | Oron.com |
| 17/04/2011 | 15:53:19 Web Accept Payment Rec 84.208.21 USD | 24.95 Norwegian Premier Verifi | Oron.com |
| 17/04/2011 | 15:52:47 Web Accept Payment Rec 71.229.23 USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 15:51:51 Web Accept Payment Rec 86.48.69.; USD | 24.95 Danish Personal Verified | Oron.com |
| 17/04/2011 | 15:48:41 Web Accept Payment Rec 90.14.196 USD | 24.95 French Personal Verified | Oron.com |
| 17/04/2011 | 15:45:53 Web Accept Payment Rec 83.240.12 USD | 24.95 Czech Personal Verified | Oron.com |
| 17/04/2011 | 15:29:38 Web Accept Payment Rec 122.169.1 USD | 24.95 Indian Personal Unverifie | Oron.com |
| 17/04/2011 | 15:25:25 Web Accept Payment Rec 85.170.18 USD | 24.95 French Personal Verified | Oron.com |
| 17/04/2011 | 15:12:19 Web Accept Payment Rec 91.181.29 USD | 24.95 Belgian Business Verified | Oron.com |
| 17/04/2011 | 15:12:19 Web Accept Payment Rec 93.217.11 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 15:08:34 Web Accept Payment Rec 98.214.13 USD | 24.95 US Business Verified | Oron.com |
| 17/04/2011 | 15:05:13 Web Accept Payment Rec 79.252.17 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 15:01:47 Web Accept Payment Rec 212.62.11 USD | 24.95 Saudi Arabian Personal Ve | Oron.com |
| 17/04/2011 | 14:51:00 Web Accept Payment Rec 50.90.55.; USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 14:18:15 Web Accept Payment Rec 79.149.92 USD | 24.95 Spanish Personal Unverifi | Oron.com |
| 17/04/2011 | 14:07:55 Web Accept Payment Rec 173.234.1 USD | 24.95 Australian Personal Verifie | Oron.com |
| 17/04/2011 | 14:03:52 Web Accept Payment Rec 109.91.9.; USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 13:55:50 Web Accept Payment Rec 58.164.29 USD | 24.95 Australian Premier Verifie | Oron.com |
| 17/04/2011 | 13:50:58 Web Accept Payment Rec 61.116.23 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 13:39:59 Web Accept Payment Rec 84.143.11 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 13:29:22 Web Accept Payment Rec 76.93.149 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 13:20:03 Web Accept Payment Rec 83.101.65 USD | 24.95 Belgian Personal Verified | Oron.com |
| 17/04/2011 | 13:17:36 Web Accept Payment Rec 91.128.23 USD | 24.95 Austrian Personal Verified | Oron.com |
| 17/04/2011 | 13:15:02 Web Accept Payment Rec 221.115.2 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 13:12:56 Web Accept Payment Rec 75.84.218 USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 12:35:15 Web Accept Payment Rec 81.3.112.; USD | 24.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 12:28:12 Web Accept Payment Rec 130.56.89 USD | 24.95 Australian Personal Verifi | Oron.com |
| 17/04/2011 | 11:46:53 Web Accept Payment Rec 216.36.9.; USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 11:46:52 Web Accept Payment Rec 115.240.5 USD | 24.95 Indian Premier Verified | Oron.com |
| 17/04/2011 | 11:43:16 Web Accept Payment Rec 93.184.23 USD | 24.95 Azerbaijani Business Verif | Oron.com |
| 17/04/2011 | 11:32:59 Web Accept Payment Rec 46.19.138 USD | 24.95 US Business Verified | Oron.com |
| 17/04/2011 | 11:03:22 Web Accept Payment Rec 72.191.18 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 10:30:03 Web Accept Payment Rec 76.21.46.; USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 10:20:14 Web Accept Payment Rec 71.239.65 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 10:12:42 Web Accept Payment Rec 190.161.4 USD | 24.95 Chilean Personal Unverifie | Oron.com |
| 17/04/2011 | 10:11:20 Web Accept Payment Rec 67.65.196 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 9:34:57 Web Accept Payment Rec 217.248.1 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 9:14:16 Web Accept Payment Rec 116.80.17 USD | 24.95 Japanese Personal Unveri | Oron.com |
| 17/04/2011 | 9:11:57 Web Accept Payment Rec 202.156.4 USD | 24.95 Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 9:11:06 Web Accept Payment Rec 98.151.13 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 9:10:09 Web Accept Payment Rec 67.87.111 USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 9:04:25 Web Accept Payment Rec 178.199.6 USD | 24.95 Swiss Personal Verified | Oron.com |
| 17/04/2011 | 9:03:45 Web Accept Payment Rec 92.137.14 USD | 24.95 French Personal Verified | Oron.com |
| 17/04/2011 | 8:49:55 Web Accept Payment Rec 75.161.34 USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 8:27:04 Web Accept Payment Rec 80.161.10 USD | 24.95 Danish Premier Verified | Oron.com |
| 17/04/2011 | 8:21:48 Web Accept Payment Rec 217.35.22 USD | 24.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 8:17:52 Web Accept Payment Rec 88.192.35 USD | 24.95 Finnish Premier Verified | Oron.com |
| 17/04/2011 | 8:12:06 Web Accept Payment Rec 24.148.18 USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 7:58:31 Web Accept Payment Rec 81.129.20 USD | 24.95 UK Personal Unverified | Oron.com |
| 17/04/2011 | 7:54:38 Web Accept Payment Rec 86.135.10 USD | 24.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 7:48:01 Web Accept Payment Rec 92.12.174 USD | 24.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 7:43:01 Web Accept Payment Rec 76.98.243 USD | 24.95 US Premier Verified | Oron.com |
| 17/04/2011 | 7:29:14 Web Accept Payment Rec 92.228.54 USD | 24.95 German Premier Verified | Oron.com |
| 17/04/2011 | 7:19:21 Web Accept Payment Rec 92.5.238.; USD | 24.95 UK Personal Unverified | Oron.com |
| 17/04/2011 | 7:08:36 Web Accept Payment Rec 70.181.18 USD | 24.95 US Personal Verified | Oron.com |
| 17/04/2011 | 7:06:32 Web Accept Payment Rec 99.30.135 USD | 24.95 US Business Verified | Oron.com |
| 17/04/2011 | 7:06:21 Web Accept Payment Rec 82.73.88.; USD | 24.95 Dutch Personal Verified | Oron.com |
| 17/04/2011 | 7:05:16 Web Accept Payment Rec 188.220.4 USD | 24.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 7:02:29 Web Accept Payment Rec 79.160.13 USD | 24.95 Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 6:51:58 Web Accept Payment Rec 67.176.79 USD | 24.95 US Personal Unverified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 17/04/2011 | 6:48:35 Web Accept Payment Rec 24.222.16 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 17/04/2011 | 6:38:12 Web Accept Payment Rec 116.68.10 USD | 24.95 | Indian Personal Verified | Oron.com |
| 17/04/2011 | 6:37:31 Web Accept Payment Rec 178.25.16 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 6:30:12 Web Accept Payment Rec 90.200.47 USD | 24.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 6:23:49 Web Accept Payment Rec 88.16.129 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 6:14:09 Web Accept Payment Rec 70.62.190 USD | 24.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 6:08:33 Web Accept Payment Rec 88.234.14 USD | 24.95 | Turkish Personal Unverifie | Oron.com |
| 17/04/2011 | 6:05:14 Web Accept Payment Rec 24.24.175 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 6:05:03 Web Accept Payment Rec 178.73.19 USD | 24.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 6:02:51 Web Accept Payment Rec 24.8.24.1 USD | 24.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 5:54:54 Web Accept Payment Rec 90.216.99 USD | 24.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 5:54:25 Web Accept Payment Rec 95.147.17 USD | 24.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 5:48:31 Web Accept Payment Rec 79.36.212 USD | 24.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 5:48:04 Web Accept Payment Rec 82.64.191 USD | 24.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 5:46:57 Web Accept Payment Rec 77.20.140 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:46:26 Web Accept Payment Rec 68.145.23 USD | 24.95 | Canadian Premier Verified | Oron.com |
| 17/04/2011 | 5:40:10 Web Accept Payment Rec 68.53.123 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:34:05 Web Accept Payment Rec 217.77.45 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 5:28:30 Web Accept Payment Rec 24.181.89 USD | 24.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 5:12:28 Web Accept Payment Rec 118.168.1 USD | 24.95 | Taiwanese Personal Verifi | Oron.com |
| 17/04/2011 | 5:12:13 Web Accept Payment Rec 70.176.87 USD | 24.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 5:11:04 Web Accept Payment Rec 184.155.1 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:00:08 Web Accept Payment Rec 80.219.25 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:59:57 Web Accept Payment Rec 142.161.1 USD | 24.95 | Canadian Premier Unverif | Oron.com |
| 17/04/2011 | 4:52:20 Web Accept Payment Rec 79.254.66 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 4:50:07 Web Accept Payment Rec 91.37.10. USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:43:08 Web Accept Payment Rec 109.189.2 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 17/04/2011 | 4:42:50 Web Accept Payment Rec 68.101.12 USD | 24.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 4:26:57 Web Accept Payment Rec 87.79.91. USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:15:35 Web Accept Payment Rec 79.156.14 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 4:14:00 Web Accept Payment Rec 174.116.2 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 4:05:00 Web Accept Payment Rec 201.86.12 USD | 24.95 | Brazilian Personal Verified | Oron.com |
| 17/04/2011 | 3:59:54 Web Accept Payment Rec 95.115.15 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:57:12 Web Accept Payment Rec 69.249.22 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 3:56:38 Web Accept Payment Rec 92.202.11 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:45:21 Web Accept Payment Rec 70.227.16 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 3:42:24 Web Accept Payment Rec 74.111.16 USD | 24.95 | US Business Verified | Oron.com |
| 17/04/2011 | 3:42:11 Web Accept Payment Rec 87.143.84 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:37:22 Web Accept Payment Rec 184.147.1 USD | 24.95 | Canadian Premier Verified | Oron.com |
| 17/04/2011 | 3:18:46 Web Accept Payment Rec 91.60.251 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:17:28 Web Accept Payment Rec 92.200.69 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 3:15:46 Web Accept Payment Rec 220.253.9 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 3:08:52 Web Accept Payment Rec 72.229.10 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 3:07:33 Web Accept Payment Rec 87.222.16 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 17/04/2011 | 3:04:34 Web Accept Payment Rec 72.78.24. USD | 24.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 3:03:48 Web Accept Payment Rec 86.149.15 USD | 24.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 3:02:31 Web Accept Payment Rec 174.118.6 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 2:59:03 Web Accept Payment Rec 62.56.62. USD | 24.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 2:57:50 Web Accept Payment Rec 86.150.10 USD | 24.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 2:57:06 Web Accept Payment Rec 87.142.11 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 2:56:17 Web Accept Payment Rec 201.202.1 USD | 24.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 2:48:00 Web Accept Payment Rec 84.112.12 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 17/04/2011 | 2:43:20 Web Accept Payment Rec 190.30.16 USD | 24.95 | Argentinian Personal Unv | Oron.com |
| 17/04/2011 | 2:42:34 Web Accept Payment Rec 98.234.27 USD | 24.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 2:41:37 Web Accept Payment Rec 64.26.120 USD | 24.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 2:37:08 Web Accept Payment Rec 89.85.96. USD | 24.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 2:20:42 Web Accept Payment Rec 24.233.70 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:19:37 Web Accept Payment Rec 174.66.16 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 2:18:04 Web Accept Payment Rec 81.97.72. USD | 24.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 2:07:27 Web Accept Payment Rec 90.231.19 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 17/04/2011 | 2:04:21 Web Accept Payment Rec 132.66.23 USD | 24.95 | Israeli Personal Verified | Oron.com |
| 17/04/2011 | 2:03:47 Web Accept Payment Rec 190.225.2 USD | 24.95 | Argentinian Premier Verif | Oron.com |
| 17/04/2011 | 1:49:32 Web Accept Payment Rec 87.143.12 USD | 24.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 1:15:50 | Web Accept Payment Rec 99.144.11 USD | 24.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 1:08:44 | Web Accept Payment Rec 92.226.14 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:04:22 | Web Accept Payment Rec 79.226.25 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 1:03:53 | Web Accept Payment Rec 86.147.14 USD | 24.95 | UK Personal Unverified | Oron.com |
| 17/04/2011 | 0:40:24 | Web Accept Payment Rec 76.31.141 USD | 24.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:31:31 | Web Accept Payment Rec 98.151.24 USD | 24.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 0:31:23 | Web Accept Payment Rec 93.214.15 USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:23:48 | Web Accept Payment Rec 213.243.1 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 17/04/2011 | 0:18:18 | Web Accept Payment Rec 128.148.1 USD | 24.95 | Italian Personal Verified | Oron.com |
| 17/04/2011 | 0:17:57 | Web Accept Payment Rec 86.85.70. USD | 24.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 0:17:05 | Web Accept Payment Rec 85.179.9. USD | 24.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:11:07 | Web Accept Payment Rec 24.9.165. USD | 24.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 0:09:16 | Web Accept Payment Rec 85.168.92 USD | 24.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 0:01:40 | Web Accept Payment Rec 91.32.14. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:59:26 | Web Accept Payment Rec 77.22.171 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:58:12 | Web Accept Payment Rec 109.178.1 USD | 24.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 23:55:21 | Web Accept Payment Rec 188.110.1 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:39:19 | Web Accept Payment Rec 84.74.47. USD | 24.95 | Swiss Premier Verified | Oron.com |
| 16/04/2011 | 23:35:52 | Web Accept Payment Rec 90.29.22. USD | 24.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 23:29:38 | Web Accept Payment Rec 81.152.75 USD | 24.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 23:28:38 | Web Accept Payment Rec 93.192.83 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:26:09 | Web Accept Payment Rec 174.117.1 USD | 24.95 | Canadian Personal Verified | Oron.com |
| 16/04/2011 | 23:22:33 | Web Accept Payment Rec 88.243.23 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 23:15:15 | Web Accept Payment Rec 87.150.81 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:13:34 | Web Accept Payment Rec 89.0.18.8 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:11:19 | Web Accept Payment Rec 88.9.235. USD | 24.95 | Spanish Personal Unverifi Oron.com |
| 16/04/2011 | 22:57:38 | Web Accept Payment Rec 46.112.20 USD | 24.95 | Polish Premier Verified | Oron.com |
| 16/04/2011 | 22:50:59 | Web Accept Payment Rec 88.65.84. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:50:06 | Web Accept Payment Rec 80.34.156 USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 16/04/2011 | 22:46:07 | Web Accept Payment Rec 79.229.11 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:43:00 | Web Accept Payment Rec 218.111.6 USD | 24.95 | Malaysian Personal Verifi Oron.com |
| 16/04/2011 | 22:28:22 | Web Accept Payment Rec 92.227.0. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:28:04 | Web Accept Payment Rec 188.174.1 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 22:04:41 | Web Accept Payment Rec 190.178.7 USD | 24.95 | Argentinian Personal Unv Oron.com |
| 16/04/2011 | 21:59:32 | Web Accept Payment Rec 129.234.2 USD | 24.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 21:48:50 | Web Accept Payment Rec 84.115.75 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 16/04/2011 | 21:46:50 | Web Accept Payment Rec 68.105.11 USD | 24.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 21:42:12 | Web Accept Payment Rec 58.182.43 USD | 24.95 | Singaporean Personal Ver Oron.com |
| 16/04/2011 | 21:23:32 | Web Accept Payment Rec 85.225.72 USD | 24.95 | Swedish Premier Verified | Oron.com |
| 16/04/2011 | 21:18:32 | Web Accept Payment Rec 109.193.1 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:18:09 | Web Accept Payment Rec 84.60.244 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:16:06 | Web Accept Payment Rec 217.238.1 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:10:21 | Web Accept Payment Rec 66.44.32. USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 21:07:36 | Web Accept Payment Rec 89.14.228 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:07:31 | Web Accept Payment Rec 62.173.2. USD | 24.95 | Maltese Premier Verified | Oron.com |
| 16/04/2011 | 20:48:37 | Web Accept Payment Rec 87.78.168 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:47:08 | Web Accept Payment Rec 67.163.12 USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 20:39:24 | Web Accept Payment Rec 87.181.19 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:39:18 | Web Accept Payment Rec 79.47.112 USD | 24.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 20:35:37 | Web Accept Payment Rec 91.7.17.2 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:32:18 | Web Accept Payment Rec 91.67.97. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:32:11 | Web Accept Payment Rec 67.243.22 USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 20:31:13 | Web Accept Payment Rec 178.117.1 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 20:26:01 | Web Accept Payment Rec 76.105.24 USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 20:24:21 | Web Accept Payment Rec 87.123.24 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:16:36 | Web Accept Payment Rec 217.203.1 USD | 24.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 20:12:50 | Web Accept Payment Rec 88.76.108 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:59:02 | Web Accept Payment Rec 82.247.21 USD | 24.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 19:54:55 | Web Accept Payment Rec 92.75.226 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:51:52 | Web Accept Payment Rec 84.155.61 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:39:11 | Web Accept Payment Rec 88.77.149 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:39:02 | Web Accept Payment Rec 87.65.51. USD | 24.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 19:36:09 | Web Accept Payment Rec 93.217.11 USD | 24.95 | German Premier Verified | Oron.com |

| 16/04/2011 | 19:34:54 Web Accept Payment Rec 68.37.138 USD | 24.95 US Personal Verified | Oron.com |
|---|---|---|---|
| 16/04/2011 | 19:34:19 Web Accept Payment Rec 71.92.41. USD | 24.95 US Personal Verified | Oron.com |
| 16/04/2011 | 19:22:53 Web Accept Payment Rec 217.235.1 USD | 24.95 German Premier Unverifie | Oron.com |
| 16/04/2011 | 19:15:59 Web Accept Payment Rec 93.135.16 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 19:15:06 Web Accept Payment Rec 85.5.205. USD | 24.95 Swiss Premier Verified | Oron.com |
| 16/04/2011 | 19:00:50 Web Accept Payment Rec 87.115.51 USD | 24.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 18:57:39 Web Accept Payment Rec 93.245.18 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:53:49 Web Accept Payment Rec 213.105.5 USD | 24.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 18:53:41 Web Accept Payment Rec 95.118.10 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:49:22 Web Accept Payment Rec 78.42.147 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:46:27 Web Accept Payment Rec 82.15.254 USD | 24.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 18:42:09 Web Accept Payment Rec 79.182.18 USD | 24.95 Israeli Personal Verified | Oron.com |
| 16/04/2011 | 18:39:57 Web Accept Payment Rec 87.161.14 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:34:56 Web Accept Payment Rec 79.229.10 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:32:05 Web Accept Payment Rec 85.176.0. USD | 24.95 German Premier Unverifie | Oron.com |
| 16/04/2011 | 18:22:55 Web Accept Payment Rec 84.46.74. USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:21:35 Web Accept Payment Rec 85.73.111 USD | 24.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 18:12:52 Web Accept Payment Rec 95.119.99 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:11:03 Web Accept Payment Rec 77.2.136. USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 18:09:25 Web Accept Payment Rec 93.244.31 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 17:57:33 Web Accept Payment Rec 95.149.10 USD | 24.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 17:45:16 Web Accept Payment Rec 87.14.109 USD | 24.95 Italian Personal Verified | Oron.com |
| 16/04/2011 | 17:44:28 Web Accept Payment Rec 81.10.200 USD | 24.95 Austrian Personal Verified | Oron.com |
| 16/04/2011 | 17:38:39 Web Accept Payment Rec 207.228.1 USD | 24.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 17:32:53 Web Accept Payment Rec 82.57.170 USD | 24.95 Italian Personal Verified | Oron.com |
| 16/04/2011 | 17:31:29 Web Accept Payment Rec 91.7.228. USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 17:27:55 Web Accept Payment Rec 93.208.10 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 17:21:42 Web Accept Payment Rec 24.128.23 USD | 24.95 US Personal Verified | Oron.com |
| 16/04/2011 | 16:58:38 Web Accept Payment Rec 212.139.2 USD | 24.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 16:50:09 Web Accept Payment Rec 82.176.23 USD | 24.95 Dutch Personal Verified | Oron.com |
| 16/04/2011 | 16:42:23 Web Accept Payment Rec 91.39.205 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 16:33:39 Web Accept Payment Rec 122.165.6 USD | 24.95 Indian Personal Verified | Oron.com |
| 16/04/2011 | 16:16:04 Web Accept Payment Rec 174.22.14 USD | 24.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 16:14:36 Web Accept Payment Rec 217.255.1 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 16:12:35 Web Accept Payment Rec 92.236.10 USD | 24.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 16:07:32 Web Accept Payment Rec 59.33.132 USD | 24.95 Chinese Premier Verified | Oron.com |
| 16/04/2011 | 16:01:05 Web Accept Payment Rec 58.172.18 USD | 24.95 Australian Personal Verifie | Oron.com |
| 16/04/2011 | 15:40:45 Web Accept Payment Rec 79.223.19 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 15:28:50 Web Accept Payment Rec 178.191.4 USD | 24.95 Austrian Premier Verified | Oron.com |
| 16/04/2011 | 15:22:38 Web Accept Payment Rec 178.191.4 USD | 24.95 Austrian Premier Verified | Oron.com |
| 16/04/2011 | 15:13:58 Web Accept Payment Rec 117.123.5 USD | 24.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 15:13:29 Web Accept Payment Rec 188.222.1 USD | 24.95 UK Personal Verified | Oron.com |
| 16/04/2011 | 15:12:30 Web Accept Payment Rec 189.128.1 USD | 24.95 Mexican Premier Unverifie | Oron.com |
| 16/04/2011 | 15:11:25 Web Accept Payment Rec 78.54.115 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 14:56:46 Web Accept Payment Rec 94.113.15 USD | 24.95 Czech Premier Unverified | Oron.com |
| 16/04/2011 | 14:53:40 Web Accept Payment Rec 69.141.18 USD | 24.95 US Premier Verified | Oron.com |
| 16/04/2011 | 14:51:38 Web Accept Payment Rec 96.27.140 USD | 24.95 US Personal Verified | Oron.com |
| 16/04/2011 | 14:47:18 Web Accept Payment Rec 178.73.48 USD | 24.95 Polish Personal Verified | Oron.com |
| 16/04/2011 | 14:32:45 Web Accept Payment Rec 86.52.132 USD | 24.95 Danish Personal Verified | Oron.com |
| 16/04/2011 | 14:25:58 Web Accept Payment Rec 122.106.2 USD | 24.95 Australian Personal Verifie | Oron.com |
| 16/04/2011 | 14:14:44 Web Accept Payment Rec 90.208.13 USD | 24.95 UK Premier Verified | Oron.com |
| 16/04/2011 | 14:03:25 Web Accept Payment Rec 188.10.35 USD | 24.95 Italian Business Verified | Oron.com |
| 16/04/2011 | 13:48:37 Web Accept Payment Rec 76.205.78 USD | 24.95 US Premier Verified | Oron.com |
| 16/04/2011 | 13:45:43 Web Accept Payment Rec 83.101.75 USD | 24.95 Belgian Personal Verified | Oron.com |
| 16/04/2011 | 13:37:52 Web Accept Payment Rec 86.216.65 USD | 24.95 French Premier Verified | Oron.com |
| 16/04/2011 | 13:27:40 Web Accept Payment Rec 81.225.11 USD | 24.95 Swedish Personal Unverifi | Oron.com |
| 16/04/2011 | 13:08:04 Web Accept Payment Rec 99.255.22 USD | 24.95 Canadian Premier Verifiec | Oron.com |
| 16/04/2011 | 13:00:33 Web Accept Payment Rec 84.128.22 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 12:58:41 Web Accept Payment Rec 178.26.14 USD | 24.95 German Premier Verified | Oron.com |
| 16/04/2011 | 12:54:34 Web Accept Payment Rec 98.224.24 USD | 24.95 US Personal Verified | Oron.com |
| 16/04/2011 | 12:49:08 Web Accept Payment Rec 24.242.58 USD | 24.95 US Personal Verified | Oron.com |
| 16/04/2011 | 12:48:12 Web Accept Payment Rec 67.185.97 USD | 24.95 US Personal Unverified | Oron.com |
| 16/04/2011 | 12:18:14 Web Accept Payment Rec 189.236.8 USD | 24.95 Mexican Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 12:14:56 | Web Accept Payment Rec 210.56.22 USD | 24.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 12:14:36 | Web Accept Payment Rec 173.217.1 USD | 24.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 11:59:29 | Web Accept Payment Received (no ¿ USD | 24.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 11:54:55 | Web Accept Payment Rec 218.111.8 USD | 24.95 | Malaysian Personal Verifie | Oron.com |
| 16/04/2011 | 11:45:31 | Web Accept Payment Rec 121.246.2 USD | 24.95 | Indian Personal Unverifiec | Oron.com |
| 16/04/2011 | 11:45:01 | Web Accept Payment Rec 24.109.12 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 11:40:46 | Web Accept Payment Rec 68.17.186 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 11:20:40 | Web Accept Payment Rec 98.84.115 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 11:06:37 | Web Accept Payment Rec 69.242.20 USD | 24.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 10:55:54 | Web Accept Payment Rec 86.130.73 USD | 24.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 10:54:41 | Web Accept Payment Rec 189.217.5 USD | 24.95 | Mexican Personal Verified | Oron.com |
| 16/04/2011 | 10:50:03 | Web Accept Payment Rec 67.0.108. USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 10:45:49 | Web Accept Payment Rec 121.79.21 USD | 24.95 | New Zealand Personal Ver | Oron.com |
| 16/04/2011 | 10:35:06 | Web Accept Payment Rec 76.115.37 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 10:33:21 | Web Accept Payment Rec 24.202.26 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 10:30:06 | Web Accept Payment Rec 62.21.17. USD | 24.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 10:20:05 | Web Accept Payment Rec 68.38.193 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 10:16:54 | Web Accept Payment Rec 75.67.110 USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 10:14:27 | Web Accept Payment Rec 75.67.110 USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 10:13:32 | Web Accept Payment Rec 91.66.48. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 10:10:56 | Web Accept Payment Rec 75.67.110 USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 10:07:43 | Web Accept Payment Rec 27.32.7.2 USD | 24.95 | Portuguese Personal Verif | Oron.com |
| 16/04/2011 | 9:45:11 | Web Accept Payment Rec 75.133.15 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 9:14:55 | Web Accept Payment Rec 174.114.2 USD | 24.95 | Canadian Premier Verifiec | Oron.com |
| 16/04/2011 | 9:04:08 | Web Accept Payment Rec 24.247.2. USD | 24.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 9:02:17 | Web Accept Payment Rec 68.145.32 USD | 24.95 | Canadian Business Verifie | Oron.com |
| 16/04/2011 | 8:45:39 | Web Accept Payment Rec 201.81.24 USD | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 16/04/2011 | 8:38:35 | Web Accept Payment Rec 71.48.134 USD | 24.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 8:35:50 | Web Accept Payment Rec 78.148.12 USD | 24.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 8:30:40 | Web Accept Payment Rec 82.46.2.1 USD | 24.95 | UK Premier Unverified | Oron.com |
| 16/04/2011 | 8:30:10 | Web Accept Payment Rec 76.175.8. USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 8:25:06 | Web Accept Payment Rec 75.72.56. USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:12:57 | Web Accept Payment Rec 69.181.30 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:47:47 | Web Accept Payment Rec 95.147.58 USD | 24.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 7:41:51 | Web Accept Payment Rec 60.242.10 USD | 24.95 | Australian Personal Verific | Oron.com |
| 16/04/2011 | 7:40:24 | Web Accept Payment Rec 68.217.19 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:36:51 | Web Accept Payment Rec 78.43.148 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 7:31:09 | Web Accept Payment Rec 85.225.0. USD | 24.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 7:25:30 | Web Accept Payment Rec 81.64.15. USD | 24.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 7:17:00 | Web Accept Payment Rec 188.101.8 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 7:16:44 | Web Accept Payment Rec 83.128.11 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 7:15:04 | Web Accept Payment Rec 96.60.107 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 7:09:13 | Web Accept Payment Rec 92.40.22. USD | 24.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 7:05:33 | Web Accept Payment Rec 80.132.26 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:59:51 | Web Accept Payment Rec 86.128.13 USD | 24.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 6:59:40 | Web Accept Payment Rec 87.158.21 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:57:31 | Web Accept Payment Rec 222.228.2 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 6:50:57 | Web Accept Payment Rec 85.54.174 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 6:49:13 | Web Accept Payment Rec 58.91.116 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 6:25:59 | Web Accept Payment Rec 213.49.23 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 6:22:20 | Web Accept Payment Rec 78.230.23 USD | 24.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 6:19:17 | Web Accept Payment Rec 84.209.24 USD | 24.95 | Norwegian Personal Unve | Oron.com |
| 16/04/2011 | 6:13:22 | Web Accept Payment Rec 174.112.1 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 6:10:00 | Web Accept Payment Rec 81.202.21 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 6:00:33 | Web Accept Payment Rec 87.175.22 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:00:32 | Web Accept Payment Rec 81.10.223 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 16/04/2011 | 5:59:44 | Web Accept Payment Rec 86.19.96. USD | 24.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 5:53:11 | Web Accept Payment Rec 80.201.16 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 5:49:33 | Web Accept Payment Rec 91.65.28. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:46:47 | Web Accept Payment Rec 82.245.49 USD | 24.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 5:39:56 | Web Accept Payment Rec 81.241.15 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 5:38:22 | Web Accept Payment Rec 80.0.210. USD | 24.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 5:19:49 | Web Accept Payment Rec 68.38.222 USD | 24.95 | US Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 16/04/2011 | 5:17:00 | Web Accept Payment Rec 94.113.14 USD | 24.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 5:06:54 | Web Accept Payment Rec 95.223.84 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:55:28 | Web Accept Payment Rec 81.158.11 USD | 24.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 4:49:39 | Web Accept Payment Rec 75.73.211 USD | 24.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 4:45:17 | Web Accept Payment Rec 78.34.136 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:45:17 | Web Accept Payment Rec 95.136.10 USD | 24.95 | Portuguese Personal Verif | Oron.com |
| 16/04/2011 | 4:34:03 | Web Accept Payment Rec 90.210.22 USD | 24.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 4:31:51 | Web Accept Payment Rec 87.221.37 USD | 24.95 | Spanish Business Verified | Oron.com |
| 16/04/2011 | 4:21:38 | Web Accept Payment Rec 93.218.23 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:19:41 | Web Accept Payment Rec 87.79.190 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:18:53 | Web Accept Payment Rec 87.123.13 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:14:34 | Web Accept Payment Rec 109.90.38 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:05:46 | Web Accept Payment Rec 82.127.23 USD | 24.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 4:03:25 | Web Accept Payment Rec 151.61.20 USD | 24.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 3:47:04 | Web Accept Payment Rec 78.42.201 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:43:04 | Web Accept Payment Rec 178.191.1 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 16/04/2011 | 3:39:15 | Web Accept Payment Rec 158.64.13 USD | 24.95 | Luxembourg Personal Ver | Oron.com |
| 16/04/2011 | 3:37:15 | Web Accept Payment Rec 77.7.102. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:33:48 | Web Accept Payment Rec 84.163.18 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:23:43 | Web Accept Payment Rec 93.231.14 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 3:19:48 | Web Accept Payment Rec 109.129.1 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 16/04/2011 | 2:52:55 | Web Accept Payment Rec 84.59.32. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 2:51:32 | Web Accept Payment Rec 94.169.18 USD | 24.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 2:48:13 | Web Accept Payment Rec 88.103.14 USD | 24.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 2:45:57 | Web Accept Payment Rec 90.146.52 USD | 24.95 | Austrian Personal Unverif | Oron.com |
| 16/04/2011 | 2:37:13 | Web Accept Payment Rec 71.65.113 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 2:35:18 | Web Accept Payment Rec 83.21.97. USD | 24.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 2:30:50 | Web Accept Payment Rec 68.207.21 USD | 24.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 2:27:20 | Web Accept Payment Rec 84.208.13 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 2:22:09 | Web Accept Payment Rec 99.232.80 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 2:19:52 | Web Accept Payment Rec 173.55.83 USD | 24.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 2:13:07 | Web Accept Payment Rec 84.80.229 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 2:03:10 | Web Accept Payment Rec 87.78.239 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:56:43 | Web Accept Payment Rec 92.224.19 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:54:54 | Web Accept Payment Rec 89.145.3. USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:48:42 | Web Accept Payment Rec 67.160.14 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 1:37:50 | Web Accept Payment Rec 92.228.20 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:36:33 | Web Accept Payment Rec 178.200.2 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:27:01 | Web Accept Payment Rec 82.82.148 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:26:15 | Web Accept Payment Rec 84.60.182 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:15:56 | Web Accept Payment Rec 88.182.29 USD | 24.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 1:14:10 | Web Accept Payment Rec 81.99.80. USD | 24.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 0:45:56 | Web Accept Payment Rec 208.188.1 USD | 24.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 0:40:05 | Web Accept Payment Rec 88.23.61. USD | 24.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 0:39:12 | Web Accept Payment Rec 79.226.14 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:34:59 | Web Accept Payment Rec 86.185.11 USD | 24.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 0:31:39 | Web Accept Payment Rec 83.46.123 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 0:24:22 | Web Accept Payment Rec 62.61.168 USD | 24.95 | Omani Premier Verified | Oron.com |
| 16/04/2011 | 0:22:48 | Web Accept Payment Rec 85.74.244 USD | 24.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 0:21:50 | Web Accept Payment Rec 212.121.2 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 0:18:10 | Web Accept Payment Rec 86.145.39 USD | 24.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 0:08:20 | Web Accept Payment Rec 84.178.56 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:02:05 | Web Accept Payment Rec 91.96.0.8 USD | 24.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 0:00:18 | Web Accept Payment Rec 79.86.112 USD | 24.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 23:51:15 | Web Accept Payment Rec 87.79.57. USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:49:53 | Web Accept Payment Rec 99.108.14 USD | 24.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 23:44:11 | Web Accept Payment Rec 217.247.1 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:19:46 | Web Accept Payment Rec 94.7.13.4 USD | 24.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 23:19:37 | Web Accept Payment Rec 188.101.2 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:18:39 | Web Accept Payment Rec 92.76.96. USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:16:41 | Web Accept Payment Rec 84.137.46 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 23:08:14 | Web Accept Payment Rec 67.193.23 USD | 24.95 | Canadian Premier Unverif | Oron.com |
| 15/04/2011 | 23:04:34 | Web Accept Payment Rec 70.64.121 USD | 24.95 | Canadian Premier Verified | Oron.com |

| 15/04/2011 | 23:03:40 Web Accept Payment Rec 77.11.194 USD | 24.95 German Premier Verified | Oron.com |
|---|---|---|---|
| 15/04/2011 | 23:02:07 Web Accept Payment Rec 79.253.25 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 22:57:15 Web Accept Payment Rec 93.244.12 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 22:48:14 Web Accept Payment Rec 86.157.14 USD | 24.95 UK Personal Unverified | Oron.com |
| 15/04/2011 | 22:43:31 Web Accept Payment Rec 86.5.67.1: USD | 24.95 UK Personal Verified | Oron.com |
| 15/04/2011 | 22:40:07 Web Accept Payment Rec 79.37.32.{ USD | 24.95 Italian Personal Verified | Oron.com |
| 15/04/2011 | 22:37:45 Web Accept Payment Rec 88.15.113 USD | 24.95 Spanish Personal Verified | Oron.com |
| 15/04/2011 | 22:33:06 Web Accept Payment Rec 107.10.38 USD | 24.95 US Premier Verified | Oron.com |
| 15/04/2011 | 22:31:17 Web Accept Payment Rec 72.228.18 USD | 24.95 US Personal Unverified | Oron.com |
| 15/04/2011 | 22:29:14 Web Accept Payment Rec 89.175.12 USD | 24.95 Russian Personal Verified | Oron.com |
| 15/04/2011 | 22:24:30 Web Accept Payment Rec 58.7.205.! USD | 24.95 Australian Personal Unver Oron.com |  |
| 15/04/2011 | 22:23:29 Web Accept Payment Rec 87.180.47 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 22:17:46 Web Accept Payment Rec 80.92.252 USD | 24.95 Czech Personal Verified | Oron.com |
| 15/04/2011 | 22:17:26 Web Accept Payment Rec 188.23.23 USD | 24.95 Austrian Personal Verified Oron.com |  |
| 15/04/2011 | 22:11:27 Web Accept Payment Rec 116.65.78 USD | 24.95 Japanese Personal Verifie Oron.com |  |
| 15/04/2011 | 22:04:23 Web Accept Payment Rec 84.168.23 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 22:04:02 Web Accept Payment Rec 84.127.95 USD | 24.95 Spanish Personal Verified | Oron.com |
| 15/04/2011 | 22:03:29 Web Accept Payment Rec 84.181.15 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 22:02:09 Web Accept Payment Rec 189.203.1 USD | 24.95 Mexican Premier Verified | Oron.com |
| 15/04/2011 | 21:58:31 Web Accept Payment Rec 85.75.8.1! USD | 24.95 Greek Personal Unverified Oron.com |  |
| 15/04/2011 | 21:56:55 Web Accept Payment Rec 60.237.12 USD | 24.95 Japanese Personal Verifie Oron.com |  |
| 15/04/2011 | 21:55:38 Web Accept Payment Rec 84.59.204 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 21:54:49 Web Accept Payment Rec 76.65.170 USD | 24.95 Canadian Premier Verified Oron.com |  |
| 15/04/2011 | 21:53:57 Web Accept Payment Rec 87.144.2.: USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 21:44:40 Web Accept Payment Rec 213.182.2 USD | 24.95 Austrian Personal Verified | Oron.com |
| 15/04/2011 | 21:39:01 Web Accept Payment Rec 217.227.8 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 21:20:31 Web Accept Payment Rec 75.42.169 USD | 24.95 US Personal Verified | Oron.com |
| 15/04/2011 | 21:19:40 Web Accept Payment Rec 178.197.2 USD | 24.95 US Premier Verified | Oron.com |
| 15/04/2011 | 21:18:48 Web Accept Payment Rec 93.246.52 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 21:14:06 Web Accept Payment Rec 212.10.8.4 USD | 24.95 Danish Personal Verified | Oron.com |
| 15/04/2011 | 21:13:45 Web Accept Payment Rec 213.196.2 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 21:13:43 Web Accept Payment Rec 93.243.11 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 21:09:09 Web Accept Payment Rec 93.216.77 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 21:07:33 Web Accept Payment Rec 66.25.135 USD | 24.95 US Premier Verified | Oron.com |
| 15/04/2011 | 21:02:52 Web Accept Payment Rec 86.152.24 USD | 24.95 UK Premier Verified | Oron.com |
| 15/04/2011 | 21:01:32 Web Accept Payment Rec 138.199.7 USD | 24.95 Saudi Arabian Personal Ve Oron.com |  |
| 15/04/2011 | 21:00:13 Web Accept Payment Rec 109.192.1 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 20:58:53 Web Accept Payment Rec 188.98.11 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 20:51:29 Web Accept Payment Rec 213.196.2 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 20:42:39 Web Accept Payment Rec 188.195.2 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 20:39:23 Web Accept Payment Rec 91.97.105 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 20:36:48 Web Accept Payment Rec 196.212.0 USD | 24.95 South African Personal Ve Oron.com |  |
| 15/04/2011 | 20:19:28 Web Accept Payment Rec 94.54.91.: USD | 24.95 Turkish Personal Verified | Oron.com |
| 15/04/2011 | 20:12:21 Web Accept Payment Rec 79.156.22 USD | 24.95 UK Business Verified | Oron.com |
| 15/04/2011 | 19:59:06 Web Accept Payment Rec 82.67.103 USD | 24.95 French Premier Verified | Oron.com |
| 15/04/2011 | 19:58:58 Web Accept Payment Rec 204.193.2 USD | 24.95 US Personal Verified | Oron.com |
| 15/04/2011 | 19:50:17 Web Accept Payment Rec 83.30.216 USD | 24.95 Polish Premier Verified | Oron.com |
| 15/04/2011 | 19:47:02 Web Accept Payment Rec 70.179.12 USD | 24.95 US Premier Verified | Oron.com |
| 15/04/2011 | 19:41:21 Web Accept Payment Rec 217.210.1 USD | 24.95 Swedish Personal Verified Oron.com |  |
| 15/04/2011 | 19:25:17 Web Accept Payment Rec 84.10.231 USD | 24.95 Polish Personal Verified | Oron.com |
| 15/04/2011 | 19:13:55 Web Accept Payment Rec 81.191.25 USD | 24.95 Norwegian Personal Verifi Oron.com |  |
| 15/04/2011 | 19:11:07 Web Accept Payment Rec 220.253.9 USD | 24.95 Australian Personal Verific Oron.com |  |
| 15/04/2011 | 19:06:03 Web Accept Payment Rec 89.31.8.1( USD | 24.95 Czech Personal Verified | Oron.com |
| 15/04/2011 | 18:45:18 Web Accept Payment Rec 95.222.24 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 18:34:27 Web Accept Payment Rec 85.4.191.! USD | 24.95 Swiss Personal Verified | Oron.com |
| 15/04/2011 | 18:32:13 Web Accept Payment Rec 94.208.22 USD | 24.95 Dutch Premier Verified | Oron.com |
| 15/04/2011 | 18:30:58 Web Accept Payment Rec 93.33.246 USD | 24.95 Italian Premier Verified | Oron.com |
| 15/04/2011 | 18:29:23 Web Accept Payment Rec 145.53.61 USD | 24.95 Dutch Personal Verified | Oron.com |
| 15/04/2011 | 18:25:37 Web Accept Payment Rec 83.101.41 USD | 24.95 Belgian Personal Verified | Oron.com |
| 15/04/2011 | 18:09:37 Web Accept Payment Rec 94.127.80 USD | 24.95 Italian Personal Verified | Oron.com |
| 15/04/2011 | 18:09:27 Web Accept Payment Rec 79.253.23 USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 17:59:07 Web Accept Payment Rec 91.2.170.: USD | 24.95 German Premier Verified | Oron.com |
| 15/04/2011 | 17:45:42 Web Accept Payment Rec 86.129.86 USD | 24.95 UK Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 15/04/2011 | 17:21:36 Web Accept Payment Rec 84.114.22 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 15/04/2011 | 17:20:24 Web Accept Payment Rec 91.53.55. USD | 24.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 17:14:26 Web Accept Payment Rec 148.122.3 USD | 24.95 | Australian Personal Unver | Oron.com |
| 15/04/2011 | 17:14:02 Web Accept Payment Rec 124.171.2 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 16:48:28 Web Accept Payment Rec 91.3.188. USD | 24.95 | German Business Verified | Oron.com |
| 15/04/2011 | 16:32:43 Web Accept Payment Rec 78.86.160 USD | 24.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 16:25:51 Web Accept Payment Rec 61.19.67. USD | 24.95 | Thai Personal Verified | Oron.com |
| 15/04/2011 | 16:23:33 Web Accept Payment Rec 87.157.78 USD | 24.95 | German Business Verified | Oron.com |
| 15/04/2011 | 16:22:08 Web Accept Payment Rec 79.235.25 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 16:22:05 Web Accept Payment Rec 213.195.2 USD | 24.95 | Czech Premier Verified | Oron.com |
| 15/04/2011 | 16:19:17 Web Accept Payment Rec 205.170.1 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 16:16:08 Web Accept Payment Rec 71.175.80 USD | 24.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 16:06:25 Web Accept Payment Rec 76.186.20 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 15:37:20 Web Accept Payment Rec 82.156.17 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 15:32:40 Web Accept Payment Rec 62.254.14 USD | 24.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 15:20:25 Web Accept Payment Rec 210.4.62. USD | 24.95 | Philippine Premier Verifie | Oron.com |
| 15/04/2011 | 15:20:11 Web Accept Payment Rec 75.85.134 USD | 24.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 15:16:30 Web Accept Payment Rec 84.114.22 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 15/04/2011 | 15:15:33 Web Accept Payment Rec 82.171.25 USD | 24.95 | Dutch Personal Unverified | Oron.com |
| 15/04/2011 | 15:06:43 Web Accept Payment Rec 91.5.61.5 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 15:06:41 Web Accept Payment Rec 24.237.97 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 15:04:07 Web Accept Payment Rec 74.125.57 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 14:40:24 Web Accept Payment Rec 96.240.14 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 14:38:22 Web Accept Payment Rec 94.103.20 USD | 24.95 | Swedish Personal Unverifi | Oron.com |
| 15/04/2011 | 14:36:59 Web Accept Payment Rec 84.110.15 USD | 24.95 | Israeli Personal Verified | Oron.com |
| 15/04/2011 | 14:35:38 Web Accept Payment Rec 78.23.98. USD | 24.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 14:32:23 Web Accept Payment Rec 151.76.24 USD | 24.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 14:30:10 Web Accept Payment Rec 76.89.192 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 14:23:55 Web Accept Payment Rec 184.96.14 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 14:23:16 Web Accept Payment Rec 82.156.17 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 15/04/2011 | 14:22:00 Web Accept Payment Rec 82.227.25 USD | 24.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 14:18:29 Web Accept Payment Rec 77.181.86 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 14:13:23 Web Accept Payment Rec 187.13.13 USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 15/04/2011 | 14:00:50 Web Accept Payment Rec 98.160.10 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 13:42:00 Web Accept Payment Rec 75.67.110 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 12:58:32 Web Accept Payment Rec 98.203.10 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 12:47:04 Web Accept Payment Rec 207.216.9 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 12:43:57 Web Accept Payment Rec 96.237.12 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 12:35:25 Web Accept Payment Rec 175.43.13 USD | 24.95 | Chinese Personal Unverifi | Oron.com |
| 15/04/2011 | 12:22:22 Web Accept Payment Rec 87.19.220 USD | 24.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 12:21:48 Web Accept Payment Rec 77.180.18 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 12:21:09 Web Accept Payment Rec 201.143.5 USD | 24.95 | US Business Verified | Oron.com |
| 15/04/2011 | 11:53:30 Web Accept Payment Rec 122.31.23 USD | 24.95 | Japanese Personal Verified | Oron.com |
| 15/04/2011 | 11:25:33 Web Accept Payment Rec 74.59.152 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 11:24:41 Web Accept Payment Rec 122.109.3 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 11:12:38 Web Accept Payment Rec 82.245.11 USD | 24.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 11:11:59 Web Accept Payment Rec 98.212.41 USD | 24.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 11:11:46 Web Accept Payment Rec 68.199.18 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 10:42:06 Web Accept Payment Rec 72.130.83 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 10:17:55 Web Accept Payment Rec 24.34.21. USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 10:10:28 Web Accept Payment Rec 24.184.11 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 10:00:35 Web Accept Payment Rec 24.64.185 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 9:58:57 Web Accept Payment Rec 75.80.181 USD | 24.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 9:55:33 Web Accept Payment Rec 174.53.23 USD | 24.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 9:40:34 Web Accept Payment Rec 66.231.17 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 9:32:31 Web Accept Payment Rec 216.254.7 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 9:14:17 Web Accept Payment Rec 108.28.16 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 8:37:02 Web Accept Payment Rec 90.216.23 USD | 24.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 8:05:28 Web Accept Payment Rec 68.6.111. USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 8:00:51 Web Accept Payment Rec 74.177.13 USD | 24.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 7:54:23 Web Accept Payment Rec 95.130.9. USD | 24.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 7:42:57 Web Accept Payment Rec 86.145.17 USD | 24.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 7:40:33 Web Accept Payment Rec 98.212.25 USD | 24.95 | US Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 15/04/2011 | 7:37:57 | Web Accept Payment Rec 94.96.90. USD | 24.95 | Saudi Arabian Premier Ve Oron.com |
| 15/04/2011 | 7:37:48 | Web Accept Payment Rec 87.181.19 USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 7:26:23 | Web Accept Payment Rec 178.216.1 USD | 24.95 | Czech Personal Verified Oron.com |
| 15/04/2011 | 7:22:29 | Web Accept Payment Rec 75.74.44. USD | 24.95 | US Personal Verified Oron.com |
| 15/04/2011 | 7:12:44 | Web Accept Payment Rec 216.210.7 USD | 24.95 | US Personal Verified Oron.com |
| 15/04/2011 | 7:05:26 | Web Accept Payment Rec 151.59.17 USD | 24.95 | Italian Personal Verified Oron.com |
| 15/04/2011 | 7:00:06 | Web Accept Payment Rec 92.104.89 USD | 24.95 | Swiss Premier Verified Oron.com |
| 15/04/2011 | 6:54:30 | Web Accept Payment Rec 99.148.54 USD | 24.95 | US Personal Unverified Oron.com |
| 15/04/2011 | 6:51:58 | Web Accept Payment Rec 78.23.179 USD | 24.95 | Belgian Premier Verified Oron.com |
| 15/04/2011 | 6:50:01 | Web Accept Payment Rec 81.86.111 USD | 24.95 | UK Premier Verified Oron.com |
| 15/04/2011 | 6:47:21 | Web Accept Payment Rec 76.16.97. USD | 24.95 | US Personal Unverified Oron.com |
| 15/04/2011 | 6:45:06 | Web Accept Payment Rec 78.145.16 USD | 24.95 | UK Personal Unverified Oron.com |
| 15/04/2011 | 6:45:05 | Web Accept Payment Rec 69.76.18. USD | 24.95 | US Personal Verified Oron.com |
| 15/04/2011 | 6:41:50 | Web Accept Payment Rec 74.130.35 USD | 24.95 | US Personal Unverified Oron.com |
| 15/04/2011 | 6:31:58 | Web Accept Payment Rec 78.105.14 USD | 24.95 | UK Personal Unverified Oron.com |
| 15/04/2011 | 6:17:53 | Web Accept Payment Rec 86.20.140 USD | 24.95 | UK Premier Verified Oron.com |
| 15/04/2011 | 6:11:44 | Web Accept Payment Rec 98.150.20 USD | 24.95 | US Personal Verified Oron.com |
| 15/04/2011 | 6:04:03 | Web Accept Payment Rec 80.101.88 USD | 24.95 | Dutch Personal Verified Oron.com |
| 15/04/2011 | 6:03:28 | Web Accept Payment Rec 94.202.9. USD | 24.95 | Emirati Personal Verified Oron.com |
| 15/04/2011 | 5:56:54 | Web Accept Payment Rec 86.97.142 USD | 24.95 | Emirati Personal Unverifie Oron.com |
| 15/04/2011 | 5:55:59 | Web Accept Payment Rec 79.239.58 USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 5:54:56 | Web Accept Payment Rec 95.92.158 USD | 24.95 | Portuguese Personal Unve Oron.com |
| 15/04/2011 | 5:54:00 | Web Accept Payment Rec 79.24.41. USD | 24.95 | Italian Personal Verified Oron.com |
| 15/04/2011 | 5:47:18 | Web Accept Payment Rec 87.17.124 USD | 24.95 | Italian Personal Unverified Oron.com |
| 15/04/2011 | 5:46:24 | Web Accept Payment Rec 82.123.24 USD | 24.95 | French Personal Unverifie Oron.com |
| 15/04/2011 | 5:45:16 | Web Accept Payment Rec 92.161.24 USD | 24.95 | French Premier Verified Oron.com |
| 15/04/2011 | 5:42:38 | Web Accept Payment Rec 195.74.22 USD | 24.95 | Greek Personal Verified Oron.com |
| 15/04/2011 | 5:41:37 | Web Accept Payment Rec 24.46.177 USD | 24.95 | US Premier Verified Oron.com |
| 15/04/2011 | 5:37:23 | Web Accept Payment Rec 2.82.246. USD | 24.95 | Portuguese Premier Verifi Oron.com |
| 15/04/2011 | 5:36:04 | Web Accept Payment Rec 178.192.2 USD | 24.95 | Swiss Personal Verified Oron.com |
| 15/04/2011 | 5:23:44 | Web Accept Payment Rec 92.7.225. USD | 24.95 | UK Premier Verified Oron.com |
| 15/04/2011 | 5:21:44 | Web Accept Payment Rec 217.231.2 USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 5:18:35 | Web Accept Payment Rec 109.125.9 USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 5:12:27 | Web Accept Payment Rec 139.142.1 USD | 24.95 | Canadian Personal Unveri Oron.com |
| 15/04/2011 | 5:08:56 | Web Accept Payment Rec 91.89.92. USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 5:06:31 | Web Accept Payment Rec 80.200.11 USD | 24.95 | Belgian Premier Verified Oron.com |
| 15/04/2011 | 5:06:21 | Web Accept Payment Rec 83.240.17 USD | 24.95 | Czech Premier Verified Oron.com |
| 15/04/2011 | 5:02:48 | Web Accept Payment Rec 64.110.22 USD | 24.95 | Canadian Premier Verified Oron.com |
| 15/04/2011 | 4:58:35 | Web Accept Payment Rec 80.1.180. USD | 24.95 | UK Personal Verified Oron.com |
| 15/04/2011 | 4:58:20 | Web Accept Payment Rec 203.173.1 USD | 24.95 | Australian Personal Verifi Oron.com |
| 15/04/2011 | 4:51:49 | Web Accept Payment Rec 213.122.1 USD | 24.95 | UK Personal Verified Oron.com |
| 15/04/2011 | 4:47:34 | Web Accept Payment Rec 91.97.89. USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 4:40:59 | Web Accept Payment Rec 87.202.45 USD | 24.95 | Greek Personal Verified Oron.com |
| 15/04/2011 | 4:40:41 | Web Accept Payment Rec 78.55.207 USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 4:37:34 | Web Accept Payment Rec 94.34.160 USD | 24.95 | Italian Personal Verified Oron.com |
| 15/04/2011 | 4:35:51 | Web Accept Payment Rec 77.224.14 USD | 24.95 | Spanish Premier Verified Oron.com |
| 15/04/2011 | 4:28:47 | Web Accept Payment Rec 84.230.24 USD | 24.95 | Finnish Personal Verified Oron.com |
| 15/04/2011 | 4:24:23 | Web Accept Payment Rec 78.188.90 USD | 24.95 | Turkish Personal Verified Oron.com |
| 15/04/2011 | 4:15:16 | Web Accept Payment Rec 89.243.22 USD | 24.95 | UK Premier Verified Oron.com |
| 15/04/2011 | 4:14:21 | Web Accept Payment Rec 79.228.58 USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 4:09:17 | Web Accept Payment Rec 79.205.20 USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 4:07:23 | Web Accept Payment Rec 68.224.89 USD | 24.95 | US Premier Verified Oron.com |
| 15/04/2011 | 3:55:39 | Web Accept Payment Rec 81.184.19 USD | 24.95 | Spanish Personal Verified Oron.com |
| 15/04/2011 | 3:46:18 | Web Accept Payment Rec 86.153.13 USD | 24.95 | UK Personal Unverified Oron.com |
| 15/04/2011 | 3:46:07 | Web Accept Payment Rec 24.218.26 USD | 24.95 | US Premier Verified Oron.com |
| 15/04/2011 | 3:38:05 | Web Accept Payment Rec 84.83.167 USD | 24.95 | Dutch Premier Verified Oron.com |
| 15/04/2011 | 3:35:13 | Web Accept Payment Rec 187.65.24 USD | 24.95 | Brazilian Premier Verified Oron.com |
| 15/04/2011 | 3:29:31 | Web Accept Payment Rec 89.168.12 USD | 24.95 | UK Personal Unverified Oron.com |
| 15/04/2011 | 3:29:00 | Web Accept Payment Rec 79.212.13 USD | 24.95 | German Premier Verified Oron.com |
| 15/04/2011 | 3:21:19 | Web Accept Payment Rec 151.24.19 USD | 24.95 | Italian Personal Verified Oron.com |
| 15/04/2011 | 3:16:53 | Web Accept Payment Rec 87.18.11. USD | 24.95 | Italian Personal Verified Oron.com |
| 15/04/2011 | 3:10:11 | Web Accept Payment Rec 94.225.23 USD | 24.95 | Belgian Personal Verified Oron.com |
| 15/04/2011 | 3:06:17 | Web Accept Payment Rec 84.150.50 USD | 24.95 | German Premier Verified Oron.com |

| | | | | |
|---|---|---|---|---|
| 15/04/2011 | 3:04:47 Web Accept Payment Rec 86.164.71 USD | 24.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 2:58:15 Web Accept Payment Rec 79.51.58. USD | 24.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 2:57:00 Web Accept Payment Rec 91.45.94. USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:47:10 Web Accept Payment Rec 98.213.10 USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 2:46:25 Web Accept Payment Rec 82.120.32 USD | 24.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 2:42:48 Web Accept Payment Rec 94.192.15 USD | 24.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 2:39:15 Web Accept Payment Rec 195.240.4 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 2:11:39 Web Accept Payment Rec 213.46.56 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 2:03:12 Web Accept Payment Rec 86.181.11 USD | 24.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 2:02:22 Web Accept Payment Rec 69.143.17 USD | 24.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 1:48:51 Web Accept Payment Rec 91.117.98 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 1:45:06 Web Accept Payment Rec 174.112.2 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 1:40:37 Web Accept Payment Rec 85.102.19 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 1:40:06 Web Accept Payment Rec 71.70.71. USD | 24.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 1:33:03 Web Accept Payment Rec 62.143.17 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:30:03 Web Accept Payment Rec 78.236.11 USD | 24.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 1:20:54 Web Accept Payment Rec 91.20.190 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:05:55 Web Accept Payment Rec 79.238.72 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:02:34 Web Accept Payment Rec 24.98.207 USD | 24.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 0:54:51 Web Accept Payment Rec 84.113.27 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 15/04/2011 | 0:53:02 Web Accept Payment Rec 79.253.18 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:48:56 Web Accept Payment Rec 90.32.68. USD | 24.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 0:46:47 Web Accept Payment Rec 88.243.21 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 0:43:16 Web Accept Payment Rec 91.63.204 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:37:39 Web Accept Payment Rec 84.202.17 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 0:25:10 Web Accept Payment Rec 77.189.0. USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:23:13 Web Accept Payment Rec 91.23.12. USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:14:00 Web Accept Payment Rec 87.174.14 USD | 24.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:12:59 Web Accept Payment Rec 2.103.121 USD | 24.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 0:04:07 Web Accept Payment Rec 74.69.49. USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 23:58:06 Web Accept Payment Rec 79.48.243 USD | 24.95 | Italian Premier Verified | Oron.com |
| 14/04/2011 | 23:57:34 Web Accept Payment Rec 95.208.10 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:56:54 Web Accept Payment Rec 74.96.89. USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 23:56:10 Web Accept Payment Rec 92.18.38. USD | 24.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 23:55:36 Web Accept Payment Rec 82.224.21 USD | 24.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 23:46:07 Web Accept Payment Rec 99.248.70 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 23:39:40 Web Accept Payment Rec 84.173.24 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:36:04 Web Accept Payment Rec 89.107.16 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:35:38 Web Accept Payment Rec 77.189.76 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:33:49 Web Accept Payment Rec 84.106.10 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 23:27:32 Web Accept Payment Rec 77.189.16 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:22:16 Web Accept Payment Rec 85.97.5.1 USD | 24.95 | Turkish Personal Unverifie | Oron.com |
| 14/04/2011 | 23:22:15 Web Accept Payment Rec 79.192.25 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:01:35 Web Accept Payment Rec 87.202.12 USD | 24.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 22:57:20 Web Accept Payment Rec 87.158.19 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 22:55:27 Web Accept Payment Rec 93.221.12 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 22:54:47 Web Accept Payment Rec 87.102.17 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 22:45:27 Web Accept Payment Rec 82.239.20 USD | 24.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 22:30:53 Web Accept Payment Rec 112.120.2 USD | 24.95 | Hong Kong Personal Verifi | Oron.com |
| 14/04/2011 | 22:30:30 Web Accept Payment Rec 81.221.12 USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 14/04/2011 | 22:29:02 Web Accept Payment Rec 92.205.21 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 22:23:45 Web Accept Payment Rec 85.74.165 USD | 24.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 22:23:32 Web Accept Payment Rec 213.94.18 USD | 24.95 | Irish Personal Verified | Oron.com |
| 14/04/2011 | 22:18:39 Web Accept Payment Rec 24.3.43.2 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 22:06:34 Web Accept Payment Rec 91.60.246 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 21:49:22 Web Accept Payment Rec 91.176.24 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 14/04/2011 | 21:45:20 Web Accept Payment Rec 78.35.157 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 21:44:46 Web Accept Payment Rec 59.166.10 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 21:38:11 Web Accept Payment Rec 83.168.11 USD | 24.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 21:34:42 Web Accept Payment Rec 79.49.212 USD | 24.95 | Italian Premier Verified | Oron.com |
| 14/04/2011 | 21:30:46 Web Accept Payment Rec 94.172.28 USD | 24.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 21:24:35 Web Accept Payment Rec 95.90.184 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 21:17:22 Web Accept Payment Rec 91.65.169 USD | 24.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 21:08:47 | Web Accept Payment Rec 93.217.10 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 20:54:33 | Web Accept Payment Rec 71.183.19 USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 20:54:15 | Web Accept Payment Rec 74.56.109 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 20:51:05 | Web Accept Payment Rec 68.58.156 USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 20:39:10 | Web Accept Payment Rec 85.85.179 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 20:03:22 | Web Accept Payment Rec 83.215.6. USD | 24.95 | Austrian Personal Verified | Oron.com |
| 14/04/2011 | 19:59:31 | Web Accept Payment Rec 86.81.6.1 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 14/04/2011 | 19:40:49 | Web Accept Payment Rec 75.83.48. USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 19:33:35 | Web Accept Payment Rec 79.40.108 USD | 24.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 19:25:14 | Web Accept Payment Rec 66.177.25 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 19:20:24 | Web Accept Payment Rec 118.137.5 USD | 24.95 | Indonesian Personal Verif | Oron.com |
| 14/04/2011 | 19:18:02 | Web Accept Payment Rec 92.40.248 USD | 24.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 19:11:32 | Web Accept Payment Rec 94.189.15 USD | 24.95 | Bosnian and Herzegovinia | Oron.com |
| 14/04/2011 | 19:11:20 | Web Accept Payment Rec 87.178.19 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 18:54:10 | Web Accept Payment Rec 84.235.10 USD | 24.95 | Emirati Personal Unverifie | Oron.com |
| 14/04/2011 | 18:51:36 | Web Accept Payment Rec 78.136.17 USD | 24.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 18:44:53 | Web Accept Payment Rec 82.24.171 USD | 24.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 18:36:57 | Web Accept Payment Rec 84.249.41 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 14/04/2011 | 18:29:51 | Web Accept Payment Rec 195.175.5 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 18:27:01 | Web Accept Payment Rec 72.183.11 USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 18:25:41 | Web Accept Payment Rec 93.128.3. USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 18:20:20 | Web Accept Payment Rec 84.175.19 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 18:07:52 | Web Accept Payment Rec 82.113.12 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 17:54:07 | Web Accept Payment Rec 58.172.10 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 17:51:01 | Web Accept Payment Rec 92.65.235 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 17:46:21 | Web Accept Payment Rec 84.141.32 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 17:41:45 | Web Accept Payment Rec 118.208.4 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 14/04/2011 | 17:20:53 | Web Accept Payment Rec 93.104.16 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 17:19:44 | Web Accept Payment Rec 58.167.48 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 17:14:03 | Web Accept Payment Rec 124.120.1 USD | 24.95 | Thai Personal Verified | Oron.com |
| 14/04/2011 | 17:07:38 | Web Accept Payment Rec 77.100.24 USD | 24.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 17:07:33 | Web Accept Payment Rec 87.123.18 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 16:58:51 | Web Accept Payment Rec 89.245.77 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 16:56:51 | Web Accept Payment Rec 77.20.244 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 16:38:18 | Web Accept Payment Rec 212.204.4 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 16:23:38 | Web Accept Payment Rec 93.207.15 USD | 24.95 | German Premier Unverifie | Oron.com |
| 14/04/2011 | 16:21:31 | Web Accept Payment Rec 124.177.1 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 16:14:46 | Web Accept Payment Rec 83.104.80 USD | 24.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 16:14:44 | Web Accept Payment Rec 93.247.19 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 16:09:53 | Web Accept Payment Rec 129.1.213 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 16:02:53 | Web Accept Payment Rec 109.47.24 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 15:54:18 | Web Accept Payment Rec 217.50.95 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 15:50:52 | Web Accept Payment Rec 84.112.12 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 14/04/2011 | 15:43:26 | Web Accept Payment Rec 92.194.66 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 15:19:49 | Web Accept Payment Rec 89.247.17 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 15:16:52 | Web Accept Payment Rec 109.204.1 USD | 24.95 | Finnish Premier Verified | Oron.com |
| 14/04/2011 | 15:13:23 | Web Accept Payment Rec 180.32.73 USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 14/04/2011 | 15:11:37 | Web Accept Payment Rec 72.57.48. USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 15:11:18 | Web Accept Payment Rec 91.2.176. USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 14:55:42 | Web Accept Payment Rec 85.177.22 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 14:54:46 | Web Accept Payment Rec 173.56.42 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 14:47:13 | Web Accept Payment Rec 85.99.220 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 14/04/2011 | 14:38:32 | Web Accept Payment Rec 99.89.115 USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 14:36:51 | Web Accept Payment Rec 77.179.17 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 14:31:25 | Web Accept Payment Rec 2.225.49. USD | 24.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 14:13:40 | Web Accept Payment Rec 86.143.65 USD | 24.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 14:02:43 | Web Accept Payment Rec 77.49.53. USD | 24.95 | Greek Premier Verified | Oron.com |
| 14/04/2011 | 13:36:23 | Web Accept Payment Rec 178.203.1 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 13:24:39 | Web Accept Payment Rec 92.96.20. USD | 24.95 | Emirati Personal Verified | Oron.com |
| 14/04/2011 | 13:18:30 | Web Accept Payment Rec 193.200.1 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 13:10:26 | Web Accept Payment Rec 109.192.2 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 12:57:34 | Web Accept Payment Rec 165.228.1 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 12:37:33 | Web Accept Payment Rec 97.126.21 USD | 24.95 | US Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 14/04/2011 | 12:29:50 Web Accept Payment Rec 189.222.3 USD | 24.95 | Mexican Personal Verified | Oron.com |
| 14/04/2011 | 12:27:58 Web Accept Payment Rec 74.166.44 USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 12:27:17 Web Accept Payment Rec 77.20.228 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 12:00:23 Web Accept Payment Rec 66.225.15 USD | 24.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 11:54:39 Web Accept Payment Rec 67.176.23 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 11:50:41 Web Accept Payment Rec 217.162.3 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 11:49:58 Web Accept Payment Rec 69.236.17 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 11:41:46 Web Accept Payment Rec 60.237.12 USD | 24.95 | Japanese Personal Verified | Oron.com |
| 14/04/2011 | 11:38:42 Web Accept Payment Rec 76.216.20 USD | 24.95 | US Business Verified | Oron.com |
| 14/04/2011 | 11:11:56 Web Accept Payment Rec 188.194.9 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 11:09:22 Web Accept Payment Rec 187.107.1 USD | 24.95 | Brazilian Personal Verified | Oron.com |
| 14/04/2011 | 11:07:54 Web Accept Payment Rec 72.240.17 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 11:02:45 Web Accept Payment Rec 211.18.34 USD | 24.95 | Japanese Personal Verified | Oron.com |
| 14/04/2011 | 10:55:41 Web Accept Payment Rec 202.239.1 USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 10:36:34 Web Accept Payment Rec 108.28.32 USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 10:26:36 Web Accept Payment Rec 116.14.14 USD | 24.95 | Singaporean Personal Unv | Oron.com |
| 14/04/2011 | 10:08:19 Web Accept Payment Rec 68.151.23 USD | 24.95 | Canadian Premier Verified | Oron.com |
| 14/04/2011 | 10:05:41 Web Accept Payment Rec 178.128.3 USD | 24.95 | Greek Personal Unverified | Oron.com |
| 14/04/2011 | 10:01:51 Web Accept Payment Rec 216.254.2 USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 9:54:46 Web Accept Payment Rec 201.54.23 USD | 24.95 | Brazilian Personal Verified | Oron.com |
| 14/04/2011 | 9:28:37 Web Accept Payment Rec 24.115.20 USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 9:23:03 Web Accept Payment Rec 77.21.44. USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 9:22:45 Web Accept Payment Rec 84.129.15 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 9:16:29 Web Accept Payment Rec 186.214.1 USD | 24.95 | Brazilian Premier Unverifi | Oron.com |
| 14/04/2011 | 9:02:47 Web Accept Payment Rec 85.179.20 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 9:01:57 Web Accept Payment Rec 201.13.13 USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 14/04/2011 | 8:46:42 Web Accept Payment Rec 108.6.3.1 USD | 24.95 | US Business Verified | Oron.com |
| 14/04/2011 | 8:40:39 Web Accept Payment Rec 62.202.17 USD | 24.95 | Swiss Premier Verified | Oron.com |
| 14/04/2011 | 8:27:54 Web Accept Payment Rec 211.27.10 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 14/04/2011 | 8:18:32 Web Accept Payment Rec 108.28.14 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 8:17:33 Web Accept Payment Rec 71.162.60 USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 7:56:33 Web Accept Payment Rec 94.15.207 USD | 24.95 | UK Personal Unverified | Oron.com |
| 14/04/2011 | 7:55:16 Web Accept Payment Rec 194.80.13 USD | 24.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 7:49:20 Web Accept Payment Rec 92.118.10 USD | 24.95 | Greek Personal Verified | Oron.com |
| 14/04/2011 | 7:42:22 Web Accept Payment Rec 173.74.13 USD | 24.95 | US Business Verified | Oron.com |
| 14/04/2011 | 7:27:31 Web Accept Payment Rec 76.186.14 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 6:42:13 Web Accept Payment Rec 150.101.1 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 14/04/2011 | 6:41:54 Web Accept Payment Rec 87.165.11 USD | 24.95 | German Business Verified | Oron.com |
| 14/04/2011 | 6:33:25 Web Accept Payment Rec 78.53.208 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 6:31:12 Web Accept Payment Rec 91.89.157 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 6:22:04 Web Accept Payment Rec 93.245.18 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 6:07:55 Web Accept Payment Rec 97.90.192 USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 6:06:56 Web Accept Payment Rec 92.78.77. USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 6:06:38 Web Accept Payment Rec 173.66.45 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 5:55:28 Web Accept Payment Rec 89.80.33. USD | 24.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 5:52:10 Web Accept Payment Rec 76.100.61 USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 5:43:51 Web Accept Payment Rec 92.105.19 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 5:39:25 Web Accept Payment Rec 78.86.2.1 USD | 24.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 5:32:44 Web Accept Payment Rec 74.73.6.1 USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 5:29:36 Web Accept Payment Rec 80.219.20 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 5:25:09 Web Accept Payment Rec 76.126.53 USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 5:18:39 Web Accept Payment Rec 91.8.214. USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:15:31 Web Accept Payment Rec 88.77.239 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:13:04 Web Accept Payment Rec 2.97.124. USD | 24.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 4:47:50 Web Accept Payment Rec 81.237.21 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 14/04/2011 | 4:42:10 Web Accept Payment Rec 115.184.2 USD | 24.95 | Singaporean Personal Ver | Oron.com |
| 14/04/2011 | 4:39:06 Web Accept Payment Rec 82.230.16 USD | 24.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 4:24:14 Web Accept Payment Rec 94.12.51. USD | 24.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 4:23:57 Web Accept Payment Rec 217.157.2 USD | 24.95 | Danish Personal Verified | Oron.com |
| 14/04/2011 | 4:23:15 Web Accept Payment Rec 87.251.14 USD | 24.95 | Russian Personal Verified | Oron.com |
| 14/04/2011 | 4:17:44 Web Accept Payment Rec 188.174.7 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 4:02:16 Web Accept Payment Rec 41.220.20 USD | 24.95 | South African Personal Ve | Oron.com |
| 14/04/2011 | 3:57:40 Web Accept Payment Rec 80.161.18 USD | 24.95 | Danish Personal Unverifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 14/04/2011 | 3:55:26 | Web Accept Payment Rec 92.158.18 USD | 24.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 3:55:04 | Web Accept Payment Rec 86.21.216 USD | 24.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 3:42:20 | Web Accept Payment Rec 90.146.58 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 14/04/2011 | 3:36:02 | Web Accept Payment Rec 84.75.128 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 3:32:32 | Web Accept Payment Rec 78.52.184 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:24:03 | Web Accept Payment Rec 41.133.77 USD | 24.95 | South African Premier Ver | Oron.com |
| 14/04/2011 | 3:20:08 | Web Accept Payment Rec 87.152.18 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:18:37 | Web Accept Payment Rec 186.61.51 USD | 24.95 | Argentinian Premier Verif | Oron.com |
| 14/04/2011 | 3:16:38 | Web Accept Payment Rec 80.101.11 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 14/04/2011 | 3:15:28 | Web Accept Payment Rec 67.247.13 USD | 24.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 3:12:38 | Web Accept Payment Rec 91.61.167 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 3:04:07 | Web Accept Payment Rec 80.145.48 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:47:57 | Web Accept Payment Rec 83.134.14 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 2:41:38 | Web Accept Payment Rec 77.249.22 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 2:40:21 | Web Accept Payment Rec 72.80.237 USD | 24.95 | US Business Verified | Oron.com |
| 14/04/2011 | 2:38:37 | Web Accept Payment Rec 111.64.72 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 2:36:30 | Web Accept Payment Rec 84.129.45 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:31:59 | Web Accept Payment Rec 88.11.40. USD | 24.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 2:24:40 | Web Accept Payment Rec 94.216.22 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:22:12 | Web Accept Payment Rec 178.191.2 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 14/04/2011 | 2:21:33 | Web Accept Payment Rec 109.91.66 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:18:39 | Web Accept Payment Rec 95.115.24 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 2:14:24 | Web Accept Payment Rec 93.23.235 USD | 24.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 2:08:42 | Web Accept Payment Rec 62.24.70. USD | 24.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 2:08:15 | Web Accept Payment Rec 84.10.67. USD | 24.95 | Polish Personal Verified | Oron.com |
| 14/04/2011 | 2:03:10 | Web Accept Payment Rec 85.137.23 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 2:00:05 | Web Accept Payment Rec 88.24.228 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 1:57:47 | Web Accept Payment Rec 93.221.50 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:50:44 | Web Accept Payment Rec 217.159.1 USD | 24.95 | Estonian Business Unverif | Oron.com |
| 14/04/2011 | 1:41:15 | Web Accept Payment Rec 92.201.18 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:36:29 | Web Accept Payment Rec 24.251.2. USD | 24.95 | US Business Verified | Oron.com |
| 14/04/2011 | 1:35:59 | Web Accept Payment Rec 93.222.11 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:31:40 | Web Accept Payment Rec 180.222.8 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 14/04/2011 | 1:29:27 | Web Accept Payment Rec 92.195.7. USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:27:34 | Web Accept Payment Rec 90.24.177 USD | 24.95 | French Personal Verified | Oron.com |
| 14/04/2011 | 1:20:51 | Web Accept Payment Rec 93.244.17 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 1:07:12 | Web Accept Payment Rec 166.87.13 USD | 24.95 | Saudi Arabian Personal Ur | Oron.com |
| 14/04/2011 | 0:57:20 | Web Accept Payment Rec 84.174.67 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:55:46 | Web Accept Payment Rec 186.56.14 USD | 24.95 | Argentinian Personal Veri | Oron.com |
| 14/04/2011 | 0:50:30 | Web Accept Payment Rec 217.236.2 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:45:09 | Web Accept Payment Rec 24.154.20 USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 0:42:04 | Web Accept Payment Rec 78.54.93. USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:40:18 | Web Accept Payment Rec 78.145.18 USD | 24.95 | UK Premier Unverified | Oron.com |
| 14/04/2011 | 0:39:21 | Web Accept Payment Rec 78.94.73. USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:38:22 | Web Accept Payment Rec 41.136.11 USD | 24.95 | Mauritian Personal Verifie | Oron.com |
| 14/04/2011 | 0:29:37 | Web Accept Payment Rec 75.7.200. USD | 24.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 0:27:11 | Web Accept Payment Rec 178.25.18 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:20:32 | Web Accept Payment Rec 113.151.4 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 0:17:31 | Web Accept Payment Rec 108.23.6. USD | 24.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 0:11:22 | Web Accept Payment Rec 93.135.80 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:09:09 | Web Accept Payment Rec 188.62.14 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 0:05:50 | Web Accept Payment Rec 91.180.15 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 0:05:18 | Web Accept Payment Rec 87.147.77 USD | 24.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 0:02:17 | Web Accept Payment Rec 87.178.20 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 23:58:53 | Web Accept Payment Rec 87.175.17 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 23:58:14 | Web Accept Payment Rec 79.226.18 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 23:54:59 | Web Accept Payment Rec 188.192.2 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 23:50:03 | Web Accept Payment Rec 108.35.22 USD | 24.95 | US Business Unverified | Oron.com |
| 13/04/2011 | 23:42:44 | Web Accept Payment Rec 85.55.150 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 23:42:09 | Web Accept Payment Rec 87.14.77. USD | 24.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 23:37:57 | Web Accept Payment Rec 79.254.10 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 23:36:18 | Web Accept Payment Rec 99.239.21 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 23:31:45 | Web Accept Payment Rec 217.84.11 USD | 24.95 | German Premier Verified | Oron.com |

| | | | |
|---|---|---|---|
| 13/04/2011 | 23:30:21 Web Accept Payment Rec 81.105.22 USD | 24.95 UK Premier Unverified | Oron.com |
| 13/04/2011 | 23:21:51 Web Accept Payment Rec 213.60.30 USD | 24.95 Spanish Personal Verified | Oron.com |
| 13/04/2011 | 23:20:44 Web Accept Payment Rec 98.180.21 USD | 24.95 US Personal Verified | Oron.com |
| 13/04/2011 | 23:17:58 Web Accept Payment Rec 92.229.21 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 23:07:30 Web Accept Payment Rec 88.109.98 USD | 24.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 23:06:54 Web Accept Payment Rec 203.173.1 USD | 24.95 Australian Personal Verifie | Oron.com |
| 13/04/2011 | 23:06:10 Web Accept Payment Rec 217.37.22 USD | 24.95 UK Personal Unverified | Oron.com |
| 13/04/2011 | 23:04:50 Web Accept Payment Rec 78.184.16 USD | 24.95 Turkish Personal Unverifie | Oron.com |
| 13/04/2011 | 22:58:03 Web Accept Payment Rec 74.101.88 USD | 24.95 US Personal Unverified | Oron.com |
| 13/04/2011 | 22:45:58 Web Accept Payment Rec 88.101.12 USD | 24.95 Czech Personal Verified | Oron.com |
| 13/04/2011 | 22:38:33 Web Accept Payment Rec 68.105.73 USD | 24.95 US Premier Verified | Oron.com |
| 13/04/2011 | 22:34:24 Web Accept Payment Rec 78.105.14 USD | 24.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 22:21:42 Web Accept Payment Rec 125.195.2 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 22:06:45 Web Accept Payment Rec 93.109.76 USD | 24.95 Cypriot Personal Verified | Oron.com |
| 13/04/2011 | 22:05:44 Web Accept Payment Rec 180.219.2 USD | 24.95 Hong Kong Personal Unve | Oron.com |
| 13/04/2011 | 21:51:38 Web Accept Payment Rec 81.64.174 USD | 24.95 French Personal Verified | Oron.com |
| 13/04/2011 | 21:40:53 Web Accept Payment Rec 209.206.1 USD | 24.95 US Personal Verified | Oron.com |
| 13/04/2011 | 21:34:43 Web Accept Payment Rec 76.23.128 USD | 24.95 US Premier Verified | Oron.com |
| 13/04/2011 | 21:33:22 Web Accept Payment Rec 79.243.28 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 21:29:22 Web Accept Payment Rec 123.2.54. USD | 24.95 Australian Personal Verifie | Oron.com |
| 13/04/2011 | 21:25:41 Web Accept Payment Rec 78.2.4.13 USD | 24.95 Croatian Personal Verified | Oron.com |
| 13/04/2011 | 21:16:57 Web Accept Payment Rec 217.91.40 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 21:06:17 Web Accept Payment Rec 99.118.1. USD | 24.95 US Personal Verified | Oron.com |
| 13/04/2011 | 20:52:34 Web Accept Payment Rec 66.188.73 USD | 24.95 US Personal Verified | Oron.com |
| 13/04/2011 | 20:50:14 Web Accept Payment Rec 87.123.19 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 20:45:08 Web Accept Payment Rec 203.205.1 USD | 24.95 US Premier Verified | Oron.com |
| 13/04/2011 | 20:36:40 Web Accept Payment Rec 84.168.41 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 20:30:02 Web Accept Payment Rec 77.251.12 USD | 24.95 Dutch Premier Verified | Oron.com |
| 13/04/2011 | 20:22:27 Web Accept Payment Rec 173.79.18 USD | 24.95 US Personal Verified | Oron.com |
| 13/04/2011 | 20:22:06 Web Accept Payment Rec 95.90.124 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 20:13:58 Web Accept Payment Rec 78.142.88 USD | 24.95 Austrian Personal Verified | Oron.com |
| 13/04/2011 | 20:13:56 Web Accept Payment Rec 122.23.82 USD | 24.95 Japanese Personal Unveri | Oron.com |
| 13/04/2011 | 20:13:05 Web Accept Payment Rec 84.193.83 USD | 24.95 Belgian Personal Verified | Oron.com |
| 13/04/2011 | 20:11:59 Web Accept Payment Rec 68.49.3.1 USD | 24.95 US Personal Verified | Oron.com |
| 13/04/2011 | 20:05:18 Web Accept Payment Rec 220.239.2 USD | 24.95 Australian Personal Verifie | Oron.com |
| 13/04/2011 | 20:03:43 Web Accept Payment Rec 2.217.108 USD | 24.95 UK Personal Unverified | Oron.com |
| 13/04/2011 | 19:57:39 Web Accept Payment Rec 85.87.148 USD | 24.95 Spanish Personal Verified | Oron.com |
| 13/04/2011 | 19:14:52 Web Accept Payment Rec 79.227.15 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 19:08:56 Web Accept Payment Rec 85.201.22 USD | 24.95 Belgian Premier Verified | Oron.com |
| 13/04/2011 | 19:06:59 Web Accept Payment Rec 72.12.165 USD | 24.95 Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 18:37:08 Web Accept Payment Rec 84.103.22 USD | 24.95 French Personal Verified | Oron.com |
| 13/04/2011 | 18:20:44 Web Accept Payment Rec 222.217.2 USD | 24.95 Chinese Personal Unverifi | Oron.com |
| 13/04/2011 | 18:00:10 Web Accept Payment Rec 80.15.177 USD | 24.95 French Personal Verified | Oron.com |
| 13/04/2011 | 17:51:01 Web Accept Payment Rec 85.161.24 USD | 24.95 Czech Personal Verified | Oron.com |
| 13/04/2011 | 17:31:36 Web Accept Payment Rec 82.43.104 USD | 24.95 UK Personal Unverified | Oron.com |
| 13/04/2011 | 17:28:08 Web Accept Payment Rec 203.173.1 USD | 24.95 Australian Personal Verifie | Oron.com |
| 13/04/2011 | 17:20:24 Web Accept Payment Rec 79.103.45 USD | 24.95 Greek Personal Verified | Oron.com |
| 13/04/2011 | 17:00:48 Web Accept Payment Rec 109.156.2 USD | 24.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 16:34:38 Web Accept Payment Rec 122.210.1 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 16:31:59 Web Accept Payment Rec 109.91.81 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 16:28:35 Web Accept Payment Rec 88.153.25 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 16:20:42 Web Accept Payment Rec 212.83.94 USD | 24.95 Dutch Premier Verified | Oron.com |
| 13/04/2011 | 16:13:22 Web Accept Payment Rec 98.112.76 USD | 24.95 US Personal Verified | Oron.com |
| 13/04/2011 | 16:10:00 Web Accept Payment Rec 79.233.12 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 16:05:37 Web Accept Payment Rec 79.224.17 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 16:01:33 Web Accept Payment Rec 88.76.148 USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 15:44:59 Web Accept Payment Rec 79.152.80 USD | 24.95 Spanish Personal Verified | Oron.com |
| 13/04/2011 | 15:37:18 Web Accept Payment Rec 86.172.17 USD | 24.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 15:26:53 Web Accept Payment Rec 94.72.194 USD | 24.95 UK Business Verified | Oron.com |
| 13/04/2011 | 15:19:57 Web Accept Payment Rec 77.11.51. USD | 24.95 German Premier Verified | Oron.com |
| 13/04/2011 | 15:17:02 Web Accept Payment Rec 82.26.97. USD | 24.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 15:13:33 Web Accept Payment Rec 82.224.76 USD | 24.95 French Premier Verified | Oron.com |
| 13/04/2011 | 14:30:10 Web Accept Payment Rec 89.135.97 USD | 24.95 Hungarian Premier Verifie | Oron.com |

| 13/04/2011 | 14:28:08 | Web Accept Payment Rec | 91.18.15. | USD | 24.95 | German Premier Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 13/04/2011 | 14:27:53 | Web Accept Payment Rec | 88.65.207 | USD | 24.95 | German Premier Unverific | Oron.com |
| 13/04/2011 | 13:47:38 | Web Accept Payment Rec | 194.22.19 | USD | 24.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 13:40:39 | Web Accept Payment Rec | 79.238.22 | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 13:33:19 | Web Accept Payment Rec | 77.196.47 | USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 13:16:58 | Web Accept Payment Rec | 82.237.23 | USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 13:15:38 | Web Accept Payment Rec | 91.180.80 | USD | 24.95 | Belgian Premier Verified | Oron.com |
| 13/04/2011 | 12:58:12 | Web Accept Payment Rec | 76.230.18 | USD | 24.95 | US Business Verified | Oron.com |
| 13/04/2011 | 12:49:28 | Web Accept Payment Rec | 82.65.166 | USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 12:45:39 | Web Accept Payment Rec | 173.49.68 | USD | 24.95 | US Business Verified | Oron.com |
| 13/04/2011 | 12:40:38 | Web Accept Payment Rec | 109.58.18 | USD | 24.95 | Swedish Personal Unverifi | Oron.com |
| 13/04/2011 | 12:35:28 | Web Accept Payment Rec | 81.210.15 | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 12:31:27 | Web Accept Payment Rec | 60.54.29. | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 12:27:43 | Web Accept Payment Rec | 99.247.12 | USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 13/04/2011 | 12:19:23 | Web Accept Payment Rec | 89.204.15 | USD | 24.95 | German Premier Unverific | Oron.com |
| 13/04/2011 | 12:16:57 | Web Accept Payment Rec | 24.207.12 | USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 13/04/2011 | 12:13:18 | Web Accept Payment Rec | 24.54.228 | USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 12:05:16 | Web Accept Payment Rec | 75.174.11 | USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 12:03:34 | Web Accept Payment Rec | 76.99.33. | USD | 24.95 | US Premier Unverified | Oron.com |
| 13/04/2011 | 11:58:46 | Web Accept Payment Rec | 76.93.168 | USD | 24.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 11:50:18 | Web Accept Payment Rec | 68.193.37 | USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 11:41:53 | Web Accept Payment Rec | 78.154.21 | USD | 24.95 | Kuwaiti Personal Verified | Oron.com |
| 13/04/2011 | 11:35:08 | Web Accept Payment Rec | 108.41.31 | USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 10:22:53 | Web Accept Payment Rec | 187.7.8.2 | USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 13/04/2011 | 10:17:31 | Web Accept Payment Rec | 186.124.2 | USD | 24.95 | Argentinian Personal Unv | Oron.com |
| 13/04/2011 | 9:54:39 | Web Accept Payment Rec | 93.8.56.7 | USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 9:52:41 | Web Accept Payment Rec | 27.32.232 | USD | 24.95 | Australian Personal Verific | Oron.com |
| 13/04/2011 | 9:41:35 | Web Accept Payment Rec | 24.138.16 | USD | 24.95 | Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 9:22:14 | Web Accept Payment Rec | 69.232.20 | USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 9:21:42 | Web Accept Payment Rec | 96.240.14 | USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 9:12:48 | Web Accept Payment Rec | 68.118.17 | USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:50:10 | Web Accept Payment Rec | 24.92.82. | USD | 24.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 8:36:40 | Web Accept Payment Rec | 98.110.6. | USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 8:25:38 | Web Accept Payment Rec | 24.153.11 | USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 8:08:08 | Web Accept Payment Rec | 134.74.83 | USD | 24.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 7:55:31 | Web Accept Payment Rec | 98.212.13 | USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 7:46:45 | Web Accept Payment Rec | 174.141.1 | USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 7:46:02 | Web Accept Payment Rec | 77.4.119. | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 7:36:30 | Web Accept Payment Rec | 65.29.245 | USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 7:34:32 | Web Accept Payment Rec | 72.95.211 | USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 7:31:42 | Web Accept Payment Rec | 46.70.68. | USD | 24.95 | Armenian Personal Verific | Oron.com |
| 13/04/2011 | 7:22:49 | Web Accept Payment Rec | 94.219.15 | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 7:13:59 | Web Accept Payment Rec | 212.225.1 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 7:04:38 | Web Accept Payment Rec | 85.152.13 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 13/04/2011 | 6:45:07 | Web Accept Payment Rec | 178.27.89 | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 6:44:58 | Web Accept Payment Rec | 91.61.243 | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 6:34:02 | Web Accept Payment Rec | 109.90.4. | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 6:32:21 | Web Accept Payment Rec | 82.3.68.3 | USD | 24.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 6:17:58 | Web Accept Payment Rec | 85.107.14 | USD | 24.95 | Turkish Premier Verified | Oron.com |
| 13/04/2011 | 6:15:20 | Web Accept Payment Rec | 173.49.23 | USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 6:13:33 | Web Accept Payment Rec | 151.65.12 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 6:12:55 | Web Accept Payment Rec | 124.149.3 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 13/04/2011 | 6:01:19 | Web Accept Payment Rec | 203.192.2 | USD | 24.95 | Indian Premier Verified | Oron.com |
| 13/04/2011 | 5:56:50 | Web Accept Payment Rec | 86.148.23 | USD | 24.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 5:45:25 | Web Accept Payment Rec | 86.129.39 | USD | 24.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 5:22:58 | Web Accept Payment Rec | 188.50.11 | USD | 24.95 | Saudi Arabian Personal Ve | Oron.com |
| 13/04/2011 | 5:20:55 | Web Accept Payment Rec | 79.89.190 | USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 5:18:29 | Web Accept Payment Rec | 77.20.174 | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:09:02 | Web Accept Payment Rec | 95.91.44. | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:04:35 | Web Accept Payment Rec | 92.202.64 | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:04:05 | Web Accept Payment Rec | 77.176.18 | USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 5:03:40 | Web Accept Payment Rec | 95.180.18 | USD | 24.95 | Slovenian Personal Verifie | Oron.com |
| 13/04/2011 | 4:49:50 | Web Accept Payment Rec | 81.151.79 | USD | 24.95 | UK Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 4:45:36 | Web Accept Payment Rec 79.11.68. USD | 24.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 4:43:56 | Web Accept Payment Rec 203.213.1 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 13/04/2011 | 4:42:38 | Web Accept Payment Rec 61.45.9.7 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 4:38:38 | Web Accept Payment Rec 87.220.15 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 4:37:34 | Web Accept Payment Rec 87.220.15 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 4:36:21 | Web Accept Payment Rec 88.88.166 USD | 24.95 | Norwegian Personal Unve | Oron.com |
| 13/04/2011 | 4:35:36 | Web Accept Payment Rec 86.6.42.5 USD | 24.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 4:33:26 | Web Accept Payment Rec 84.78.170 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 13/04/2011 | 4:30:34 | Web Accept Payment Rec 83.157.6. USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 4:29:11 | Web Accept Payment Rec 62.12.216 USD | 24.95 | Swiss Premier Unverified | Oron.com |
| 13/04/2011 | 4:18:44 | Web Accept Payment Rec 99.156.12 USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 4:17:53 | Web Accept Payment Rec 87.13.225 USD | 24.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 4:16:38 | Web Accept Payment Rec 77.13.96. USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 4:00:39 | Web Accept Payment Rec 78.54.95. USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 3:51:17 | Web Accept Payment Rec 84.56.61. USD | 24.95 | German Premier Unverifie | Oron.com |
| 13/04/2011 | 3:48:10 | Web Accept Payment Rec 82.124.13 USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 3:31:55 | Web Accept Payment Rec 95.51.118 USD | 24.95 | Polish Personal Verified | Oron.com |
| 13/04/2011 | 3:26:06 | Web Accept Payment Rec 68.99.186 USD | 24.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 3:24:53 | Web Accept Payment Rec 92.196.75 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 3:23:51 | Web Accept Payment Rec 41.136.78 USD | 24.95 | Mauritian Personal Verifie | Oron.com |
| 13/04/2011 | 3:07:27 | Web Accept Payment Rec 78.54.176 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 3:01:34 | Web Accept Payment Rec 76.231.89 USD | 24.95 | US Personal Unverified | Oron.com |
| 13/04/2011 | 2:52:02 | Web Accept Payment Rec 91.4.214. USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:49:38 | Web Accept Payment Rec 98.201.10 USD | 24.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 2:43:49 | Web Accept Payment Rec 84.250.14 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 13/04/2011 | 2:39:17 | Web Accept Payment Rec 88.67.1.1 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:36:53 | Web Accept Payment Rec 84.155.10 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:34:22 | Web Accept Payment Rec 178.215.1 USD | 24.95 | Russian Premier Verified | Oron.com |
| 13/04/2011 | 2:29:33 | Web Accept Payment Rec 77.31.240 USD | 24.95 | Saudi Arabian Premier Ve | Oron.com |
| 13/04/2011 | 2:28:42 | Web Accept Payment Rec 79.0.48.1 USD | 24.95 | Italian Personal Verified | Oron.com |
| 13/04/2011 | 2:26:47 | Web Accept Payment Rec 66.223.13 USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 2:25:36 | Web Accept Payment Rec 76.101.15 USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 2:14:30 | Web Accept Payment Rec 91.114.14 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 13/04/2011 | 2:12:52 | Web Accept Payment Rec 85.176.10 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:11:35 | Web Accept Payment Rec 88.77.84. USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:02:40 | Web Accept Payment Rec 86.207.16 USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 1:57:33 | Web Accept Payment Rec 89.0.18.2 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:55:15 | Web Accept Payment Rec 91.56.56. USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:54:34 | Web Accept Payment Rec 27.32.51. USD | 24.95 | Australian Personal Verifi | Oron.com |
| 13/04/2011 | 1:50:26 | Web Accept Payment Rec 188.195.1 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:39:48 | Web Accept Payment Rec 84.141.32 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:21:45 | Web Accept Payment Rec 217.136.3 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 13/04/2011 | 1:13:45 | Web Accept Payment Rec 109.47.32 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:08:36 | Web Accept Payment Rec 71.251.16 USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 1:08:10 | Web Accept Payment Rec 109.47.40 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:03:33 | Web Accept Payment Rec 195.240.2 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 1:01:21 | Web Accept Payment Rec 68.65.96. USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 0:52:47 | Web Accept Payment Rec 188.61.20 USD | 24.95 | Swiss Business Verified | Oron.com |
| 13/04/2011 | 0:50:54 | Web Accept Payment Rec 94.175.10 USD | 24.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 0:41:59 | Web Accept Payment Rec 188.193.1 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:40:22 | Web Accept Payment Rec 184.98.19 USD | 24.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 0:39:14 | Web Accept Payment Rec 81.234.25 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 13/04/2011 | 0:36:48 | Web Accept Payment Rec 218.186.6 USD | 24.95 | Singaporean Personal Ver | Oron.com |
| 13/04/2011 | 0:33:36 | Web Accept Payment Rec 88.76.217 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:30:58 | Web Accept Payment Rec 82.126.16 USD | 24.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 0:23:07 | Web Accept Payment Rec 88.69.154 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:22:35 | Web Accept Payment Rec 80.212.5. USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 13/04/2011 | 0:18:05 | Web Accept Payment Rec 85.181.60 USD | 24.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:15:29 | Web Accept Payment Rec 84.115.24 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 13/04/2011 | 0:09:58 | Web Accept Payment Rec 65.6.112. USD | 24.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 23:55:29 | Web Accept Payment Rec 64.79.127 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 23:53:58 | Web Accept Payment Rec 129.101.1 USD | 24.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 23:34:19 | Web Accept Payment Rec 88.217.26 USD | 24.95 | German Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 12/4/2011 | 23:30:02 | Web Accept Payment Rec | 85.177.22 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:29:54 | Web Accept Payment Rec | 78.134.15 USD | 24.95 | Croatian Personal Verifiec | Oron.com |
| 12/4/2011 | 23:17:31 | Web Accept Payment Rec | 80.202.23 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 12/4/2011 | 23:16:23 | Web Accept Payment Rec | 212.17.12 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 23:08:20 | Web Accept Payment Rec | 109.90.20 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:07:35 | Web Accept Payment Rec | 93.206.46 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:02:43 | Web Accept Payment Rec | 208.59.16 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 22:54:27 | Web Accept Payment Rec | 81.159.23 USD | 24.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 22:52:18 | Web Accept Payment Rec | 80.220.49 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 22:48:34 | Web Accept Payment Rec | 77.250.38 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 22:47:24 | Web Accept Payment Rec | 213.173.9 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 22:40:15 | Web Accept Payment Rec | 190.234.1 USD | 24.95 | Peruvian Personal Verifiec | Oron.com |
| 12/4/2011 | 22:38:10 | Web Accept Payment Rec | 72.175.75 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 22:06:04 | Web Accept Payment Rec | 84.61.221 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:03:02 | Web Accept Payment Rec | 211.11.5. USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 22:00:43 | Web Accept Payment Rec | 118.20.12 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 21:48:15 | Web Accept Payment Rec | 77.96.46. USD | 24.95 | UK Business Verified | Oron.com |
| 12/4/2011 | 21:43:07 | Web Accept Payment Rec | 79.254.14 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 21:40:00 | Web Accept Payment Rec | 24.99.84. USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 21:30:31 | Web Accept Payment Rec | 188.175.4 USD | 24.95 | Czech Personal Verified | Oron.com |
| 12/4/2011 | 21:29:20 | Web Accept Payment Rec | 178.197.2 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 21:26:20 | Web Accept Payment Rec | 116.65.20 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 21:24:27 | Web Accept Payment Rec | 93.228.88 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 21:21:35 | Web Accept Payment Rec | 87.210.82 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 21:14:00 | Web Accept Payment Rec | 211.31.0. USD | 24.95 | Australian Premier Verifie | Oron.com |
| 12/4/2011 | 21:07:20 | Web Accept Payment Rec | 217.230.1 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 21:06:25 | Web Accept Payment Rec | 62.195.24 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 21:03:56 | Web Accept Payment Rec | 58.8.30.1 USD | 24.95 | Thai Personal Verified | Oron.com |
| 12/4/2011 | 20:54:03 | Web Accept Payment Rec | 93.37.155 USD | 24.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 20:47:24 | Web Accept Payment Rec | 80.87.240 USD | 24.95 | Bosnian and Herzegovinia | Oron.com |
| 12/4/2011 | 20:38:35 | Web Accept Payment Rec | 87.176.17 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 20:35:32 | Web Accept Payment Rec | 58.173.72 USD | 24.95 | Australian Personal Verific | Oron.com |
| 12/4/2011 | 20:31:52 | Web Accept Payment Rec | 178.200.1 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 20:24:07 | Web Accept Payment Rec | 114.149.2 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 20:22:55 | Web Accept Payment Rec | 89.137.10 USD | 24.95 | French Premier Verified | Oron.com |
| 12/4/2011 | 20:19:08 | Web Accept Payment Rec | 109.90.73 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 20:17:18 | Web Accept Payment Rec | 98.209.58 USD | 24.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 20:10:29 | Web Accept Payment Rec | 116.14.52 USD | 24.95 | Singaporean Personal Ver | Oron.com |
| 12/4/2011 | 20:01:52 | Web Accept Payment Rec | 118.137.2 USD | 24.95 | Indonesian Personal Verif | Oron.com |
| 12/4/2011 | 19:50:47 | Web Accept Payment Rec | 24.99.84. USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 19:46:04 | Web Accept Payment Rec | 84.29.31. USD | 24.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 19:45:49 | Web Accept Payment Rec | 93.47.20. USD | 24.95 | Italian Personal Unverifiec | Oron.com |
| 12/4/2011 | 19:37:04 | Web Accept Payment Rec | 58.7.213. USD | 24.95 | Australian Personal Unver | Oron.com |
| 12/4/2011 | 19:34:03 | Web Accept Payment Rec | 180.242.5 USD | 24.95 | Indonesian Personal Verif | Oron.com |
| 12/4/2011 | 19:24:42 | Web Accept Payment Rec | 173.74.22 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 19:22:45 | Web Accept Payment Rec | 87.153.23 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 19:17:49 | Web Accept Payment Rec | 217.238.1 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 19:06:33 | Web Accept Payment Rec | 81.100.21 USD | 24.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 18:57:07 | Web Accept Payment Rec | 187.149.1 USD | 24.95 | Mexican Premier Verified | Oron.com |
| 12/4/2011 | 18:56:18 | Web Accept Payment Rec | 79.28.246 USD | 24.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 18:53:41 | Web Accept Payment Rec | 85.179.47 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 18:51:19 | Web Accept Payment Rec | 87.74.76. USD | 24.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 18:35:38 | Web Accept Payment Rec | 93.36.135 USD | 24.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 18:07:36 | Web Accept Payment Rec | 72.196.19 USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 17:58:26 | Web Accept Payment Rec | 88.11.159 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 17:56:30 | Web Accept Payment Rec | 118.208.2 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 12/4/2011 | 17:41:48 | Web Accept Payment Rec | 93.219.23 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:36:48 | Web Accept Payment Rec | 93.132.23 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 17:33:33 | Web Accept Payment Rec | 221.216.9 USD | 24.95 | Chinese Premier Unverifie | Oron.com |
| 12/4/2011 | 17:19:56 | Web Accept Payment Rec | 87.11.29. USD | 24.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 17:17:58 | Web Accept Payment Rec | 86.212.20 USD | 24.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 17:12:42 | Web Accept Payment Rec | 78.33.91. USD | 24.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 17:03:36 | Web Accept Payment Rec | 90.182.6. USD | 24.95 | Czech Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2011 | 16:53:25 | Web Accept Payment Rec | 89.123.44 USD | 24.95 | Romanian Premier Verifie Oron.com |
| 12/4/2011 | 16:49:07 | Web Accept Payment Rec | 221.216.9 USD | 24.95 | Chinese Premier Unverifie Oron.com |
| 12/4/2011 | 16:47:43 | Web Accept Payment Rec | 87.74.42.( USD | 24.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 16:20:22 | Web Accept Payment Rec | 91.107.12 USD | 24.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 16:18:32 | Web Accept Payment Rec | 124.188.1 USD | 24.95 | Australian Personal Verifi Oron.com |
| 12/4/2011 | 16:08:32 | Web Accept Payment Rec | 58.8.210.( USD | 24.95 | French Personal Verified Oron.com |
| 12/4/2011 | 16:08:06 | Web Accept Payment Rec | 79.203.24 USD | 24.95 | German Premier Verified Oron.com |
| 12/4/2011 | 15:57:22 | Web Accept Payment Rec | 84.129.48 USD | 24.95 | German Premier Verified Oron.com |
| 12/4/2011 | 15:48:17 | Web Accept Payment Rec | 94.65.126 USD | 24.95 | Greek Personal Verified Oron.com |
| 12/4/2011 | 15:43:01 | Web Accept Payment Rec | 79.235.18 USD | 24.95 | German Personal Verified Oron.com |
| 12/4/2011 | 15:37:19 | Web Accept Payment Rec | 79.10.41.: USD | 24.95 | Italian Personal Verified Oron.com |
| 12/4/2011 | 15:33:59 | Web Accept Payment Rec | 84.63.119 USD | 24.95 | German Personal Verified Oron.com |
| 12/4/2011 | 15:33:06 | Web Accept Payment Rec | 93.91.158 USD | 24.95 | Czech Personal Verified Oron.com |
| 12/4/2011 | 15:26:22 | Web Accept Payment Rec | 24.5.88.1! USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 14:30:54 | Web Accept Payment Rec | 94.217.17 USD | 24.95 | German Premier Verified Oron.com |
| 12/4/2011 | 14:17:40 | Web Accept Payment Rec | 41.135.14 USD | 24.95 | South African Personal Ve Oron.com |
| 12/4/2011 | 13:53:44 | Web Accept Payment Rec | 66.31.140 USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 13:51:24 | Web Accept Payment Rec | 71.107.56 USD | 24.95 | US Personal Unverified Oron.com |
| 12/4/2011 | 13:18:11 | Web Accept Payment Rec | 98.234.10 USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 13:03:42 | Web Accept Payment Rec | 67.180.10 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 12:25:58 | Web Accept Payment Rec | 71.94.151 USD | 24.95 | Japanese Personal Verifie Oron.com |
| 12/4/2011 | 12:21:27 | Web Accept Payment Rec | 173.217.1 USD | 24.95 | US Personal Unverified Oron.com |
| 12/4/2011 | 12:09:34 | Web Accept Payment Rec | 112.213.1 USD | 24.95 | Australian Personal Verifi Oron.com |
| 12/4/2011 | 11:58:49 | Web Accept Payment Rec | 63.229.23 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:43:15 | Web Accept Payment Rec | 76.188.20 USD | 24.95 | US Personal Unverified Oron.com |
| 12/4/2011 | 11:28:41 | Web Accept Payment Rec | 96.255.13 USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 11:16:53 | Web Accept Payment Rec | 94.38.30.: USD | 24.95 | Italian Personal Verified Oron.com |
| 12/4/2011 | 11:13:24 | Web Accept Payment Rec | 99.39.252 USD | 24.95 | US Premier Unverified Oron.com |
| 12/4/2011 | 11:10:53 | Web Accept Payment Rec | 201.114.1 USD | 24.95 | Mexican Premier Verified Oron.com |
| 12/4/2011 | 11:09:53 | Web Accept Payment Rec | 184.99.17 USD | 24.95 | US Personal Unverified Oron.com |
| 12/4/2011 | 11:06:15 | Web Accept Payment Rec | 69.115.17 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 11:04:39 | Web Accept Payment Rec | 99.20.18.: USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 10:59:06 | Web Accept Payment Rec | 80.142.12 USD | 24.95 | German Premier Verified Oron.com |
| 12/4/2011 | 10:52:13 | Web Accept Payment Rec | 2.89.239.: USD | 24.95 | Saudi Arabian Personal Ve Oron.com |
| 12/4/2011 | 10:25:48 | Web Accept Payment Rec | 70.64.113 USD | 24.95 | Canadian Personal Unveri Oron.com |
| 12/4/2011 | 10:19:20 | Web Accept Payment Rec | 96.42.54.: USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 9:22:01 | Web Accept Payment Rec | 109.210.2 USD | 24.95 | French Personal Verified Oron.com |
| 12/4/2011 | 9:10:14 | Web Accept Payment Rec | 68.105.11 USD | 24.95 | US Personal Unverified Oron.com |
| 12/4/2011 | 9:03:03 | Web Accept Payment Rec | 77.179.23 USD | 24.95 | German Personal Verified Oron.com |
| 12/4/2011 | 8:55:47 | Web Accept Payment Rec | 178.83.14 USD | 24.95 | Swiss Business Verified Oron.com |
| 12/4/2011 | 8:42:37 | Web Accept Payment Rec | 59.147.20 USD | 24.95 | Japanese Personal Verifie Oron.com |
| 12/4/2011 | 8:35:41 | Web Accept Payment Rec | 69.234.44 USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 8:25:41 | Web Accept Payment Rec | 71.239.17 USD | 24.95 | US Personal Unverified Oron.com |
| 12/4/2011 | 8:17:01 | Web Accept Payment Rec | 95.208.17 USD | 24.95 | German Premier Verified Oron.com |
| 12/4/2011 | 7:58:04 | Web Accept Payment Rec | 70.254.84 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 7:28:38 | Web Accept Payment Rec | 2.83.109.( USD | 24.95 | Portuguese Personal Verif Oron.com |
| 12/4/2011 | 7:28:32 | Web Accept Payment Rec | 189.24.20 USD | 24.95 | Brazilian Personal Verifiec Oron.com |
| 12/4/2011 | 6:55:17 | Web Accept Payment Rec | 189.27.16 USD | 24.95 | Brazilian Personal Verif Oron.com |
| 12/4/2011 | 6:53:40 | Web Accept Payment Rec | 82.192.24 USD | 24.95 | Swiss Premier Verified Oron.com |
| 12/4/2011 | 6:50:16 | Web Accept Payment Rec | 89.233.54 USD | 24.95 | Danish Personal Verified Oron.com |
| 12/4/2011 | 6:39:44 | Web Accept Payment Rec | 95.13.64.: USD | 24.95 | Turkish Personal Verified Oron.com |
| 12/4/2011 | 6:33:19 | Web Accept Payment Rec | 68.227.22 USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 6:26:27 | Web Accept Payment Rec | 207.172.1 USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 6:18:10 | Web Accept Payment Rec | 46.177.10 USD | 24.95 | Greek Premier Verified Oron.com |
| 12/4/2011 | 6:14:43 | Web Accept Payment Rec | 80.79.176 USD | 24.95 | Russian Personal Verified Oron.com |
| 12/4/2011 | 6:09:39 | Web Accept Payment Rec | 66.32.214 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 5:59:25 | Web Accept Payment Rec | 93.46.196 USD | 24.95 | Italian Premier Verified Oron.com |
| 12/4/2011 | 5:58:02 | Web Accept Payment Rec | 216.241.3 USD | 24.95 | Kuwaiti Premier Verified Oron.com |
| 12/4/2011 | 5:37:27 | Web Accept Payment Rec | 71.76.41.: USD | 24.95 | US Personal Unverified Oron.com |
| 12/4/2011 | 5:18:11 | Web Accept Payment Rec | 217.131.1 USD | 24.95 | Turkish Personal Verified Oron.com |
| 12/4/2011 | 5:16:30 | Web Accept Payment Rec | 188.96.81 USD | 24.95 | Dutch Personal Verified Oron.com |
| 12/4/2011 | 5:01:43 | Web Accept Payment Rec | 75.87.180 USD | 24.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 4:51:24 | Web Accept Payment Rec | 70.255.22 USD | 24.95 | US Premier Verified | Oron.com |

| 12/4/2011 | 4:49:35 | Web Accept Payment Rec 72.133.19 USD | 24.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 4:37:20 | Web Accept Payment Rec 90.229.17 USD | 24.95 | Swedish Premier Verified | Oron.com |
| 12/4/2011 | 4:34:56 | Web Accept Payment Rec 188.220.1 USD | 24.95 | South African Personal Ve | Oron.com |
| 12/4/2011 | 4:29:27 | Web Accept Payment Rec 24.203.20 USD | 24.95 | Canadian Premier Verified | Oron.com |
| 12/4/2011 | 4:27:24 | Web Accept Payment Rec 91.178.15 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 12/4/2011 | 4:27:17 | Web Accept Payment Rec 72.188.15 USD | 24.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 4:27:07 | Web Accept Payment Rec 213.46.56 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 4:18:17 | Web Accept Payment Rec 67.2.50.2< USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 4:12:41 | Web Accept Payment Rec 94.134.60 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 4:02:58 | Web Accept Payment Rec 174.0.177 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 3:53:48 | Web Accept Payment Rec 87.123.18 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 3:29:59 | Web Accept Payment Rec 78.190.15 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 3:24:08 | Web Accept Payment Rec 79.221.95 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 3:12:11 | Web Accept Payment Rec 94.173.38 USD | 24.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 3:08:46 | Web Accept Payment Rec 72.181.16 USD | 24.95 | US Business Verified | Oron.com |
| 12/4/2011 | 3:06:09 | Web Accept Payment Rec 119.153.9 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 3:01:47 | Web Accept Payment Rec 81.165.77 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 12/4/2011 | 2:42:28 | Web Accept Payment Rec 84.165.73 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:39:20 | Web Accept Payment Rec 91.34.123 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:37:05 | Web Accept Payment Rec 79.202.15 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:31:04 | Web Accept Payment Rec 99.14.8.5( USD | 24.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 2:29:56 | Web Accept Payment Rec 144.85.91 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 2:27:53 | Web Accept Payment Rec 87.176.16 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:17:06 | Web Accept Payment Rec 98.204.23 USD | 24.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 2:15:19 | Web Accept Payment Rec 85.157.24 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 2:14:30 | Web Accept Payment Rec 46.5.36.7! USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:00:23 | Web Accept Payment Rec 91.117.11 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 12/4/2011 | 1:53:28 | Web Accept Payment Rec 84.58.246 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:47:43 | Web Accept Payment Rec 84.175.83 USD | 24.95 | German Premier Unverifie | Oron.com |
| 12/4/2011 | 1:40:21 | Web Accept Payment Rec 173.20.22 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 1:40:14 | Web Accept Payment Rec 93.217.78 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:38:19 | Web Accept Payment Rec 62.167.13 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 1:35:29 | Web Accept Payment Rec 91.51.74.! USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:27:54 | Web Accept Payment Rec 87.4.25.5( USD | 24.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 1:24:49 | Web Accept Payment Rec 189.78.10 USD | 24.95 | Brazilian Personal Verified | Oron.com |
| 12/4/2011 | 1:16:43 | Web Accept Payment Rec 79.219.96 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:14:08 | Web Accept Payment Rec 79.159.19 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 1:04:48 | Web Accept Payment Rec 92.118.21 USD | 24.95 | Greek Premier Verified | Oron.com |
| 12/4/2011 | 0:59:58 | Web Accept Payment Rec 80.226.45 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:55:43 | Web Accept Payment Rec 187.113.1 USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 12/4/2011 | 0:48:55 | Web Accept Payment Rec 122.132.2 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 0:46:42 | Web Accept Payment Rec 70.83.152 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:44:48 | Web Accept Payment Rec 87.147.33 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:41:52 | Web Accept Payment Rec 82.19.192 USD | 24.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 0:38:11 | Web Accept Payment Rec 85.226.14 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 12/4/2011 | 0:28:12 | Web Accept Payment Rec 109.91.12 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:22:58 | Web Accept Payment Rec 88.77.23. USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:18:53 | Web Accept Payment Rec 188.175.4 USD | 24.95 | Czech Personal Verified | Oron.com |
| 12/4/2011 | 0:18:43 | Web Accept Payment Rec 92.50.76. USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:17:29 | Web Accept Payment Rec 92.50.90. USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:16:46 | Web Accept Payment Rec 71.134.15 USD | 24.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:15:23 | Web Accept Payment Rec 79.97.222 USD | 24.95 | Irish Personal Verified | Oron.com |
| 12/4/2011 | 0:14:27 | Web Accept Payment Rec 93.223.15 USD | 24.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:12:53 | Web Accept Payment Rec 79.146.13 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 0:06:24 | Web Accept Payment Rec 184.57.14 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 23:54:47 | Web Accept Payment Rec 217.51.21 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:50:13 | Web Accept Payment Rec 84.92.10. USD | 24.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 23:46:54 | Web Accept Payment Rec 88.212.40 USD | 24.95 | Slovak Personal Verified | Oron.com |
| 11/4/2011 | 23:31:46 | Web Accept Payment Rec 109.90.19 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:27:17 | Web Accept Payment Rec 217.187.1 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:25:09 | Web Accept Payment Rec 213.89.17 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 11/4/2011 | 23:15:40 | Web Accept Payment Rec 88.152.17 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:14:42 | Web Accept Payment Rec 74.50.151 USD | 24.95 | US Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2011 | 23:04:45 | Web Accept Payment Rec 81.57.64. USD | 24.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 23:02:44 | Web Accept Payment Rec 95.88.165 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:01:24 | Web Accept Payment Rec 207.229.1 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:00:57 | Web Accept Payment Rec 62.43.176 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 23:00:16 | Web Accept Payment Rec 213.37.12 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 22:46:28 | Web Accept Payment Rec 91.180.38 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 22:42:39 | Web Accept Payment Rec 87.221.35 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 22:38:21 | Web Accept Payment Rec 121.209.9 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 11/4/2011 | 22:31:45 | Web Accept Payment Rec 95.222.18 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 22:23:06 | Web Accept Payment Rec 118.208.1 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 11/4/2011 | 21:34:05 | Web Accept Payment Rec 80.202.23 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 21:33:11 | Web Accept Payment Rec 82.126.29 USD | 24.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 21:23:29 | Web Accept Payment Rec 188.177.2 USD | 24.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 21:09:46 | Web Accept Payment Rec 90.20.70. USD | 24.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 21:02:37 | Web Accept Payment Rec 189.115.8 USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 11/4/2011 | 21:02:04 | Web Accept Payment Rec 91.4.238. USD | 24.95 | German Business Verified | Oron.com |
| 11/4/2011 | 21:00:35 | Web Accept Payment Rec 24.231.22 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 20:58:10 | Web Accept Payment Rec 180.0.192 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 20:50:03 | Web Accept Payment Rec 188.60.1. USD | 24.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 20:49:13 | Web Accept Payment Rec 95.97.64. USD | 24.95 | Dutch Premier Verified | Oron.com |
| 11/4/2011 | 20:43:38 | Web Accept Payment Rec 72.67.151 USD | 24.95 | US Business Verified | Oron.com |
| 11/4/2011 | 20:39:39 | Web Accept Payment Rec 93.198.42 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 20:37:20 | Web Accept Payment Rec 85.23.20. USD | 24.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 20:26:18 | Web Accept Payment Rec 173.15.78 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 20:24:00 | Web Accept Payment Rec 217.225.1 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 20:04:52 | Web Accept Payment Rec 178.116.1 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 20:00:59 | Web Accept Payment Rec 80.193.14 USD | 24.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 19:55:17 | Web Accept Payment Rec 188.194.1 USD | 24.95 | German Business Verified | Oron.com |
| 11/4/2011 | 19:55:14 | Web Accept Payment Rec 126.26.17 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 19:24:43 | Web Accept Payment Rec 72.42.105 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 19:24:00 | Web Accept Payment Rec 46.14.250 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 19:19:00 | Web Accept Payment Rec 114.155.1 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 18:49:28 | Web Accept Payment Rec 79.215.13 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 18:46:14 | Web Accept Payment Rec 121.82.25 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 18:22:38 | Web Accept Payment Rec 220.254.1 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 18:15:52 | Web Accept Payment Rec 90.47.198 USD | 24.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 18:12:49 | Web Accept Payment Rec 84.189.70 USD | 24.95 | German Personal Verified | Oron.com |
| 11/4/2011 | 18:01:21 | Web Accept Payment Rec 88.68.189 USD | 24.95 | German Personal Verified | Oron.com |
| 11/4/2011 | 17:58:46 | Web Accept Payment Rec 202.210.2 USD | 24.95 | Japanese Premier Verified | Oron.com |
| 11/4/2011 | 17:54:13 | Web Accept Payment Rec 82.7.88.2! USD | 24.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 17:47:42 | Web Accept Payment Rec 109.154.2 USD | 24.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 17:28:22 | Web Accept Payment Rec 85.181.14 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 17:27:29 | Web Accept Payment Rec 115.179.1 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 17:13:32 | Web Accept Payment Rec 109.192.1 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 17:08:27 | Web Accept Payment Rec 93.206.13 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 17:00:54 | Web Accept Payment Rec 2.36.246. USD | 24.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 16:58:18 | Web Accept Payment Rec 80.194.23 USD | 24.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 16:42:58 | Web Accept Payment Rec 88.236.11 USD | 24.95 | Turkish Premier Verified | Oron.com |
| 11/4/2011 | 16:40:18 | Web Accept Payment Rec 88.22.9.1 USD | 24.95 | Spanish Personal Unverifi | Oron.com |
| 11/4/2011 | 16:36:47 | Web Accept Payment Rec 91.67.244 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 16:31:28 | Web Accept Payment Rec 93.231.15 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 16:29:54 | Web Accept Payment Rec 41.237.22 USD | 24.95 | Ecuadorian Personal Unve | Oron.com |
| 11/4/2011 | 16:21:31 | Web Accept Payment Rec 83.176.22 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 16:17:12 | Web Accept Payment Rec 109.192.8 USD | 24.95 | German Personal Verified | Oron.com |
| 11/4/2011 | 16:10:49 | Web Accept Payment Rec 94.168.15 USD | 24.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 16:10:21 | Web Accept Payment Rec 83.50.177 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 16:03:56 | Web Accept Payment Rec 93.222.88 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:52:53 | Web Accept Payment Rec 93.163.79 USD | 24.95 | Danish Personal Verified | Oron.com |
| 11/4/2011 | 15:43:42 | Web Accept Payment Rec 86.162.14 USD | 24.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 15:43:32 | Web Accept Payment Rec 122.248.0 USD | 24.95 | UK Business Verified | Oron.com |
| 11/4/2011 | 15:26:32 | Web Accept Payment Rec 86.211.11 USD | 24.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 15:23:05 | Web Accept Payment Rec 213.122.2 USD | 24.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 15:04:27 | Web Accept Payment Rec 88.104.24 USD | 24.95 | UK Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/2011 | 14:48:44 | Web Accept Payment Rec | 72.220.17 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 14:16:01 | Web Accept Payment Rec | 79.253.16 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 14:10:23 | Web Accept Payment Rec | 195.110.1 USD | 24.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 14:10:07 | Web Accept Payment Rec | 173.73.14 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 13:43:26 | Web Accept Payment Rec | 78.35.49. USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 13:28:00 | Web Accept Payment Rec | 72.209.15 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 13:27:16 | Web Accept Payment Rec | 122.27.10 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 13:21:30 | Web Accept Payment Rec | 88.64.28. USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 13:14:49 | Web Accept Payment Rec | 72.152.21 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 12:41:31 | Web Accept Payment Rec | 24.36.130 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 12:23:28 | Web Accept Payment Rec | 86.141.16 USD | 24.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 12:22:48 | Web Accept Payment Rec | 46.9.18.1. USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 11:44:11 | Web Accept Payment Rec | 91.97.85. USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 11:43:59 | Web Accept Payment Rec | 67.101.15 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:38:59 | Web Accept Payment Rec | 72.89.125 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 11:17:44 | Web Accept Payment Rec | 89.211.57 USD | 24.95 | Spanish Personal Unverifie | Oron.com |
| 11/4/2011 | 10:45:12 | Web Accept Payment Rec | 207.38.23 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 10:33:54 | Web Accept Payment Rec | 74.115.6. USD | 24.95 | Mexican Premier Unverifie | Oron.com |
| 11/4/2011 | 10:23:55 | Web Accept Payment Rec | 69.243.16 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 10:15:33 | Web Accept Payment Rec | 184.152.6 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 10:01:52 | Web Accept Payment Rec | 67.84.230 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 9:53:33 | Web Accept Payment Rec | 65.9.204. USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 9:50:19 | Web Accept Payment Rec | 121.7.1.1 USD | 24.95 | Singaporean Personal Ver | Oron.com |
| 11/4/2011 | 9:49:50 | Web Accept Payment Rec | 134.109.1 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 9:48:48 | Web Accept Payment Rec | 24.20.243 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 9:47:34 | Web Accept Payment Rec | 68.105.11 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 9:17:32 | Web Accept Payment Rec | 71.92.68. USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 9:09:25 | Web Accept Payment Rec | 24.231.14 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 9:04:04 | Web Accept Payment Rec | 67.170.15 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 8:37:28 | Web Accept Payment Rec | 98.66.62. USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 8:36:08 | Web Accept Payment Rec | 173.217.1 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 7:53:30 | Web Accept Payment Rec | 91.56.249 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 7:45:01 | Web Accept Payment Rec | 67.167.22 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 7:41:53 | Web Accept Payment Rec | 85.214.34 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 7:33:09 | Web Accept Payment Rec | 93.231.16 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 7:25:40 | Web Accept Payment Rec | 110.175.2 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 11/4/2011 | 7:25:12 | Web Accept Payment Rec | 178.200.1 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 7:21:21 | Web Accept Payment Rec | 89.13.134 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 7:10:46 | Web Accept Payment Rec | 136.167.2 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 7:01:46 | Web Accept Payment Rec | 92.226.38 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 6:57:51 | Web Accept Payment Rec | 90.193.31 USD | 24.95 | UK Premier Unverified | Oron.com |
| 11/4/2011 | 6:40:33 | Web Accept Payment Rec | 85.139.18 USD | 24.95 | Portuguese Personal Verif | Oron.com |
| 11/4/2011 | 6:39:02 | Web Accept Payment Rec | 173.70.59 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 6:37:56 | Web Accept Payment Rec | 109.90.18 USD | 24.95 | German Premier Unverifie | Oron.com |
| 11/4/2011 | 6:33:40 | Web Accept Payment Rec | 68.9.136. USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 6:27:54 | Web Accept Payment Rec | 148.63.16 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 6:23:19 | Web Accept Payment Rec | 109.193.8 USD | 24.95 | German Business Verified | Oron.com |
| 11/4/2011 | 6:16:22 | Web Accept Payment Rec | 188.112.1 USD | 24.95 | Slovak Personal Verified | Oron.com |
| 11/4/2011 | 6:16:04 | Web Accept Payment Rec | 204.235.2 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 6:07:04 | Web Accept Payment Rec | 88.64.137 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:33:29 | Web Accept Payment Rec | 87.194.13 USD | 24.95 | Romanian Premier Verifie | Oron.com |
| 11/4/2011 | 5:30:14 | Web Accept Payment Rec | 69.201.14 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:28:41 | Web Accept Payment Rec | 69.42.6.2( USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 5:27:10 | Web Accept Payment Rec | 66.208.21 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 5:23:25 | Web Accept Payment Rec | 91.18.48.( USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:08:34 | Web Accept Payment Rec | 85.177.19 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 5:02:47 | Web Accept Payment Rec | 190.183.2 USD | 24.95 | Argentinian Personal Veri | Oron.com |
| 11/4/2011 | 4:44:36 | Web Accept Payment Rec | 70.59.120 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:39:56 | Web Accept Payment Rec | 81.182.15 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 11/4/2011 | 4:35:15 | Web Accept Payment Rec | 91.13.54. USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 4:28:01 | Web Accept Payment Rec | 70.65.49. USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 4:27:18 | Web Accept Payment Rec | 88.195.38 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 4:17:42 | Web Accept Payment Rec | 216.19.18 USD | 24.95 | Canadian Premier Verifiec | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2011 | 4:09:41 | Web Accept Payment Rec 93.216.20 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 4:07:31 | Web Accept Payment Rec 95.168.3.! USD | 24.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 4:03:54 | Web Accept Payment Rec 79.91.206 USD | 24.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 4:00:24 | Web Accept Payment Rec 92.195.9.! USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 3:57:42 | Web Accept Payment Rec 94.170.92 USD | 24.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 3:54:40 | Web Accept Payment Rec 188.192.2 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 3:54:22 | Web Accept Payment Rec 99.90.228 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 3:40:57 | Web Accept Payment Rec 77.8.153.! USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 3:39:38 | Web Accept Payment Rec 80.218.54 USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 11/4/2011 | 3:29:53 | Web Accept Payment Rec 108.1.142 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 3:25:24 | Web Accept Payment Rec 217.142.1 USD | 24.95 | Swedish Personal Unverifi | Oron.com |
| 11/4/2011 | 3:19:14 | Web Accept Payment Rec 82.231.94 USD | 24.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 3:16:46 | Web Accept Payment Rec 173.171.2 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 3:13:49 | Web Accept Payment Rec 82.224.12 USD | 24.95 | French Business Verified | Oron.com |
| 11/4/2011 | 3:12:33 | Web Accept Payment Rec 94.71.146 USD | 24.95 | Greek Personal Verified | Oron.com |
| 11/4/2011 | 3:11:49 | Web Accept Payment Rec 88.152.11 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 3:10:07 | Web Accept Payment Rec 109.193.2 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 3:09:05 | Web Accept Payment Rec 95.241.11 USD | 24.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 2:46:18 | Web Accept Payment Rec 84.44.248 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:31:12 | Web Accept Payment Rec 95.114.21 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:28:52 | Web Accept Payment Rec 65.74.1.1: USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 2:15:26 | Web Accept Payment Rec 87.160.23 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:13:46 | Web Accept Payment Rec 97.93.103 USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 2:11:59 | Web Accept Payment Rec 83.138.21 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 2:08:10 | Web Accept Payment Rec 92.225.50 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:01:34 | Web Accept Payment Rec 88.234.21 USD | 24.95 | Turkish Personal Unverifie | Oron.com |
| 11/4/2011 | 2:00:56 | Web Accept Payment Rec 87.158.24 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 1:52:01 | Web Accept Payment Rec 94.64.29.: USD | 24.95 | Greek Premier Verified | Oron.com |
| 11/4/2011 | 1:51:38 | Web Accept Payment Rec 93.182.15 USD | 24.95 | Luxembourg Personal Ver | Oron.com |
| 11/4/2011 | 1:47:01 | Web Accept Payment Rec 66.87.7.8: USD | 24.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 1:44:39 | Web Accept Payment Rec 217.126.8 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 1:44:31 | Web Accept Payment Rec 98.232.21 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 1:40:09 | Web Accept Payment Rec 84.194.17 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 11/4/2011 | 1:38:01 | Web Accept Payment Rec 67.176.8.: USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 1:18:20 | Web Accept Payment Rec 95.237.23 USD | 24.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 1:11:57 | Web Accept Payment Rec 96.50.176 USD | 24.95 | Canadian Personal Unverifie | Oron.com |
| 11/4/2011 | 1:08:56 | Web Accept Payment Rec 98.201.10 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 1:01:43 | Web Accept Payment Rec 190.32.59 USD | 24.95 | Panamanian Personal Ver | Oron.com |
| 11/4/2011 | 0:51:51 | Web Accept Payment Rec 67.86.222 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 0:42:58 | Web Accept Payment Rec 91.96.186 USD | 24.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:40:50 | Web Accept Payment Rec 94.170.0.: USD | 24.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 0:33:15 | Web Accept Payment Rec 69.122.18 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:32:56 | Web Accept Payment Rec 62.178.25 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 11/4/2011 | 0:28:48 | Web Accept Payment Rec 213.229.8 USD | 24.95 | Saudi Arabian Premier Ver | Oron.com |
| 11/4/2011 | 0:26:13 | Web Accept Payment Rec 82.226.11 USD | 24.95 | French Personal Unverifie | Oron.com |
| 11/4/2011 | 0:26:10 | Web Accept Payment Rec 67.241.43 USD | 24.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 0:17:46 | Web Accept Payment Rec 84.230.24 USD | 24.95 | Finnish Personal Unverifie | Oron.com |
| 11/4/2011 | 0:11:09 | Web Accept Payment Rec 93.41.199 USD | 24.95 | Italian Personal Verified | Oron.com |
| 11/4/2011 | 0:09:52 | Web Accept Payment Rec 69.244.65 USD | 24.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:09:44 | Web Accept Payment Rec 94.171.12 USD | 24.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 0:04:28 | Web Accept Payment Rec 213.185.4 USD | 24.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 23:54:30 | Web Accept Payment Rec 99.120.24 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:51:47 | Web Accept Payment Rec 96.32.82.: USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 23:51:11 | Web Accept Payment Rec 88.203.27 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:46:09 | Web Accept Payment Rec 95.91.215 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:45:34 | Web Accept Payment Rec 89.247.81 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:38:27 | Web Accept Payment Rec 93.223.21 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 23:34:04 | Web Accept Payment Rec 70.30.88.: USD | 24.95 | Canadian Personal Unverifie | Oron.com |
| 10/4/2011 | 22:59:54 | Web Accept Payment Rec 87.60.99.: USD | 24.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 22:59:49 | Web Accept Payment Rec 84.168.22 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 22:52:06 | Web Accept Payment Rec 82.234.69 USD | 24.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 22:51:20 | Web Accept Payment Rec 77.176.21 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 22:35:30 | Web Accept Payment Rec 91.96.78.: USD | 24.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 10/4/2011 | 22:34:04 | Web Accept Payment Rec 109.157.8 USD | 24.95 UK Personal Unverified | Oron.com |
| 10/4/2011 | 22:29:24 | Web Accept Payment Rec 156.34.25 USD | 24.95 Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 22:26:30 | Web Accept Payment Rec 76.209.13 USD | 24.95 US Personal Verified | Oron.com |
| 10/4/2011 | 22:20:33 | Web Accept Payment Rec 95.90.33.: USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 22:10:27 | Web Accept Payment Rec 96.247.60 USD | 24.95 US Premier Verified | Oron.com |
| 10/4/2011 | 22:05:47 | Web Accept Payment Rec 94.225.12 USD | 24.95 Belgian Personal Verified | Oron.com |
| 10/4/2011 | 21:57:13 | Web Accept Payment Rec 83.155.19 USD | 24.95 French Premier Verified | Oron.com |
| 10/4/2011 | 21:56:58 | Web Accept Payment Rec 90.219.11 USD | 24.95 UK Personal Verified | Oron.com |
| 10/4/2011 | 21:54:54 | Web Accept Payment Rec 87.151.24 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 21:44:12 | Web Accept Payment Rec 90.184.17 USD | 24.95 Danish Personal Unverifie | Oron.com |
| 10/4/2011 | 21:42:21 | Web Accept Payment Rec 62.228.14 USD | 24.95 Norwegian Personal Unve | Oron.com |
| 10/4/2011 | 21:37:47 | Web Accept Payment Rec 84.148.0.: USD | 24.95 German Personal Verified | Oron.com |
| 10/4/2011 | 21:37:05 | Web Accept Payment Rec 98.197.87 USD | 24.95 US Personal Verified | Oron.com |
| 10/4/2011 | 21:17:44 | Web Accept Payment Rec 213.196.2 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 21:16:19 | Web Accept Payment Rec 46.74.141 USD | 24.95 Austrian Personal Unverif | Oron.com |
| 10/4/2011 | 21:13:14 | Web Accept Payment Rec 108.26.10 USD | 24.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 21:12:14 | Web Accept Payment Rec 92.226.66 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 21:12:03 | Web Accept Payment Rec 24.167.33 USD | 24.95 US Personal Verified | Oron.com |
| 10/4/2011 | 21:11:40 | Web Accept Payment Rec 87.195.15 USD | 24.95 Dutch Personal Verified | Oron.com |
| 10/4/2011 | 20:58:00 | Web Accept Payment Rec 83.81.54.: USD | 24.95 Dutch Personal Verified | Oron.com |
| 10/4/2011 | 20:49:11 | Web Accept Payment Rec 89.245.19 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 20:16:41 | Web Accept Payment Rec 76.107.13 USD | 24.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 20:11:41 | Web Accept Payment Rec 84.227.53 USD | 24.95 Swiss Personal Verified | Oron.com |
| 10/4/2011 | 20:11:39 | Web Accept Payment Rec 82.95.222 USD | 24.95 Dutch Premier Verified | Oron.com |
| 10/4/2011 | 20:05:24 | Web Accept Payment Rec 92.12.249 USD | 24.95 UK Personal Verified | Oron.com |
| 10/4/2011 | 19:58:40 | Web Accept Payment Rec 190.194.1 USD | 24.95 Argentinian Personal Unv | Oron.com |
| 10/4/2011 | 19:44:57 | Web Accept Payment Rec 87.183.18 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 19:44:14 | Web Accept Payment Rec 82.72.28.: USD | 24.95 Dutch Personal Verified | Oron.com |
| 10/4/2011 | 19:42:16 | Web Accept Payment Rec 82.224.36 USD | 24.95 French Personal Verified | Oron.com |
| 10/4/2011 | 19:41:35 | Web Accept Payment Rec 87.150.57 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 19:39:09 | Web Accept Payment Rec 92.203.93 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 19:39:01 | Web Accept Payment Rec 77.2.152.: USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 19:37:33 | Web Accept Payment Rec 88.208.14 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 19:37:12 | Web Accept Payment Rec 83.81.54.: USD | 24.95 Dutch Personal Verified | Oron.com |
| 10/4/2011 | 19:31:00 | Web Accept Payment Rec 74.58.108 USD | 24.95 Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 19:29:26 | Web Accept Payment Rec 149.156.1 USD | 24.95 Polish Personal Verified | Oron.com |
| 10/4/2011 | 19:12:11 | Web Accept Payment Rec 79.241.20 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 19:09:22 | Web Accept Payment Rec 79.248.82 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 19:08:28 | Web Accept Payment Rec 80.57.66.: USD | 24.95 Dutch Personal Verified | Oron.com |
| 10/4/2011 | 19:08:14 | Web Accept Payment Rec 84.163.24 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 19:07:43 | Web Accept Payment Rec 212.87.13 USD | 24.95 Polish Personal Verified | Oron.com |
| 10/4/2011 | 19:06:49 | Web Accept Payment Rec 188.152.1 USD | 24.95 Italian Business Verified | Oron.com |
| 10/4/2011 | 19:06:41 | Web Accept Payment Rec 87.145.13 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 18:46:02 | Web Accept Payment Rec 95.223.37 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 18:45:34 | Web Accept Payment Rec 76.29.225 USD | 24.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 18:42:31 | Web Accept Payment Rec 98.175.58 USD | 24.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 18:30:06 | Web Accept Payment Rec 82.132.21 USD | 24.95 UK Premier Verified | Oron.com |
| 10/4/2011 | 18:28:37 | Web Accept Payment Rec 2.25.111.: USD | 24.95 UK Premier Verified | Oron.com |
| 10/4/2011 | 18:28:18 | Web Accept Payment Rec 93.241.1.: USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 18:19:10 | Web Accept Payment Rec 217.81.22 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 18:17:52 | Web Accept Payment Rec 60.50.177 USD | 24.95 Malaysian Personal Verific | Oron.com |
| 10/4/2011 | 18:17:39 | Web Accept Payment Rec 83.81.54.: USD | 24.95 Dutch Personal Verified | Oron.com |
| 10/4/2011 | 18:08:35 | Web Accept Payment Rec 213.37.20 USD | 24.95 Spanish Personal Verified | Oron.com |
| 10/4/2011 | 17:59:37 | Web Accept Payment Rec 83.81.54.: USD | 24.95 Dutch Personal Verified | Oron.com |
| 10/4/2011 | 17:49:00 | Web Accept Payment Rec 80.187.99 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 17:46:03 | Web Accept Payment Rec 78.42.197 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 17:44:21 | Web Accept Payment Rec 114.76.23 USD | 24.95 Australian Personal Verific | Oron.com |
| 10/4/2011 | 17:41:54 | Web Accept Payment Rec 217.235.1 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 17:40:55 | Web Accept Payment Rec 95.90.21.: USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 17:40:51 | Web Accept Payment Rec 87.79.172 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 17:36:42 | Web Accept Payment Rec 84.139.23 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 17:28:52 | Web Accept Payment Rec 84.131.25 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 17:24:11 | Web Accept Payment Rec 83.81.54.: USD | 24.95 Dutch Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 17:16:52 | Web Accept Payment Rec 89.204.15 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:10:11 | Web Accept Payment Rec 99.51.173 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 17:04:17 | Web Accept Payment Rec 91.96.131 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:04:16 | Web Accept Payment Rec 87.58.21. USD | 24.95 | Danish Personal Unverifie | Oron.com |
| 10/4/2011 | 16:59:24 | Web Accept Payment Rec 67.239.13 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 16:59:02 | Web Accept Payment Rec 84.128.33 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:55:38 | Web Accept Payment Rec 78.94.140 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:44:46 | Web Accept Payment Rec 94.175.11 USD | 24.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 16:44:37 | Web Accept Payment Rec 150.101.5 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 10/4/2011 | 16:44:09 | Web Accept Payment Rec 79.206.49 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:35:42 | Web Accept Payment Rec 79.254.58 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:35:23 | Web Accept Payment Rec 93.230.21 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:31:02 | Web Accept Payment Rec 91.180.24 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 16:30:57 | Web Accept Payment Rec 122.149.1 USD | 24.95 | Australian Personal Unver | Oron.com |
| 10/4/2011 | 16:30:15 | Web Accept Payment Rec 85.72.233 USD | 24.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 16:17:48 | Web Accept Payment Rec 79.233.84 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 16:16:49 | Web Accept Payment Rec 86.20.185 USD | 24.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 16:05:47 | Web Accept Payment Rec 80.25.165 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 15:50:28 | Web Accept Payment Rec 78.45.93. USD | 24.95 | Czech Premier Verified | Oron.com |
| 10/4/2011 | 15:48:55 | Web Accept Payment Rec 14.99.98. USD | 24.95 | Indian Personal Verified | Oron.com |
| 10/4/2011 | 15:39:13 | Web Accept Payment Rec 60.241.18 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 15:34:53 | Web Accept Payment Rec 82.40.179 USD | 24.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 15:32:07 | Web Accept Payment Rec 217.187.3 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 15:31:09 | Web Accept Payment Rec 84.255.17 USD | 24.95 | Bahraini Personal Verified | Oron.com |
| 10/4/2011 | 15:27:55 | Web Accept Payment Rec 81.241.12 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 15:23:58 | Web Accept Payment Rec 87.78.26. USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 15:19:11 | Web Accept Payment Rec 195.132.1 USD | 24.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 15:18:37 | Web Accept Payment Rec 84.174.16 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 15:12:16 | Web Accept Payment Rec 85.27.58. USD | 24.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 15:01:47 | Web Accept Payment Rec 220.217.5 USD | 24.95 | Japanese Premier Unverif | Oron.com |
| 10/4/2011 | 14:58:17 | Web Accept Payment Rec 88.73.61. USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:53:50 | Web Accept Payment Rec 79.220.23 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:53:31 | Web Accept Payment Rec 98.242.26 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 14:53:00 | Web Accept Payment Rec 93.109.33 USD | 24.95 | Cypriot Personal Unverifie | Oron.com |
| 10/4/2011 | 14:51:05 | Web Accept Payment Rec 92.229.7. USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:44:55 | Web Accept Payment Rec 68.109.15 USD | 24.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 14:23:55 | Web Accept Payment Rec 84.209.31 USD | 24.95 | Norwegian Business Verifi | Oron.com |
| 10/4/2011 | 13:59:06 | Web Accept Payment Rec 173.66.41 USD | 24.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:55:26 | Web Accept Payment Rec 68.228.51 USD | 24.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 13:53:11 | Web Accept Payment Rec 94.134.3. USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 12:50:39 | Web Accept Payment Rec 91.53.193 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 12:49:41 | Web Accept Payment Rec 88.110.14 USD | 24.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 12:32:45 | Web Accept Payment Rec 76.217.30 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 12:16:00 | Web Accept Payment Rec 173.77.21 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 11:53:44 | Web Accept Payment Rec 174.95.14 USD | 24.95 | Canadian Premier Verifiec | Oron.com |
| 10/4/2011 | 11:39:27 | Web Accept Payment Rec 87.106.12 USD | 24.95 | Finnish Premier Verified | Oron.com |
| 10/4/2011 | 11:18:25 | Web Accept Payment Rec 24.147.35 USD | 24.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 11:02:07 | Web Accept Payment Rec 99.233.10 USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 10:52:39 | Web Accept Payment Rec 175.137.1 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:15:10 | Web Accept Payment Rec 173.12.22 USD | 24.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 10:02:38 | Web Accept Payment Rec 94.139.1. USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 9:30:34 | Web Accept Payment Rec 24.191.54 USD | 24.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 8:58:11 | Web Accept Payment Rec 71.112.16 USD | 24.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 8:55:22 | Web Accept Payment Rec 69.251.62 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 8:15:05 | Web Accept Payment Rec 94.192.24 USD | 24.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 7:59:38 | Web Accept Payment Rec 183.181.1 USD | 24.95 | Japanese Premier Verifie | Oron.com |
| 10/4/2011 | 7:59:03 | Web Accept Payment Rec 72.39.88. USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 7:37:46 | Web Accept Payment Rec 78.226.24 USD | 24.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 7:33:41 | Web Accept Payment Rec 92.230.48 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 7:31:36 | Web Accept Payment Rec 95.90.96. USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 7:26:45 | Web Accept Payment Rec 108.3.231 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 7:25:11 | Web Accept Payment Rec 219.90.17 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 7:15:09 | Web Accept Payment Rec 91.7.201. USD | 24.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 10/4/2011 | 7:00:31 Web Accept Payment Rec 67.219.23 USD | 24.95 US Premier Verified | Oron.com |
| 10/4/2011 | 7:00:11 Web Accept Payment Rec 87.227.12 USD | 24.95 Swedish Personal Verified | Oron.com |
| 10/4/2011 | 6:56:47 Web Accept Payment Rec 90.227.24 USD | 24.95 Swedish Personal Verified | Oron.com |
| 10/4/2011 | 6:49:42 Web Accept Payment Rec 88.152.99 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 6:46:02 Web Accept Payment Rec 78.42.184 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 6:39:24 Web Accept Payment Rec 88.104.15 USD | 24.95 UK Premier Verified | Oron.com |
| 10/4/2011 | 6:37:44 Web Accept Payment Rec 79.166.18 USD | 24.95 Greek Personal Verified | Oron.com |
| 10/4/2011 | 6:35:39 Web Accept Payment Rec 79.166.18 USD | 24.95 Greek Personal Verified | Oron.com |
| 10/4/2011 | 6:34:55 Web Accept Payment Rec 81.166.86 USD | 24.95 Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 6:33:03 Web Accept Payment Rec 79.166.18 USD | 24.95 Greek Personal Verified | Oron.com |
| 10/4/2011 | 6:31:33 Web Accept Payment Rec 79.166.18 USD | 24.95 Greek Personal Verified | Oron.com |
| 10/4/2011 | 6:25:42 Web Accept Payment Rec 88.14.217 USD | 24.95 Spanish Premier Verified | Oron.com |
| 10/4/2011 | 6:25:40 Web Accept Payment Rec 115.37.13 USD | 24.95 Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 6:25:39 Web Accept Payment Rec 115.131.1 USD | 24.95 Australian Premier Verifie | Oron.com |
| 10/4/2011 | 6:20:50 Web Accept Payment Rec 213.114.2 USD | 24.95 Swedish Premier Verified | Oron.com |
| 10/4/2011 | 6:18:33 Web Accept Payment Rec 83.81.160 USD | 24.95 Dutch Personal Verified | Oron.com |
| 10/4/2011 | 6:17:46 Web Accept Payment Rec 94.196.18 USD | 24.95 UK Personal Verified | Oron.com |
| 10/4/2011 | 6:13:29 Web Accept Payment Rec 93.141.53 USD | 24.95 Croatian Premier Verified | Oron.com |
| 10/4/2011 | 6:06:59 Web Accept Payment Rec 50.21.135 USD | 24.95 Canadian Premier Verifiec | Oron.com |
| 10/4/2011 | 5:57:31 Web Accept Payment Rec 90.203.24 USD | 24.95 UK Personal Verified | Oron.com |
| 10/4/2011 | 5:56:45 Web Accept Payment Rec 108.4.8.6 USD | 24.95 US Premier Unverified | Oron.com |
| 10/4/2011 | 5:53:44 Web Accept Payment Rec 92.201.25 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 5:47:43 Web Accept Payment Rec 151.53.26 USD | 24.95 Italian Personal Verified | Oron.com |
| 10/4/2011 | 5:45:05 Web Accept Payment Rec 90.198.8. USD | 24.95 UK Premier Verified | Oron.com |
| 10/4/2011 | 5:44:39 Web Accept Payment Rec 213.185.1 USD | 24.95 Swedish Personal Verified | Oron.com |
| 10/4/2011 | 5:33:10 Web Accept Payment Rec 188.104.8 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 5:28:46 Web Accept Payment Rec 83.222.33 USD | 24.95 Luxembourg Personal Ver | Oron.com |
| 10/4/2011 | 5:24:57 Web Accept Payment Rec 178.202.1 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 5:14:29 Web Accept Payment Rec 80.187.99 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 5:12:03 Web Accept Payment Rec 85.251.62 USD | 24.95 Spanish Personal Verified | Oron.com |
| 10/4/2011 | 5:08:19 Web Accept Payment Rec 79.44.157 USD | 24.95 Italian Personal Verified | Oron.com |
| 10/4/2011 | 5:01:37 Web Accept Payment Rec 77.183.21 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 4:49:59 Web Accept Payment Rec 219.140.1 USD | 24.95 Chinese Premier Verified | Oron.com |
| 10/4/2011 | 4:47:22 Web Accept Payment Rec 93.193.12 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 4:38:42 Web Accept Payment Rec 93.232.13 USD | 24.95 German Premier Unverifie | Oron.com |
| 10/4/2011 | 4:22:26 Web Accept Payment Rec 188.108.1 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 4:11:07 Web Accept Payment Rec 178.0.53. USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 4:00:10 Web Accept Payment Rec 88.195.48 USD | 24.95 Finnish Personal Unverifie | Oron.com |
| 10/4/2011 | 3:55:33 Web Accept Payment Rec 95.18.7.1 USD | 24.95 Spanish Business Verified | Oron.com |
| 10/4/2011 | 3:55:22 Web Accept Payment Rec 87.186.98 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 3:50:05 Web Accept Payment Rec 211.30.21 USD | 24.95 Australian Personal Verifie | Oron.com |
| 10/4/2011 | 3:48:20 Web Accept Payment Rec 187.193.1 USD | 24.95 Mexican Premier Verified | Oron.com |
| 10/4/2011 | 3:43:52 Web Accept Payment Rec 78.234.16 USD | 24.95 French Personal Verified | Oron.com |
| 10/4/2011 | 3:31:58 Web Accept Payment Rec 65.35.218 USD | 24.95 US Personal Verified | Oron.com |
| 10/4/2011 | 3:31:38 Web Accept Payment Rec 85.178.22 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 3:29:50 Web Accept Payment Rec 87.123.17 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 2:59:08 Web Accept Payment Rec 188.192.4 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 2:50:33 Web Accept Payment Rec 174.112.5 USD | 24.95 Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 2:32:07 Web Accept Payment Rec 78.36.16. USD | 24.95 Russian Personal Verified | Oron.com |
| 10/4/2011 | 2:18:59 Web Accept Payment Rec 83.135.20 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 2:11:10 Web Accept Payment Rec 92.12.21. USD | 24.95 UK Business Verified | Oron.com |
| 10/4/2011 | 2:06:58 Web Accept Payment Rec 80.179.36 USD | 24.95 Israeli Personal Verified | Oron.com |
| 10/4/2011 | 2:06:23 Web Accept Payment Rec 212.130.1 USD | 24.95 Danish Premier Verified | Oron.com |
| 10/4/2011 | 1:59:50 Web Accept Payment Rec 2.103.22. USD | 24.95 UK Personal Verified | Oron.com |
| 10/4/2011 | 1:55:52 Web Accept Payment Rec 86.128.16 USD | 24.95 UK Premier Verified | Oron.com |
| 10/4/2011 | 1:50:28 Web Accept Payment Rec 94.4.206. USD | 24.95 UK Personal Verified | Oron.com |
| 10/4/2011 | 1:49:24 Web Accept Payment Rec 114.76.21 USD | 24.95 Australian Personal Verifie | Oron.com |
| 10/4/2011 | 1:43:59 Web Accept Payment Rec 80.33.126 USD | 24.95 Spanish Personal Verified | Oron.com |
| 10/4/2011 | 1:41:35 Web Accept Payment Rec 93.228.87 USD | 24.95 German Premier Verified | Oron.com |
| 10/4/2011 | 1:40:16 Web Accept Payment Rec 76.219.24 USD | 24.95 US Personal Verified | Oron.com |
| 10/4/2011 | 1:35:34 Web Accept Payment Rec 67.81.152 USD | 24.95 US Personal Verified | Oron.com |
| 10/4/2011 | 1:35:12 Web Accept Payment Rec 85.171.31 USD | 24.95 French Premier Verified | Oron.com |
| 10/4/2011 | 1:33:50 Web Accept Payment Rec 87.174.11 USD | 24.95 German Premier Verified | Oron.com |

| 10/4/2011 | 1:27:02 | Web Accept Payment Rec 81.140.78 USD | 24.95 | UK Premier Unverified | Oron.com |
|---|---|---|---|---|---|
| 10/4/2011 | 1:26:56 | Web Accept Payment Rec 88.78.48. USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 1:20:50 | Web Accept Payment Rec 88.109.67 USD | 24.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 1:19:34 | Web Accept Payment Rec 95.223.12 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 1:16:48 | Web Accept Payment Rec 68.106.59 USD | 24.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 1:00:39 | Web Accept Payment Rec 92.226.69 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:57:54 | Web Accept Payment Rec 84.173.10 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:54:06 | Web Accept Payment Rec 195.169.2 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 10/4/2011 | 0:53:24 | Web Accept Payment Rec 99.56.44. USD | 24.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 0:37:08 | Web Accept Payment Rec 93.40.99. USD | 24.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 0:35:09 | Web Accept Payment Rec 76.226.21 USD | 24.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 0:35:03 | Web Accept Payment Rec 72.228.58 USD | 24.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 0:33:48 | Web Accept Payment Rec 74.216.74 USD | 24.95 | Canadian Premier Unverif | Oron.com |
| 10/4/2011 | 0:32:28 | Web Accept Payment Rec 90.196.24 USD | 24.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 0:28:06 | Web Accept Payment Rec 84.194.23 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 0:21:47 | Web Accept Payment Rec 94.208.22 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 0:18:44 | Web Accept Payment Rec 207.229.1 USD | 24.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 0:18:10 | Web Accept Payment Rec 83.46.166 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 0:13:21 | Web Accept Payment Rec 95.117.10 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:06:13 | Web Accept Payment Rec 88.75.186 USD | 24.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:03:58 | Web Accept Payment Rec 89.28.86. USD | 24.95 | Swiss Business Verified | Oron.com |
| 10/4/2011 | 0:01:38 | Web Accept Payment Rec 79.193.23 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 23:45:38 | Web Accept Payment Rec 68.125.32 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 23:45:38 | Web Accept Payment Rec 86.155.11 USD | 24.95 | UK Premier Unverified | Oron.com |
| 9/4/2011 | 23:40:16 | Web Accept Payment Rec 58.161.90 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 23:39:10 | Web Accept Payment Rec 84.137.28 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 23:36:23 | Web Accept Payment Rec 78.160.91 USD | 24.95 | Turkish Personal Unverifie | Oron.com |
| 9/4/2011 | 23:34:45 | Web Accept Payment Rec 90.193.17 USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 23:27:19 | Web Accept Payment Rec 68.38.24. USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 23:14:03 | Web Accept Payment Rec 109.158.6 USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 23:12:52 | Web Accept Payment Rec 91.79.255 USD | 24.95 | Russian Personal Verified | Oron.com |
| 9/4/2011 | 23:11:40 | Web Accept Payment Rec 79.109.20 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 23:02:55 | Web Accept Payment Rec 81.230.13 USD | 24.95 | Swedish Premier Verified | Oron.com |
| 9/4/2011 | 23:01:37 | Web Accept Payment Rec 79.235.17 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:51:21 | Web Accept Payment Rec 99.63.153 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 22:48:58 | Web Accept Payment Rec 77.183.4. USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:43:42 | Web Accept Payment Rec 190.17.19 USD | 24.95 | Argentinian Personal Unve | Oron.com |
| 9/4/2011 | 22:41:43 | Web Accept Payment Rec 93.219.91 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:39:23 | Web Accept Payment Rec 2.106.238 USD | 24.95 | Danish Personal Unverifie | Oron.com |
| 9/4/2011 | 22:38:26 | Web Accept Payment Rec 118.137.3 USD | 24.95 | Indonesian Personal Verif | Oron.com |
| 9/4/2011 | 22:38:04 | Web Accept Payment Rec 92.44.13. USD | 24.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 22:28:34 | Web Accept Payment Rec 67.164.15 USD | 24.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 22:17:43 | Web Accept Payment Rec 78.23.18. USD | 24.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 22:15:41 | Web Accept Payment Rec 14.33.56. USD | 24.95 | South Korean Premier Ver | Oron.com |
| 9/4/2011 | 22:12:33 | Web Accept Payment Rec 81.151.19 USD | 24.95 | UK Personal Unverified | Oron.com |
| 9/4/2011 | 22:10:36 | Web Accept Payment Rec 90.146.10 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 22:01:44 | Web Accept Payment Rec 89.247.11 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:01:14 | Web Accept Payment Rec 78.234.16 USD | 24.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 21:57:38 | Web Accept Payment Rec 79.231.11 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:50:00 | Web Accept Payment Rec 87.152.15 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:47:31 | Web Accept Payment Rec 83.208.37 USD | 24.95 | Czech Premier Unverified | Oron.com |
| 9/4/2011 | 21:47:07 | Web Accept Payment Rec 95.232.31 USD | 24.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 21:43:59 | Web Accept Payment Rec 109.193.4 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:42:08 | Web Accept Payment Rec 96.250.97 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 21:23:41 | Web Accept Payment Rec 87.24.24. USD | 24.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 21:21:53 | Web Accept Payment Rec 184.77.31 USD | 24.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 21:16:29 | Web Accept Payment Rec 87.163.17 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:16:00 | Web Accept Payment Rec 94.217.67 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:14:08 | Web Accept Payment Rec 93.220.4. USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 21:13:26 | Web Accept Payment Rec 213.142.1 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 21:01:45 | Web Accept Payment Rec 77.237.6. USD | 24.95 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 20:59:32 | Web Accept Payment Rec 71.204.62 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 20:59:09 | Web Accept Payment Rec 217.255.1 USD | 24.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 9/4/2011 | 20:57:11 | Web Accept Payment Rec 69.115.16 USD | 24.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 20:57:08 | Web Accept Payment Rec 188.222.1 USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 20:55:13 | Web Accept Payment Rec 188.60.70 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 20:55:04 | Web Accept Payment Rec 88.166.16 USD | 24.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 20:42:36 | Web Accept Payment Rec 84.226.16 USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 9/4/2011 | 20:28:55 | Web Accept Payment Rec 91.107.22 USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 20:17:51 | Web Accept Payment Rec 69.112.10 USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 20:16:26 | Web Accept Payment Rec 67.169.41 USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 20:15:43 | Web Accept Payment Rec 70.113.11 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 20:08:36 | Web Accept Payment Rec 71.163.18 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 20:07:36 | Web Accept Payment Rec 80.171.16 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:03:57 | Web Accept Payment Rec 91.5.27.1` USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:01:22 | Web Accept Payment Rec 79.233.81 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:57:40 | Web Accept Payment Rec 92.196.98 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:52:58 | Web Accept Payment Rec 92.225.64 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:47:58 | Web Accept Payment Rec 217.133.1 USD | 24.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 19:45:14 | Web Accept Payment Rec 119.230.3 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 19:30:26 | Web Accept Payment Rec 212.64.81 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 9/4/2011 | 19:16:08 | Web Accept Payment Rec 86.177.57 USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 19:03:06 | Web Accept Payment Rec 87.184.27 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:58:21 | Web Accept Payment Rec 93.186.8.` USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:46:41 | Web Accept Payment Rec 76.121.10 USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 18:36:59 | Web Accept Payment Rec 84.167.22 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:30:35 | Web Accept Payment Rec 199.47.19 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 18:25:20 | Web Accept Payment Rec 79.238.11 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:21:52 | Web Accept Payment Rec 84.158.57 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:17:41 | Web Accept Payment Rec 93.244.12 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:08:46 | Web Accept Payment Rec 80.146.29 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:06:30 | Web Accept Payment Rec 84.182.11 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:01:50 | Web Accept Payment Rec 87.154.44 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:58:26 | Web Accept Payment Rec 87.150.84 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:58:11 | Web Accept Payment Rec 80.218.74 USD | 24.95 | Swiss Premier Verified | Oron.com |
| 9/4/2011 | 17:53:57 | Web Accept Payment Rec 93.218.18 USD | 24.95 | German Premier Unverifie | Oron.com |
| 9/4/2011 | 17:42:33 | Web Accept Payment Rec 80.236.46 USD | 24.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 17:41:09 | Web Accept Payment Rec 92.230.87 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:38:39 | Web Accept Payment Rec 82.124.17 USD | 24.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 17:38:06 | Web Accept Payment Rec 41.182.57 USD | 24.95 | Namibian Personal Verifie | Oron.com |
| 9/4/2011 | 17:30:40 | Web Accept Payment Rec 114.167.5 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 17:22:02 | Web Accept Payment Rec 85.139.19 USD | 24.95 | Portuguese Personal Verif | Oron.com |
| 9/4/2011 | 17:16:13 | Web Accept Payment Rec 87.148.20 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:15:41 | Web Accept Payment Rec 84.151.19 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 17:13:13 | Web Accept Payment Rec 91.127.10 USD | 24.95 | Slovak Personal Verified | Oron.com |
| 9/4/2011 | 17:12:42 | Web Accept Payment Rec 86.158.15 USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 17:09:15 | Web Accept Payment Rec 86.210.89 USD | 24.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 16:58:22 | Web Accept Payment Rec 129.241.1 USD | 24.95 | Norwegian Personal Unve | Oron.com |
| 9/4/2011 | 16:56:40 | Web Accept Payment Rec 88.130.11 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:55:18 | Web Accept Payment Rec 84.112.75 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:52:26 | Web Accept Payment Rec 82.27.56.! USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 16:46:25 | Web Accept Payment Rec 109.53.23 USD | 24.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 16:34:07 | Web Accept Payment Rec 174.106.2 USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 16:30:20 | Web Accept Payment Rec 78.55.55.( USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:13:41 | Web Accept Payment Rec 91.63.223 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:07:43 | Web Accept Payment Rec 84.159.24 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:01:06 | Web Accept Payment Rec 85.1.93.3. USD | 24.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 15:49:58 | Web Accept Payment Rec 112.135.6 USD | 24.95 | Latvian Business Verified | Oron.com |
| 9/4/2011 | 15:46:44 | Web Accept Payment Rec 79.228.25 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:43:02 | Web Accept Payment Rec 94.192.11 USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 15:33:17 | Web Accept Payment Rec 93.50.239 USD | 24.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 15:28:30 | Web Accept Payment Rec 98.165.22 USD | 24.95 | US Premier Unverified | Oron.com |
| 9/4/2011 | 15:21:01 | Web Accept Payment Rec 87.166.13 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:14:20 | Web Accept Payment Rec 79.84.198 USD | 24.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 15:06:14 | Web Accept Payment Rec 77.48.30.` USD | 24.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 15:01:04 | Web Accept Payment Rec 87.194.19 USD | 24.95 | UK Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2011 | 14:54:31 | Web Accept Payment Rec | 78.51.81.: | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 14:50:59 | Web Accept Payment Rec | 88.73.143 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 14:41:23 | Web Accept Payment Rec | 93.21.251 | USD | 24.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 14:30:40 | Web Accept Payment Rec | 188.4.56.! | USD | 24.95 | Greek Premier Verified | Oron.com |
| 9/4/2011 | 14:23:26 | Web Accept Payment Rec | 95.112.10 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 14:20:19 | Web Accept Payment Rec | 94.225.13 | USD | 24.95 | Belgian Premier Verified | Oron.com |
| 9/4/2011 | 14:04:01 | Web Accept Payment Rec | 93.232.98 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 14:01:42 | Web Accept Payment Rec | 93.215.11 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 13:59:55 | Web Accept Payment Rec | 217.93.32 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 13:35:20 | Web Accept Payment Rec | 65.40.12.« | USD | 24.95 | US Premier Verified | |
| 9/4/2011 | 13:23:36 | Web Accept Payment Rec | 91.65.218 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 13:14:57 | Web Accept Payment Rec | 88.23.73.: | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 13:11:45 | Web Accept Payment Rec | 93.132.49 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 13:06:50 | Web Accept Payment Rec | 69.120.24 | USD | 24.95 | US Personal Verified | |
| 9/4/2011 | 13:06:19 | Web Accept Payment Rec | 77.190.11 | USD | 24.95 | German Personal Verified | Oron.com |
| 9/4/2011 | 13:05:05 | Web Accept Payment Rec | 98.231.20 | USD | 24.95 | US Personal Verified | |
| 9/4/2011 | 12:52:52 | Web Accept Payment Rec | 87.182.15 | USD | 24.95 | German Personal Verified | Oron.com |
| 9/4/2011 | 12:40:47 | Web Accept Payment Rec | 68.18.199 | USD | 24.95 | US Premier Verified | |
| 9/4/2011 | 12:33:08 | Web Accept Payment Rec | 92.203.88 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 12:27:45 | Web Accept Payment Rec | 98.212.28 | USD | 24.95 | US Personal Verified | |
| 9/4/2011 | 12:16:43 | Web Accept Payment Rec | 77.22.115 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 12:07:11 | Web Accept Payment Rec | 174.24.23 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 12:04:57 | Web Accept Payment Rec | 69.127.17 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 11:50:51 | Web Accept Payment Rec | 124.13.10 | USD | 24.95 | Malaysian Personal Verifie | Oron.com |
| 9/4/2011 | 11:48:28 | Web Accept Payment Rec | 80.188.11 | USD | 24.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 11:45:58 | Web Accept Payment Rec | 173.23.14 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 11:41:44 | Web Accept Payment Rec | 114.76.11 | USD | 24.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 11:28:05 | Web Accept Payment Rec | 123.243.1 | USD | 24.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 11:18:34 | Web Accept Payment Rec | 114.249.3 | USD | 24.95 | Chinese Personal Verified | Oron.com |
| 9/4/2011 | 11:08:59 | Web Accept Payment Rec | 173.57.50 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 11:01:07 | Web Accept Payment Rec | 84.114.14 | USD | 24.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 10:55:54 | Web Accept Payment Rec | 72.190.36 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 10:41:44 | Web Accept Payment Rec | 69.180.16 | USD | 24.95 | US Business Verified | |
| 9/4/2011 | 10:38:04 | Web Accept Payment Rec | 173.66.15 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 10:23:02 | Web Accept Payment Rec | 76.180.65 | USD | 24.95 | US Business Unverified | |
| 9/4/2011 | 10:21:39 | Web Accept Payment Rec | 67.87.115 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 10:11:36 | Web Accept Payment Rec | 89.134.8.: | USD | 24.95 | Hungarian Premier Unveri | Oron.com |
| 9/4/2011 | 10:09:16 | Web Accept Payment Rec | 111.217.7 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 10:08:23 | Web Accept Payment Rec | 208.120.2 | USD | 24.95 | US Personal Verified | |
| 9/4/2011 | 9:53:04 | Web Accept Payment Rec | 96.231.21 | USD | 24.95 | US Business Verified | Oron.com |
| 9/4/2011 | 9:43:03 | Web Accept Payment Rec | 71.178.65 | USD | 24.95 | US Personal Verified | |
| 9/4/2011 | 9:24:04 | Web Accept Payment Rec | 95.118.13 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 9:13:30 | Web Accept Payment Rec | 94.0.34.1: | USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 9:02:22 | Web Accept Payment Rec | 174.52.24 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 9:00:10 | Web Accept Payment Rec | 207.204.1 | USD | 24.95 | US Personal Unverified | |
| 9/4/2011 | 8:57:27 | Web Accept Payment Rec | 210.146.1 | USD | 24.95 | US Premier Verified | |
| 9/4/2011 | 8:40:16 | Web Accept Payment Rec | 82.45.166 | USD | 24.95 | UK Premier Verified | |
| 9/4/2011 | 8:22:43 | Web Accept Payment Rec | 79.24.239 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 8:08:13 | Web Accept Payment Rec | 92.24.81.! | USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 7:41:22 | Web Accept Payment Rec | 68.173.43 | USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 7:34:44 | Web Accept Payment Rec | 115.64.24 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 7:34:39 | Web Accept Payment Rec | 24.212.35 | USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 7:30:11 | Web Accept Payment Rec | 95.123.18 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 7:26:31 | Web Accept Payment Rec | 67.173.12 | USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 7:25:32 | Web Accept Payment Rec | 221.171.6 | USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 7:19:53 | Web Accept Payment Rec | 94.217.22 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 7:16:56 | Web Accept Payment Rec | 190.47.20 | USD | 24.95 | Chilean Premier Verified | Oron.com |
| 9/4/2011 | 7:12:44 | Web Accept Payment Rec | 91.104.8.: | USD | 24.95 | UK Premier Unverified | Oron.com |
| 9/4/2011 | 7:07:45 | Web Accept Payment Rec | 93.219.18 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 7:05:06 | Web Accept Payment Rec | 94.195.18 | USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 7:03:54 | Web Accept Payment Rec | 74.110.50 | USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 7:02:35 | Web Accept Payment Rec | 88.104.11 | USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 6:53:23 | Web Accept Payment Rec | 2.24.62.1! | USD | 24.95 | Greek Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/2011 | 6:50:52 | Web Accept Payment Rec 95.63.239 USD | 24.95 | Spanish Personal Unverifi | Oron.com |
| 9/4/2011 | 6:45:45 | Web Accept Payment Rec 85.201.15 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 6:42:05 | Web Accept Payment Rec 173.63.75 USD | 24.95 | US Business Verified | Oron.com |
| 9/4/2011 | 6:41:42 | Web Accept Payment Rec 66.32.75. USD | 24.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 6:38:23 | Web Accept Payment Rec 82.192.24 USD | 24.95 | Swiss Premier Verified | Oron.com |
| 9/4/2011 | 6:37:18 | Web Accept Payment Rec 84.175.22 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:34:36 | Web Accept Payment Rec 97.102.23 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:34:23 | Web Accept Payment Rec 121.72.4. USD | 24.95 | New Zealand Personal Ver | Oron.com |
| 9/4/2011 | 6:33:07 | Web Accept Payment Rec 193.153.4 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 6:26:59 | Web Accept Payment Rec 95.116.87 USD | 24.95 | German Premier Unverifi | Oron.com |
| 9/4/2011 | 6:15:10 | Web Accept Payment Rec 92.234.25 USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 6:11:22 | Web Accept Payment Rec 124.148.1 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 6:10:06 | Web Accept Payment Rec 89.189.56 USD | 24.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 6:05:42 | Web Accept Payment Rec 217.162.1 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 6:05:29 | Web Accept Payment Rec 91.138.2. USD | 24.95 | Swiss Premier Unverified | Oron.com |
| 9/4/2011 | 6:03:31 | Web Accept Payment Rec 92.196.96 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:01:33 | Web Accept Payment Rec 2.120.119 USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 6:00:32 | Web Accept Payment Rec 87.147.19 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:52:03 | Web Accept Payment Rec 95.88.185 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:39:39 | Web Accept Payment Rec 93.229.10 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:35:59 | Web Accept Payment Rec 79.147.61 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 5:35:44 | Web Accept Payment Rec 79.236.14 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:19:02 | Web Accept Payment Rec 83.177.87 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 5:19:00 | Web Accept Payment Rec 92.193.28 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:18:38 | Web Accept Payment Rec 110.33.11 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 5:16:38 | Web Accept Payment Rec 99.250.17 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 5:16:05 | Web Accept Payment Rec 94.171.25 USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 5:13:08 | Web Accept Payment Rec 79.208.19 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:07:30 | Web Accept Payment Rec 84.13.102 USD | 24.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 4:59:59 | Web Accept Payment Rec 92.162.12 USD | 24.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 4:59:02 | Web Accept Payment Rec 85.2.38.2( USD | 24.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 4:48:52 | Web Accept Payment Rec 90.179.19 USD | 24.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 4:43:10 | Web Accept Payment Rec 134.106.5 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:39:12 | Web Accept Payment Rec 84.197.18 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 4:38:36 | Web Accept Payment Rec 188.194.2 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:17:16 | Web Accept Payment Rec 94.221.10 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:14:25 | Web Accept Payment Rec 92.145.16 USD | 24.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 4:13:21 | Web Accept Payment Rec 178.6.243 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:09:54 | Web Accept Payment Rec 92.192.11 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:01:55 | Web Accept Payment Rec 219.198.1 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 4:00:41 | Web Accept Payment Rec 91.181.35 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 3:57:03 | Web Accept Payment Rec 2.99.89.9. USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 3:56:04 | Web Accept Payment Rec 85.141.24 USD | 24.95 | Russian Personal Verified | Oron.com |
| 9/4/2011 | 3:53:26 | Web Accept Payment Rec 175.156.2 USD | 24.95 | Singaporean Personal Ver | Oron.com |
| 9/4/2011 | 3:50:11 | Web Accept Payment Rec 77.250.38 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 9/4/2011 | 3:45:17 | Web Accept Payment Rec 82.232.16 USD | 24.95 | French Premier Verified | Oron.com |
| 9/4/2011 | 3:42:05 | Web Accept Payment Rec 89.229.16 USD | 24.95 | Polish Personal Unverifiec | Oron.com |
| 9/4/2011 | 3:34:47 | Web Accept Payment Rec 72.223.10 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 3:29:24 | Web Accept Payment Rec 80.250.7. USD | 24.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 3:29:18 | Web Accept Payment Rec 81.247.34 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 3:29:04 | Web Accept Payment Rec 85.180.15 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:25:27 | Web Accept Payment Rec 50.93.43. USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 3:24:20 | Web Accept Payment Rec 2.136.254 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 9/4/2011 | 3:20:59 | Web Accept Payment Rec 91.1.48.1! USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:09:25 | Web Accept Payment Rec 93.230.20 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:06:12 | Web Accept Payment Rec 79.192.99 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:00:36 | Web Accept Payment Rec 92.231.13 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:57:11 | Web Accept Payment Rec 76.107.32 USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 2:48:36 | Web Accept Payment Rec 84.140.77 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:47:06 | Web Accept Payment Rec 84.222.15 USD | 24.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 2:40:09 | Web Accept Payment Rec 80.171.18 USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:39:04 | Web Accept Payment Rec 174.6.113 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 2:38:19 | Web Accept Payment Rec 81.223.21 USD | 24.95 | Austrian Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/4/2011 | 2:37:07 | Web Accept Payment Rec | 88.243.97 | USD | 24.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 2:28:23 | Web Accept Payment Rec | 95.90.216 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:28:13 | Web Accept Payment Rec | 91.35.111 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:26:40 | Web Accept Payment Rec | 90.194.17 | USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 2:14:18 | Web Accept Payment Rec | 84.62.101 | USD | 24.95 | German Personal Verified | Oron.com |
| 9/4/2011 | 2:12:36 | Web Accept Payment Rec | 74.214.21 | USD | 24.95 | US Business Verified | Oron.com |
| 9/4/2011 | 2:06:12 | Web Accept Payment Rec | 81.203.13 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 2:04:38 | Web Accept Payment Rec | 93.222.14 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:58:01 | Web Accept Payment Rec | 212.97.17 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 1:56:28 | Web Accept Payment Rec | 110.175.1 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 1:56:27 | Web Accept Payment Rec | 82.161.40 | USD | 24.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 1:45:17 | Web Accept Payment Rec | 93.212.86 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:44:43 | Web Accept Payment Rec | 85.4.237.! | USD | 24.95 | Swiss Premier Verified | Oron.com |
| 9/4/2011 | 1:40:57 | Web Accept Payment Rec | 86.56.68. | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:40:50 | Web Accept Payment Rec | 81.25.53. | USD | 24.95 | Russian Personal Verified | Oron.com |
| 9/4/2011 | 1:37:54 | Web Accept Payment Rec | 65.186.21 | USD | 24.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 1:25:46 | Web Accept Payment Rec | 92.231.14 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:22:32 | Web Accept Payment Rec | 174.1.117 | USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 1:13:23 | Web Accept Payment Rec | 200.82.60 | USD | 24.95 | Argentinian Personal Unv | Oron.com |
| 9/4/2011 | 1:12:33 | Web Accept Payment Rec | 86.181.18 | USD | 24.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 1:08:43 | Web Accept Payment Rec | 188.96.24 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:58:49 | Web Accept Payment Rec | 82.49.221 | USD | 24.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 0:44:12 | Web Accept Payment Rec | 62.163.13 | USD | 24.95 | Dutch Premier Verified | Oron.com |
| 9/4/2011 | 0:34:39 | Web Accept Payment Rec | 212.79.62 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:33:43 | Web Accept Payment Rec | 96.246.28 | USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 0:32:45 | Web Accept Payment Rec | 87.123.16 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:31:19 | Web Accept Payment Rec | 87.152.24 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:31:14 | Web Accept Payment Rec | 76.205.66 | USD | 24.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 0:29:21 | Web Accept Payment Rec | 188.48.70 | USD | 24.95 | Saudi Arabian Personal Ve | Oron.com |
| 9/4/2011 | 0:27:32 | Web Accept Payment Rec | 87.78.238 | USD | 24.95 | German Personal Verified | Oron.com |
| 9/4/2011 | 0:20:33 | Web Accept Payment Rec | 178.200.2 | USD | 24.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 0:00:52 | Web Accept Payment Rec | 87.184.11 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:51:39 | Web Accept Payment Rec | 174.101.4 | USD | 24.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 23:48:50 | Web Accept Payment Rec | 76.219.10 | USD | 24.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 23:46:58 | Web Accept Payment Rec | 82.182.11 | USD | 24.95 | Swedish Personal Verified | Oron.com |
| 8/4/2011 | 23:46:04 | Web Accept Payment Rec | 91.18.195 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:38:57 | Web Accept Payment Rec | 188.3.1.1 | USD | 24.95 | Turkish Premier Verified | Oron.com |
| 8/4/2011 | 23:36:29 | Web Accept Payment Rec | 90.190.11 | USD | 24.95 | Estonian Personal Verifiec | Oron.com |
| 8/4/2011 | 23:33:43 | Web Accept Payment Rec | 94.168.11 | USD | 24.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 23:30:48 | Web Accept Payment Rec | 188.4.29. | USD | 24.95 | Greek Premier Verified | Oron.com |
| 8/4/2011 | 23:30:32 | Web Accept Payment Rec | 76.105.13 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 23:30:16 | Web Accept Payment Rec | 99.26.142 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 23:23:58 | Web Accept Payment Rec | 217.231.3 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:15:00 | Web Accept Payment Rec | 80.1.158. | USD | 24.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 23:13:49 | Web Accept Payment Rec | 218.102.8 | USD | 24.95 | Hong Kong Personal Verifi | Oron.com |
| 8/4/2011 | 22:52:48 | Web Accept Payment Rec | 86.173.32 | USD | 24.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 22:46:17 | Web Accept Payment Rec | 83.27.191 | USD | 24.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 22:45:35 | Web Accept Payment Rec | 97.95.54. | USD | 24.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 22:36:44 | Web Accept Payment Rec | 89.84.66. | USD | 24.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 22:35:12 | Web Accept Payment Rec | 178.9.156 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 22:34:00 | Web Accept Payment Rec | 217.83.24 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 22:28:50 | Web Accept Payment Rec | 88.51.211 | USD | 24.95 | Italian Personal Unverifiec | Oron.com |
| 8/4/2011 | 22:25:14 | Web Accept Payment Rec | 144.173.6 | USD | 24.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 22:17:15 | Web Accept Payment Rec | 67.241.24 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 22:04:07 | Web Accept Payment Rec | 85.178.21 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:59:57 | Web Accept Payment Rec | 60.49.58.! | USD | 24.95 | Malaysian Personal Unver | Oron.com |
| 8/4/2011 | 21:58:37 | Web Accept Payment Rec | 91.53.59. | USD | 24.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 21:58:22 | Web Accept Payment Rec | 94.96.42. | USD | 24.95 | Saudi Arabian Premier Ve | Oron.com |
| 8/4/2011 | 21:57:58 | Web Accept Payment Rec | 60.242.23 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 21:43:31 | Web Accept Payment Rec | 87.184.37 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:42:48 | Web Accept Payment Rec | 89.156.17 | USD | 24.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 21:41:56 | Web Accept Payment Rec | 85.120.20 | USD | 24.95 | Romanian Personal Verific | Oron.com |
| 8/4/2011 | 21:41:10 | Web Accept Payment Rec | 188.62.88 | USD | 24.95 | Swiss Personal Verified | Oron.com |

| 8/4/2011 | 21:40:50 | Web Accept Payment Rec | 75.80.22.4 | USD | 24.95 | US Personal Verified | Oron.com |
|---|---|---|---|---|---|---|---|
| 8/4/2011 | 21:40:08 | Web Accept Payment Rec | 85.49.79.2 | USD | 24.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 21:33:35 | Web Accept Payment Rec | 178.200.5 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:31:14 | Web Accept Payment Rec | 124.149.1 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 21:30:22 | Web Accept Payment Rec | 62.252.17 | USD | 24.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 21:29:15 | Web Accept Payment Rec | 83.32.68.2 | USD | 24.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 21:19:43 | Web Accept Payment Rec | 122.151.2 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 21:12:54 | Web Accept Payment Rec | 88.110.22 | USD | 24.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 21:08:23 | Web Accept Payment Rec | 178.7.198 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:57:07 | Web Accept Payment Rec | 87.150.54 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:54:18 | Web Accept Payment Rec | 88.70.9.17 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:40:43 | Web Accept Payment Rec | 86.156.73 | USD | 24.95 | UK Business Verified | Oron.com |
| 8/4/2011 | 20:39:49 | Web Accept Payment Rec | 84.59.133 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:30:18 | Web Accept Payment Rec | 98.27.141 | USD | 24.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 20:22:29 | Web Accept Payment Rec | 83.60.106 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 20:14:09 | Web Accept Payment Rec | 62.47.175 | USD | 24.95 | Austrian Premier Verified | Oron.com |
| 8/4/2011 | 20:11:27 | Web Accept Payment Rec | 81.183.12 | USD | 24.95 | Hungarian Personal Verifi | Oron.com |
| 8/4/2011 | 20:08:00 | Web Accept Payment Rec | 178.191.1 | USD | 24.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 19:19:30 | Web Accept Payment Rec | 60.242.24 | USD | 24.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 19:19:12 | Web Accept Payment Rec | 175.144.2 | USD | 24.95 | Malaysian Personal Verifie | Oron.com |
| 8/4/2011 | 19:14:25 | Web Accept Payment Rec | 88.76.194 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 19:03:29 | Web Accept Payment Rec | 188.103.2 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 18:57:54 | Web Accept Payment Rec | 94.68.224 | USD | 24.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 18:56:31 | Web Accept Payment Rec | 217.253.1 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 18:04:48 | Web Accept Payment Rec | 218.215.1 | USD | 24.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 17:43:01 | Web Accept Payment Rec | 97.82.181 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 17:21:51 | Web Accept Payment Rec | 86.152.20 | USD | 24.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 17:17:11 | Web Accept Payment Rec | 92.5.232.2 | USD | 24.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 17:05:51 | Web Accept Payment Rec | 83.12.89.7 | USD | 24.95 | Polish Personal Unverified | Oron.com |
| 8/4/2011 | 16:59:01 | Web Accept Payment Rec | 89.74.153 | USD | 24.95 | Polish Personal Verified | Oron.com |
| 8/4/2011 | 16:41:30 | Web Accept Payment Rec | 186.220.1 | USD | 24.95 | Brazilian Personal Verified | Oron.com |
| 8/4/2011 | 16:22:22 | Web Accept Payment Rec | 80.152.24 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 15:55:44 | Web Accept Payment Rec | 217.144.0 | USD | 24.95 | Jordanian Personal Verifie | Oron.com |
| 8/4/2011 | 15:45:38 | Web Accept Payment Rec | 76.5.58.2( | USD | 24.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 15:27:38 | Web Accept Payment Rec | 85.168.39 | USD | 24.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 14:11:15 | Web Accept Payment Rec | 92.136.23 | USD | 24.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 13:59:01 | Web Accept Payment Rec | 24.16.232 | USD | 24.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 13:57:12 | Web Accept Payment Rec | 95.244.44 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 13:54:35 | Web Accept Payment Rec | 174.98.20 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:52:09 | Web Accept Payment Rec | 207.6.219 | USD | 24.95 | Canadian Business Verifie | Oron.com |
| 8/4/2011 | 13:51:25 | Web Accept Payment Rec | 178.4.184 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 13:30:01 | Web Accept Payment Rec | 125.205.9 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 13:27:34 | Web Accept Payment Rec | 67.166.13 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:06:42 | Web Accept Payment Rec | 95.147.15 | USD | 24.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 12:56:55 | Web Accept Payment Rec | 121.210.4 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 12:53:52 | Web Accept Payment Rec | 80.171.58 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 12:31:48 | Web Accept Payment Rec | 89.236.15 | USD | 24.95 | Swiss Personal Verified | Oron.com |
| 8/4/2011 | 12:21:02 | Web Accept Payment Rec | 24.131.23 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 12:04:19 | Web Accept Payment Rec | 174.48.97 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 11:45:06 | Web Accept Payment Rec | 77.23.71.9 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 11:15:22 | Web Accept Payment Rec | 24.7.78.7 | USD | 24.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 11:04:54 | Web Accept Payment Rec | 190.129.6 | USD | 24.95 | Bolivian Personal Verified | Oron.com |
| 8/4/2011 | 10:52:15 | Web Accept Payment Rec | 98.237.64 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:43:18 | Web Accept Payment Rec | 93.200.21 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 10:41:05 | Web Accept Payment Rec | 70.44.136 | USD | 24.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 10:39:10 | Web Accept Payment Rec | 187.14.22 | USD | 24.95 | Brazilian Personal Verified | Oron.com |
| 8/4/2011 | 10:12:26 | Web Accept Payment Rec | 93.130.40 | USD | 24.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 10:10:13 | Web Accept Payment Rec | 77.58.148 | USD | 24.95 | Swiss Premier Verified | Oron.com |
| 8/4/2011 | 9:50:10 | Web Accept Payment Rec | 81.99.136 | USD | 24.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 9:43:13 | Web Accept Payment Rec | 69.181.3.7 | USD | 24.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 9:39:32 | Web Accept Payment Rec | 71.192.23 | USD | 24.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 9:18:48 | Web Accept Payment Rec | 83.194.18 | USD | 24.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 9:14:53 | Web Accept Payment Rec | 81.213.18 | USD | 24.95 | Turkish Personal Unverifie | Oron.com |

| 8/4/2011 | 8:57:30 Web Accept Payment Rec 76.174.10 USD | 24.95 US Personal Unverified | Oron.com |
|---|---|---|---|
| 8/4/2011 | 8:39:36 Web Accept Payment Rec 71.56.1.1 USD | 24.95 US Personal Unverified | Oron.com |
| 8/4/2011 | 8:37:45 Web Accept Payment Rec 67.189.13 USD | 24.95 US Premier Verified | Oron.com |
| 8/4/2011 | 8:35:57 Web Accept Payment Rec 174.23.11 USD | 24.95 US Business Verified | Oron.com |
| 8/4/2011 | 8:32:49 Web Accept Payment Rec 76.76.134 USD | 24.95 US Personal Unverified | Oron.com |
| 8/4/2011 | 8:05:21 Web Accept Payment Rec 2.136.252 USD | 24.95 Spanish Personal Verified | Oron.com |
| 8/4/2011 | 8:02:56 Web Accept Payment Rec 95.34.161 USD | 24.95 Norwegian Personal Verifi | Oron.com |
| 8/4/2011 | 8:01:56 Web Accept Payment Rec 189.71.19 USD | 24.95 Brazilian Personal Verifiec | Oron.com |
| 8/4/2011 | 7:58:31 Web Accept Payment Rec 68.196.20 USD | 24.95 US Premier Verified | Oron.com |
| 8/4/2011 | 7:51:48 Web Accept Payment Rec 99.27.237 USD | 24.95 US Personal Unverified | Oron.com |
| 8/4/2011 | 7:48:17 Web Accept Payment Rec 188.97.24 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 7:11:58 Web Accept Payment Rec 92.74.25. USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 7:06:17 Web Accept Payment Rec 84.196.17 USD | 24.95 Belgian Business Verified | Oron.com |
| 8/4/2011 | 7:02:37 Web Accept Payment Rec 68.35.65. USD | 24.95 US Premier Verified | Oron.com |
| 8/4/2011 | 7:01:27 Web Accept Payment Rec 24.231.11 USD | 24.95 Canadian Personal Verifie | Oron.com |
| 8/4/2011 | 6:44:25 Web Accept Payment Rec 83.80.137 USD | 24.95 Dutch Personal Verified | Oron.com |
| 8/4/2011 | 6:27:54 Web Accept Payment Rec 80.171.58 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 6:13:05 Web Accept Payment Rec 82.7.164. USD | 24.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 6:04:17 Web Accept Payment Rec 92.151.24 USD | 24.95 French Personal Verified | Oron.com |
| 8/4/2011 | 6:03:48 Web Accept Payment Rec 217.249.4 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 5:53:14 Web Accept Payment Rec 94.34.199 USD | 24.95 Italian Personal Verified | Oron.com |
| 8/4/2011 | 5:42:54 Web Accept Payment Rec 217.85.71 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 5:33:10 Web Accept Payment Rec 84.185.15 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 5:06:57 Web Accept Payment Rec 24.24.168 USD | 24.95 US Premier Verified | Oron.com |
| 8/4/2011 | 4:42:31 Web Accept Payment Rec 85.127.13 USD | 24.95 Austrian Premier Verified | Oron.com |
| 8/4/2011 | 4:30:10 Web Accept Payment Rec 92.231.12 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 4:25:18 Web Accept Payment Rec 213.153.1 USD | 24.95 Turkish Personal Verified | Oron.com |
| 8/4/2011 | 4:24:22 Web Accept Payment Rec 93.231.15 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 4:21:36 Web Accept Payment Rec 99.230.18 USD | 24.95 Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 4:21:08 Web Accept Payment Rec 88.152.20 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 4:18:45 Web Accept Payment Rec 204.116.6 USD | 24.95 US Personal Verified | Oron.com |
| 8/4/2011 | 4:18:00 Web Accept Payment Rec 85.138.85 USD | 24.95 Portuguese Personal Unve | Oron.com |
| 8/4/2011 | 4:15:08 Web Accept Payment Rec 87.162.1. USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 4:13:20 Web Accept Payment Rec 87.222.12 USD | 24.95 Spanish Personal Verified | Oron.com |
| 8/4/2011 | 4:10:30 Web Accept Payment Rec 151.59.40 USD | 24.95 Italian Premier Verified | Oron.com |
| 8/4/2011 | 4:08:23 Web Accept Payment Rec 74.65.41. USD | 24.95 US Personal Verified | Oron.com |
| 8/4/2011 | 4:07:27 Web Accept Payment Rec 95.90.104 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 4:06:14 Web Accept Payment Rec 86.22.107 USD | 24.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 3:59:02 Web Accept Payment Rec 77.176.65 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 3:56:10 Web Accept Payment Rec 87.169.11 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 3:55:05 Web Accept Payment Rec 87.58.235 USD | 24.95 Danish Personal Verified | Oron.com |
| 8/4/2011 | 3:42:30 Web Accept Payment Rec 178.73.21 USD | 24.95 US Premier Verified | Oron.com |
| 8/4/2011 | 3:22:44 Web Accept Payment Rec 80.201.11 USD | 24.95 Belgian Personal Verified | Oron.com |
| 8/4/2011 | 3:18:49 Web Accept Payment Rec 201.137.4 USD | 24.95 Mexican Personal Unverif | Oron.com |
| 8/4/2011 | 3:11:08 Web Accept Payment Rec 77.126.25 USD | 24.95 Israeli Personal Verified | Oron.com |
| 8/4/2011 | 3:10:58 Web Accept Payment Rec 91.44.192 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 3:08:50 Web Accept Payment Rec 86.178.87 USD | 24.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 3:06:08 Web Accept Payment Rec 89.190.59 USD | 24.95 Czech Personal Verified | Oron.com |
| 8/4/2011 | 2:55:27 Web Accept Payment Rec 88.198.16 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 2:53:55 Web Accept Payment Rec 88.240.22 USD | 24.95 Turkish Personal Verified | Oron.com |
| 8/4/2011 | 2:51:04 Web Accept Payment Rec 89.190.44 USD | 24.95 Czech Personal Verified | Oron.com |
| 8/4/2011 | 2:23:49 Web Accept Payment Rec 99.40.57. USD | 24.95 US Personal Unverified | Oron.com |
| 8/4/2011 | 2:23:24 Web Accept Payment Rec 87.163.18 USD | 24.95 German Personal Verified | Oron.com |
| 8/4/2011 | 2:17:58 Web Accept Payment Rec 90.202.59 USD | 24.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 2:12:53 Web Accept Payment Rec 80.218.12 USD | 24.95 Swiss Personal Verified | Oron.com |
| 8/4/2011 | 2:10:24 Web Accept Payment Rec 93.242.19 USD | 24.95 German Personal Verified | Oron.com |
| 8/4/2011 | 1:56:21 Web Accept Payment Rec 92.25.118 USD | 24.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 1:55:26 Web Accept Payment Rec 188.193.1 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 1:51:22 Web Accept Payment Rec 90.4.34.2 USD | 24.95 French Personal Verified | Oron.com |
| 8/4/2011 | 1:51:11 Web Accept Payment Rec 189.121.1 USD | 24.95 Brazilian Premier Verified | Oron.com |
| 8/4/2011 | 1:50:38 Web Accept Payment Rec 80.174.19 USD | 24.95 Spanish Personal Verified | Oron.com |
| 8/4/2011 | 1:49:55 Web Accept Payment Rec 217.91.71 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 1:37:02 Web Accept Payment Rec 91.89.224 USD | 24.95 German Premier Verified | Oron.com |

| Date | Time | Description | Amount | Account | Site |
|---|---|---|---|---|---|
| 8/4/2011 | 1:35:57 | Web Accept Payment Rec | 97.118.17 USD | 24.95 US Personal Unverified | Oron.com |
| 8/4/2011 | 1:27:13 | Web Accept Payment Rec | 86.13.186 USD | 24.95 UK Premier Verified | Oron.com |
| 8/4/2011 | 1:22:21 | Web Accept Payment Rec | 70.54.105 USD | 24.95 Canadian Premier Verified | Oron.com |
| 8/4/2011 | 1:20:29 | Web Accept Payment Rec | 90.197.15 USD | 24.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 1:15:17 | Web Accept Payment Rec | 94.172.49 USD | 24.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 1:13:45 | Web Accept Payment Rec | 79.228.25 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 1:11:48 | Web Accept Payment Rec | 89.143.18 USD | 24.95 Slovenian Personal Verified | Oron.com |
| 8/4/2011 | 1:10:13 | Web Accept Payment Rec | 178.254.3 USD | 24.95 German Business Verified | Oron.com |
| 8/4/2011 | 1:10:10 | Web Accept Payment Rec | 71.57.40. USD | 24.95 US Personal Unverified | Oron.com |
| 8/4/2011 | 1:09:25 | Web Accept Payment Rec | 95.90.250 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 1:08:43 | Web Accept Payment Rec | 121.203.1 USD | 24.95 Hong Kong Personal Unve | Oron.com |
| 8/4/2011 | 1:05:49 | Web Accept Payment Rec | 95.89.182 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 0:57:12 | Web Accept Payment Rec | 62.228.1. USD | 24.95 Cypriot Personal Verified | Oron.com |
| 8/4/2011 | 0:55:54 | Web Accept Payment Rec | 95.91.101 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 0:49:02 | Web Accept Payment Rec | 178.6.201 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 0:27:40 | Web Accept Payment Rec | 84.58.45. USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 0:27:25 | Web Accept Payment Rec | 77.188.25 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 0:26:21 | Web Accept Payment Rec | 76.89.19. USD | 24.95 US Premier Verified | Oron.com |
| 8/4/2011 | 0:20:02 | Web Accept Payment Rec | 46.64.32. USD | 24.95 UK Personal Verified | Oron.com |
| 8/4/2011 | 0:11:44 | Web Accept Payment Rec | 81.10.207 USD | 24.95 Austrian Premier Verified | Oron.com |
| 8/4/2011 | 0:06:18 | Web Accept Payment Rec | 80.202.14 USD | 24.95 Norwegian Personal Verifi | Oron.com |
| 8/4/2011 | 0:04:21 | Web Accept Payment Rec | 217.255.5 USD | 24.95 German Premier Verified | Oron.com |
| 8/4/2011 | 0:00:47 | Web Accept Payment Rec | 88.185.13 USD | 24.95 French Personal Verified | Oron.com |
| 7/4/2011 | 23:53:06 | Web Accept Payment Rec | 217.234.1 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 23:50:54 | Web Accept Payment Rec | 123.144.3 USD | 24.95 Chinese Personal Verified | Oron.com |
| 7/4/2011 | 23:44:00 | Web Accept Payment Rec | 77.21.196 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 23:38:30 | Web Accept Payment Rec | 77.97.201 USD | 24.95 UK Personal Verified | Oron.com |
| 7/4/2011 | 23:29:05 | Web Accept Payment Rec | 92.225.27 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 23:27:05 | Web Accept Payment Rec | 24.233.19 USD | 24.95 US Personal Verified | Oron.com |
| 7/4/2011 | 23:27:00 | Web Accept Payment Rec | 86.132.25 USD | 24.95 UK Personal Unverified | Oron.com |
| 7/4/2011 | 23:18:48 | Web Accept Payment Rec | 91.65.57. USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 23:14:14 | Web Accept Payment Rec | 188.96.54 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 22:55:13 | Web Accept Payment Rec | 93.222.30 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 22:54:48 | Web Accept Payment Rec | 84.63.7.1 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 22:38:38 | Web Accept Payment Rec | 66.57.39. USD | 24.95 US Business Verified | Oron.com |
| 7/4/2011 | 22:15:09 | Web Accept Payment Rec | 90.206.25 USD | 24.95 UK Personal Verified | Oron.com |
| 7/4/2011 | 22:14:19 | Web Accept Payment Rec | 93.218.17 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 22:14:14 | Web Accept Payment Rec | 87.166.48 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 22:10:18 | Web Accept Payment Rec | 86.24.146 USD | 24.95 UK Premier Verified | Oron.com |
| 7/4/2011 | 21:50:56 | Web Accept Payment Rec | 93.208.83 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 21:40:10 | Web Accept Payment Rec | 114.161.2 USD | 24.95 Japanese Personal Verified | Oron.com |
| 7/4/2011 | 21:36:14 | Web Accept Payment Rec | 86.5.23.1 USD | 24.95 UK Personal Unverified | Oron.com |
| 7/4/2011 | 21:32:57 | Web Accept Payment Rec | 130.89.16 USD | 24.95 Dutch Personal Verified | Oron.com |
| 7/4/2011 | 21:22:27 | Web Accept Payment Rec | 83.55.245 USD | 24.95 Spanish Personal Verified | Oron.com |
| 7/4/2011 | 21:18:53 | Web Accept Payment Rec | 81.56.27. USD | 24.95 French Premier Verified | Oron.com |
| 7/4/2011 | 21:17:22 | Web Accept Payment Rec | 94.6.124. USD | 24.95 UK Personal Verified | Oron.com |
| 7/4/2011 | 20:37:03 | Web Accept Payment Rec | 58.168.94 USD | 24.95 Australian Premier Verifie | Oron.com |
| 7/4/2011 | 20:24:00 | Web Accept Payment Rec | 2.217.213 USD | 24.95 UK Personal Verified | Oron.com |
| 7/4/2011 | 20:15:00 | Web Accept Payment Rec | 85.228.76 USD | 24.95 Swedish Personal Unverifi | Oron.com |
| 7/4/2011 | 20:14:08 | Web Accept Payment Rec | 87.169.20 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 20:06:48 | Web Accept Payment Rec | 217.93.18 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 20:05:47 | Web Accept Payment Rec | 120.22.39 USD | 24.95 Australian Premier Verifie | Oron.com |
| 7/4/2011 | 20:04:23 | Web Accept Payment Rec | 85.199.16 USD | 24.95 Australian Personal Verified | Oron.com |
| 7/4/2011 | 20:01:33 | Web Accept Payment Rec | 59.189.29 USD | 24.95 Singaporean Personal Ver | Oron.com |
| 7/4/2011 | 19:46:07 | Web Accept Payment Rec | 24.236.13 USD | 24.95 US Premier Verified | Oron.com |
| 7/4/2011 | 19:44:14 | Web Accept Payment Rec | 83.67.121 USD | 24.95 UK Premier Verified | Oron.com |
| 7/4/2011 | 19:36:52 | Web Accept Payment Rec | 80.117.30 USD | 24.95 Italian Personal Verified | Oron.com |
| 7/4/2011 | 19:17:07 | Web Accept Payment Rec | 88.11.106 USD | 24.95 Spanish Personal Unverifi | Oron.com |
| 7/4/2011 | 19:00:37 | Web Accept Payment Rec | 80.133.20 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 18:38:09 | Web Accept Payment Rec | 90.156.51 USD | 24.95 Polish Personal Verified | Oron.com |
| 7/4/2011 | 18:37:38 | Web Accept Payment Rec | 84.172.22 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 18:33:12 | Web Accept Payment Rec | 71.198.32 USD | 24.95 US Premier Unverified | Oron.com |
| 7/4/2011 | 18:32:20 | Web Accept Payment Rec | 60.241.48 USD | 24.95 Australian Personal Verifi | Oron.com |

| 7/4/2011 | 18:24:10 Web Accept Payment Rec 87.245.85 USD | 24.95 Swiss Premier Verified | Oron.com |
|---|---|---|---|
| 7/4/2011 | 18:19:01 Web Accept Payment Rec 79.161.9. USD | 24.95 Irish Personal Verified | Oron.com |
| 7/4/2011 | 18:16:20 Web Accept Payment Rec 79.156.14 USD | 24.95 Spanish Personal Verified | Oron.com |
| 7/4/2011 | 18:12:22 Web Accept Payment Rec 95.76.160 USD | 24.95 US Personal Verified | Oron.com |
| 7/4/2011 | 18:05:33 Web Accept Payment Rec 119.245.2 USD | 24.95 Japanese Personal Verifie Oron.com |
| 7/4/2011 | 17:35:24 Web Accept Payment Rec 121.223.1 USD | 24.95 Australian Personal Verifi Oron.com |
| 7/4/2011 | 17:06:43 Web Accept Payment Rec 62.228.19 USD | 24.95 Cypriot Personal Verified | Oron.com |
| 7/4/2011 | 17:06:07 Web Accept Payment Rec 82.25.131 USD | 24.95 UK Premier Verified | Oron.com |
| 7/4/2011 | 17:05:09 Web Accept Payment Rec 78.149.74 USD | 24.95 UK Personal Verified | Oron.com |
| 7/4/2011 | 16:50:33 Web Accept Payment Rec 82.152.20 USD | 24.95 UK Personal Unverified | Oron.com |
| 7/4/2011 | 16:23:10 Web Accept Payment Rec 86.155.24 USD | 24.95 UK Personal Unverified | Oron.com |
| 7/4/2011 | 16:22:41 Web Accept Payment Rec 85.26.61. USD | 24.95 Belgian Personal Verified | Oron.com |
| 7/4/2011 | 16:21:58 Web Accept Payment Rec 88.14.165 USD | 24.95 Spanish Personal Verified | Oron.com |
| 7/4/2011 | 16:16:43 Web Accept Payment Rec 94.97.244 USD | 24.95 Saudi Arabian Personal Ve Oron.com |
| 7/4/2011 | 15:51:43 Web Accept Payment Rec 78.50.210 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 15:44:32 Web Accept Payment Rec 188.101.1 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 15:37:30 Web Accept Payment Rec 27.100.17 USD | 24.95 Singaporean Personal Unv Oron.com |
| 7/4/2011 | 15:31:19 Web Accept Payment Rec 24.130.18 USD | 24.95 US Personal Verified | Oron.com |
| 7/4/2011 | 15:19:39 Web Accept Payment Rec 211.28.15 USD | 24.95 Australian Personal Verifi Oron.com |
| 7/4/2011 | 15:05:52 Web Accept Payment Rec 184.160.1 USD | 24.95 Canadian Personal Unveri Oron.com |
| 7/4/2011 | 14:42:08 Web Accept Payment Rec 81.166.25 USD | 24.95 Norwegian Personal Verifi Oron.com |
| 7/4/2011 | 14:33:36 Web Accept Payment Rec 210.113.4 USD | 24.95 South Korean Personal Ur Oron.com |
| 7/4/2011 | 14:28:15 Web Accept Payment Rec 84.170.6. USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 14:25:39 Web Accept Payment Rec 75.142.63 USD | 24.95 US Personal Unverified | Oron.com |
| 7/4/2011 | 14:02:19 Web Accept Payment Rec 78.42.59. USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 13:43:41 Web Accept Payment Rec 76.70.77. USD | 24.95 Canadian Business Verifie Oron.com |
| 7/4/2011 | 13:40:26 Web Accept Payment Rec 60.48.221 USD | 24.95 Malaysian Personal Verifi Oron.com |
| 7/4/2011 | 13:38:45 Web Accept Payment Rec 82.230.93 USD | 24.95 French Personal Verified | Oron.com |
| 7/4/2011 | 13:18:21 Web Accept Payment Rec 78.54.94. USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 13:08:32 Web Accept Payment Rec 69.122.13 USD | 24.95 US Premier Verified | Oron.com |
| 7/4/2011 | 12:35:59 Web Accept Payment Rec 2.216.152 USD | 24.95 UK Personal Verified | Oron.com |
| 7/4/2011 | 12:34:40 Web Accept Payment Rec 114.76.21 USD | 24.95 Australian Personal Verifi Oron.com |
| 7/4/2011 | 12:19:34 Web Accept Payment Rec 203.59.25 USD | 24.95 Australian Personal Verifi Oron.com |
| 7/4/2011 | 12:18:29 Web Accept Payment Rec 93.185.2. USD | 24.95 Czech Personal Verified | Oron.com |
| 7/4/2011 | 12:06:30 Web Accept Payment Rec 24.193.55 USD | 24.95 US Premier Verified | Oron.com |
| 7/4/2011 | 11:46:53 Web Accept Payment Rec 93.36.208 USD | 24.95 Italian Premier Verified | Oron.com |
| 7/4/2011 | 11:15:32 Web Accept Payment Rec 178.254.3 USD | 24.95 German Business Verified | Oron.com |
| 7/4/2011 | 11:10:19 Web Accept Payment Rec 70.73.15. USD | 24.95 Canadian Premier Verifie Oron.com |
| 7/4/2011 | 10:50:52 Web Accept Payment Rec 99.162.71 USD | 24.95 US Premier Unverified | Oron.com |
| 7/4/2011 | 10:18:09 Web Accept Payment Rec 68.40.72. USD | 24.95 US Premier Verified | Oron.com |
| 7/4/2011 | 10:17:31 Web Accept Payment Rec 87.196.21 USD | 24.95 Portuguese Personal Unve Oron.com |
| 7/4/2011 | 10:11:31 Web Accept Payment Rec 78.29.213 USD | 24.95 Belgian Personal Verified | Oron.com |
| 7/4/2011 | 9:57:10 Web Accept Payment Rec 82.224.29 USD | 24.95 French Personal Unverifie Oron.com |
| 7/4/2011 | 9:41:40 Web Accept Payment Rec 76.124.23 USD | 24.95 US Premier Verified | Oron.com |
| 7/4/2011 | 9:30:45 Web Accept Payment Rec 68.39.179 USD | 24.95 US Personal Verified | Oron.com |
| 7/4/2011 | 8:55:14 Web Accept Payment Rec 65.175.24 USD | 24.95 US Personal Unverified | Oron.com |
| 7/4/2011 | 8:53:22 Web Accept Payment Rec 99.238.19 USD | 24.95 Canadian Premier Verifie Oron.com |
| 7/4/2011 | 8:27:18 Web Accept Payment Rec 24.247.18 USD | 24.95 US Personal Verified | Oron.com |
| 7/4/2011 | 8:21:49 Web Accept Payment Rec 68.34.52. USD | 24.95 US Personal Verified | Oron.com |
| 7/4/2011 | 8:18:00 Web Accept Payment Rec 87.210.21 USD | 24.95 Dutch Premier Verified | Oron.com |
| 7/4/2011 | 7:53:14 Web Accept Payment Rec 69.255.47 USD | 24.95 US Personal Verified | Oron.com |
| 7/4/2011 | 7:48:18 Web Accept Payment Rec 87.194.13 USD | 24.95 UK Premier Verified | Oron.com |
| 7/4/2011 | 7:45:42 Web Accept Payment Rec 178.73.19 USD | 24.95 French Personal Unverifie Oron.com |
| 7/4/2011 | 7:37:32 Web Accept Payment Rec 87.217.16 USD | 24.95 Spanish Personal Verified | Oron.com |
| 7/4/2011 | 7:31:27 Web Accept Payment Rec 24.19.36. USD | 24.95 US Personal Verified | Oron.com |
| 7/4/2011 | 7:30:11 Web Accept Payment Rec 96.225.13 USD | 24.95 US Premier Verified | Oron.com |
| 7/4/2011 | 7:28:21 Web Accept Payment Rec 71.20.150 USD | 24.95 US Personal Unverified | Oron.com |
| 7/4/2011 | 7:28:18 Web Accept Payment Rec 83.80.211 USD | 24.95 Dutch Personal Unverifiec Oron.com |
| 7/4/2011 | 7:25:20 Web Accept Payment Rec 74.101.20 USD | 24.95 US Personal Unverified | Oron.com |
| 7/4/2011 | 7:08:34 Web Accept Payment Rec 86.178.21 USD | 24.95 UK Personal Verified | Oron.com |
| 7/4/2011 | 7:08:31 Web Accept Payment Rec 92.76.15. USD | 24.95 German Premier Unverifie Oron.com |
| 7/4/2011 | 7:04:16 Web Accept Payment Rec 93.194.24 USD | 24.95 German Premier Verified | Oron.com |
| 7/4/2011 | 6:48:55 Web Accept Payment Rec 80.108.24 USD | 24.95 Austrian Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2011 | 6:47:56 | Web Accept Payment Rec 24.99.43. USD | 24.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 6:31:59 | Web Accept Payment Rec 98.240.20 USD | 24.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 6:27:14 | Web Accept Payment Rec 62.178.21 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 7/4/2011 | 6:06:38 | Web Accept Payment Rec 83.230.19 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 7/4/2011 | 6:03:28 | Web Accept Payment Rec 184.38.20 USD | 24.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 5:58:17 | Web Accept Payment Rec 78.96.81. USD | 24.95 | Romanian Personal Verific | Oron.com |
| 7/4/2011 | 5:50:54 | Web Accept Payment Rec 85.106.17 USD | 24.95 | Turkish Personal Unverifie | Oron.com |
| 7/4/2011 | 5:49:46 | Web Accept Payment Rec 83.94.241 USD | 24.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 5:48:54 | Web Accept Payment Rec 78.42.214 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:42:03 | Web Accept Payment Rec 109.91.17 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:40:15 | Web Accept Payment Rec 188.62.20 USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 7/4/2011 | 5:34:38 | Web Accept Payment Rec 87.153.72 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:30:11 | Web Accept Payment Rec 109.90.7. USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:24:43 | Web Accept Payment Rec 85.238.16 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 7/4/2011 | 5:22:36 | Web Accept Payment Rec 89.245.9. USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:22:30 | Web Accept Payment Rec 72.200.12 USD | 24.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 5:20:53 | Web Accept Payment Rec 70.114.20 USD | 24.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 5:05:52 | Web Accept Payment Rec 98.192.41 USD | 24.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 5:03:58 | Web Accept Payment Rec 144.131.8 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 5:01:40 | Web Accept Payment Rec 188.221.9 USD | 24.95 | UK Personal Unverified | Oron.com |
| 7/4/2011 | 5:00:43 | Web Accept Payment Rec 82.212.47 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 5:00:37 | Web Accept Payment Rec 85.233.19 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:59:43 | Web Accept Payment Rec 94.5.189. USD | 24.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 4:55:40 | Web Accept Payment Rec 109.158.1 USD | 24.95 | UK Premier Unverified | Oron.com |
| 7/4/2011 | 4:43:51 | Web Accept Payment Rec 109.175.7 USD | 24.95 | Bosnian and Herzegovinia | Oron.com |
| 7/4/2011 | 4:40:38 | Web Accept Payment Rec 82.44.113 USD | 24.95 | UK Business Verified | Oron.com |
| 7/4/2011 | 4:33:30 | Web Accept Payment Rec 188.106.1 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:27:14 | Web Accept Payment Rec 75.94.3.1 USD | 24.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 4:14:53 | Web Accept Payment Rec 212.183.1 USD | 24.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 4:07:30 | Web Accept Payment Rec 85.226.60 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 3:58:37 | Web Accept Payment Rec 74.131.20 USD | 24.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 3:55:04 | Web Accept Payment Rec 82.57.176 USD | 24.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 3:54:39 | Web Accept Payment Rec 91.21.89. USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:48:07 | Web Accept Payment Rec 85.222.28 USD | 24.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 3:43:42 | Web Accept Payment Rec 86.17.84. USD | 24.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 3:43:15 | Web Accept Payment Rec 85.216.76 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:38:40 | Web Accept Payment Rec 217.210.2 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 7/4/2011 | 3:28:49 | Web Accept Payment Rec 66.91.6.1 USD | 24.95 | US Business Verified | Oron.com |
| 7/4/2011 | 3:26:07 | Web Accept Payment Rec 75.139.20 USD | 24.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 3:23:57 | Web Accept Payment Rec 91.45.41. USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:22:25 | Web Accept Payment Rec 79.169.70 USD | 24.95 | Portuguese Premier Verifi | Oron.com |
| 7/4/2011 | 3:21:22 | Web Accept Payment Rec 198.99.32 USD | 24.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 3:11:29 | Web Accept Payment Rec 69.115.17 USD | 24.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 3:08:48 | Web Accept Payment Rec 92.76.159 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:56:38 | Web Accept Payment Rec 86.77.23. USD | 24.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 2:40:01 | Web Accept Payment Rec 92.76.8.1 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:31:12 | Web Accept Payment Rec 98.110.17 USD | 24.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 2:27:07 | Web Accept Payment Rec 98.171.18 USD | 24.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 2:18:25 | Web Accept Payment Rec 81.159.23 USD | 24.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 2:12:31 | Web Accept Payment Rec 84.176.48 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:11:54 | Web Accept Payment Rec 188.104.9 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:11:32 | Web Accept Payment Rec 93.22.167 USD | 24.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 2:07:29 | Web Accept Payment Rec 213.66.15 USD | 24.95 | Swedish Premier Verified | Oron.com |
| 7/4/2011 | 2:04:02 | Web Accept Payment Rec 79.14.129 USD | 24.95 | Italian Personal Unverifie | Oron.com |
| 7/4/2011 | 1:57:17 | Web Accept Payment Rec 94.139.57 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 7/4/2011 | 1:55:00 | Web Accept Payment Rec 46.10.1.8 USD | 24.95 | Bulgarian Personal Verifie | Oron.com |
| 7/4/2011 | 1:53:39 | Web Accept Payment Rec 71.127.17 USD | 24.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 1:52:58 | Web Accept Payment Rec 84.157.86 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:49:47 | Web Accept Payment Rec 93.233.16 USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:49:12 | Web Accept Payment Rec 91.152.21 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 7/4/2011 | 1:49:03 | Web Accept Payment Rec 93.40.151 USD | 24.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 1:45:24 | Web Accept Payment Rec 82.132.21 USD | 24.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 1:44:58 | Web Accept Payment Rec 84.124.23 USD | 24.95 | Spanish Personal Verified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/4/2011 | 1:44:45 | Web Accept Payment Rec | 62.155.19 | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:39:30 | Web Accept Payment Rec | 81.220.47 | USD | 24.95 | French Personal Unverifie | Oron.com |
| 7/4/2011 | 1:28:20 | Web Accept Payment Rec | 98.158.11 | USD | 24.95 | Thai Premier Verified | Oron.com |
| 7/4/2011 | 1:22:26 | Web Accept Payment Rec | 84.166.15 | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:19:33 | Web Accept Payment Rec | 86.51.27.! | USD | 24.95 | Saudi Arabian Personal Ve | Oron.com |
| 7/4/2011 | 1:14:19 | Web Accept Payment Rec | 93.217.22 | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:56:07 | Web Accept Payment Rec | 74.73.142 | USD | 24.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 0:54:35 | Web Accept Payment Rec | 78.52.156 | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:48:30 | Web Accept Payment Rec | 81.243.86 | USD | 24.95 | Belgian Personal Verified | Oron.com |
| 7/4/2011 | 0:38:29 | Web Accept Payment Rec | 78.43.163 | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:36:07 | Web Accept Payment Rec | 84.48.39.: | USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 7/4/2011 | 0:34:54 | Web Accept Payment Rec | 92.237.75 | USD | 24.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 0:32:05 | Web Accept Payment Rec | 86.112.59 | USD | 24.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 0:31:03 | Web Accept Payment Rec | 93.222.80 | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:28:05 | Web Accept Payment Rec | 94.11.225 | USD | 24.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 0:27:51 | Web Accept Payment Rec | 68.195.46 | USD | 24.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 0:27:45 | Web Accept Payment Rec | 201.215.1 | USD | 24.95 | Chilean Personal Unverifie | Oron.com |
| 7/4/2011 | 0:27:41 | Web Accept Payment Rec | 98.14.12.: | USD | 24.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 0:24:02 | Web Accept Payment Rec | 87.150.18 | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:02:17 | Web Accept Payment Rec | 84.46.30. | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:00:14 | Web Accept Payment Rec | 41.224.17 | USD | 24.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:00:14 | Web Accept Payment Rec | 79.150.17 | USD | 24.95 | Spanish Premier Verified | Oron.com |
| 6/4/2011 | 23:55:10 | Web Accept Payment Rec | 86.160.19 | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 23:43:00 | Web Accept Payment Rec | 88.104.61 | USD | 24.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 23:38:33 | Web Accept Payment Rec | 94.171.4.: | USD | 24.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 23:27:26 | Web Accept Payment Rec | 87.151.17 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 23:26:51 | Web Accept Payment Rec | 71.229.11 | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 23:19:40 | Web Accept Payment Rec | 70.40.156 | USD | 24.95 | Canadian Premier Verifiec | Oron.com |
| 6/4/2011 | 23:19:12 | Web Accept Payment Rec | 77.22.63.4 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 23:07:58 | Web Accept Payment Rec | 88.168.9.! | USD | 24.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 22:57:38 | Web Accept Payment Rec | 86.150.65 | USD | 24.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 22:54:17 | Web Accept Payment Rec | 78.34.14.` | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 22:46:03 | Web Accept Payment Rec | 188.221.2 | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 22:44:09 | Web Accept Payment Rec | 78.42.225 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 22:40:40 | Web Accept Payment Rec | 212.114.2 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 22:22:42 | Web Accept Payment Rec | 74.110.23 | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 22:21:06 | Web Accept Payment Rec | 78.55.160 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 22:18:49 | Web Accept Payment Rec | 95.17.55.: | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 22:08:52 | Web Accept Payment Rec | 217.191.2 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 22:06:54 | Web Accept Payment Rec | 87.222.24 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 22:00:23 | Web Accept Payment Rec | 84.148.10 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 21:51:54 | Web Accept Payment Rec | 121.80.17 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 21:34:30 | Web Accept Payment Rec | 188.221.5 | USD | 24.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 21:25:59 | Web Accept Payment Rec | 80.201.17 | USD | 24.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 21:01:51 | Web Accept Payment Rec | 219.237.1 | USD | 24.95 | Chinese Premier Verified | Oron.com |
| 6/4/2011 | 20:53:40 | Web Accept Payment Rec | 87.123.31 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 20:53:18 | Web Accept Payment Rec | 121.94.78 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 20:51:51 | Web Accept Payment Rec | 24.141.22 | USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 20:45:18 | Web Accept Payment Rec | 80.55.235 | USD | 24.95 | Polish Personal Verified | Oron.com |
| 6/4/2011 | 20:37:20 | Web Accept Payment Rec | 201.66.24 | USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 6/4/2011 | 20:32:39 | Web Accept Payment Rec | 88.16.167 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 20:26:35 | Web Accept Payment Rec | 108.67.62 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 20:26:28 | Web Accept Payment Rec | 190.71.13 | USD | 24.95 | Colombian Personal Unve | Oron.com |
| 6/4/2011 | 20:25:54 | Web Accept Payment Rec | 212.4.92.: | USD | 24.95 | Swiss Personal Verified | Oron.com |
| 6/4/2011 | 20:11:39 | Web Accept Payment Rec | 77.20.114 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 20:08:07 | Web Accept Payment Rec | 189.61.3.` | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 19:44:49 | Web Accept Payment Rec | 91.19.221 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 19:24:54 | Web Accept Payment Rec | 80.152.17 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 19:07:05 | Web Accept Payment Rec | 79.199.10 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 18:51:16 | Web Accept Payment Rec | 121.210.1 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 6/4/2011 | 18:50:05 | Web Accept Payment Rec | 98.27.51.: | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 18:44:56 | Web Accept Payment Rec | 115.132.7 | USD | 24.95 | Malaysian Premier Verifie | Oron.com |
| 6/4/2011 | 18:43:27 | Web Accept Payment Rec | 86.147.18 | USD | 24.95 | UK Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 18:37:34 | Web Accept Payment Rec | 193.159.1 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 18:32:55 | Web Accept Payment Rec | 86.28.151 | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 18:27:01 | Web Accept Payment Rec | 91.64.191 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 18:17:52 | Web Accept Payment Rec | 81.233.36 | USD | 24.95 | Swedish Personal Verified | Oron.com |
| 6/4/2011 | 18:15:04 | Web Accept Payment Rec | 88.182.25 | USD | 24.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 17:59:29 | Web Accept Payment Rec | 81.60.139 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 17:56:41 | Web Accept Payment Rec | 95.147.11 | USD | 24.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 17:45:33 | Web Accept Payment Rec | 66.65.59. | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 17:40:52 | Web Accept Payment Rec | 210.234.8 | USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 17:25:30 | Web Accept Payment Rec | 76.87.22. | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 17:15:32 | Web Accept Payment Rec | 219.90.22 | USD | 24.95 | Australian Personal Verifi | Oron.com |
| 6/4/2011 | 17:02:36 | Web Accept Payment Rec | 87.152.16 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:00:46 | Web Accept Payment Rec | 80.199.62 | USD | 24.95 | Danish Personal Verified | Oron.com |
| 6/4/2011 | 16:54:09 | Web Accept Payment Rec | 24.160.11 | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 16:50:02 | Web Accept Payment Rec | 67.169.21 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 16:35:34 | Web Accept Payment Rec | 84.146.17 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:31:57 | Web Accept Payment Rec | 114.30.98 | USD | 24.95 | Australian Personal Verifi | Oron.com |
| 6/4/2011 | 16:04:00 | Web Accept Payment Rec | 84.115.14 | USD | 24.95 | Austrian Premier Verified | Oron.com |
| 6/4/2011 | 16:00:39 | Web Accept Payment Rec | 90.194.24 | USD | 24.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 15:58:40 | Web Accept Payment Rec | 62.228.82 | USD | 24.95 | Cypriot Business Verified | Oron.com |
| 6/4/2011 | 15:35:45 | Web Accept Payment Rec | 76.167.13 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 15:32:23 | Web Accept Payment Rec | 72.199.26 | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 15:28:56 | Web Accept Payment Rec | 77.100.87 | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 15:25:39 | Web Accept Payment Rec | 84.189.57 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 15:22:08 | Web Accept Payment Rec | 91.107.19 | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 15:16:25 | Web Accept Payment Rec | 199.255.2 | USD | 24.95 | Saudi Arabian Personal Ur | Oron.com |
| 6/4/2011 | 15:14:11 | Web Accept Payment Rec | 114.184.2 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 15:12:44 | Web Accept Payment Rec | 113.212.1 | USD | 24.95 | Australian Personal Verifi | Oron.com |
| 6/4/2011 | 15:12:15 | Web Accept Payment Rec | 124.190.1 | USD | 24.95 | Australian Premier Verifie | Oron.com |
| 6/4/2011 | 14:58:42 | Web Accept Payment Rec | 94.172.1. | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 14:41:15 | Web Accept Payment Rec | 86.19.245 | USD | 24.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 14:40:19 | Web Accept Payment Rec | 80.162.26 | USD | 24.95 | Danish Personal Verified | Oron.com |
| 6/4/2011 | 14:29:28 | Web Accept Payment Rec | 213.220.2 | USD | 24.95 | Czech Premier Verified | Oron.com |
| 6/4/2011 | 14:28:52 | Web Accept Payment Rec | 119.244.2 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 14:13:28 | Web Accept Payment Rec | 88.134.13 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 13:57:20 | Web Accept Payment Rec | 88.203.95 | USD | 24.95 | Maltese Premier Verified | Oron.com |
| 6/4/2011 | 13:55:17 | Web Accept Payment Rec | 97.119.16 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 13:45:23 | Web Accept Payment Rec | 80.201.14 | USD | 24.95 | Belgian Premier Verified | Oron.com |
| 6/4/2011 | 13:44:51 | Web Accept Payment Rec | 60.240.24 | USD | 24.95 | Australian Personal Verifi | Oron.com |
| 6/4/2011 | 13:41:46 | Web Accept Payment Rec | 87.106.94 | USD | 24.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 13:18:23 | Web Accept Payment Rec | 174.134.5 | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 13:14:02 | Web Accept Payment Rec | 46.223.80 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 12:59:17 | Web Accept Payment Rec | 65.184.19 | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:58:06 | Web Accept Payment Rec | 69.117.18 | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 12:56:30 | Web Accept Payment Rec | 79.11.130 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 12:40:16 | Web Accept Payment Rec | 94.169.7. | USD | 24.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 12:17:23 | Web Accept Payment Rec | 175.45.46 | USD | 24.95 | Hong Kong Personal Unve | Oron.com |
| 6/4/2011 | 12:16:19 | Web Accept Payment Rec | 109.91.9. | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 12:12:21 | Web Accept Payment Rec | 76.171.36 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 11:56:14 | Web Accept Payment Rec | 68.107.11 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 11:48:45 | Web Accept Payment Rec | 70.122.22 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 11:43:12 | Web Accept Payment Rec | 174.61.73 | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 11:40:49 | Web Accept Payment Rec | 168.103.2 | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 11:01:50 | Web Accept Payment Rec | 93.195.72 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 10:55:23 | Web Accept Payment Rec | 70.177.17 | USD | 24.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 10:50:12 | Web Accept Payment Rec | 71.139.4. | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 10:45:01 | Web Accept Payment Rec | 70.187.29 | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:31:20 | Web Accept Payment Rec | 24.98.205 | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:29:43 | Web Accept Payment Rec | 99.18.64. | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:22:44 | Web Accept Payment Rec | 76.23.178 | USD | 24.95 | US Business Verified | Oron.com |
| 6/4/2011 | 10:10:44 | Web Accept Payment Rec | 219.67.13 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 10:10:26 | Web Accept Payment Rec | 74.128.16 | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 9:57:07 | Web Accept Payment Rec | 208.100.1 | USD | 24.95 | US Premier Verified | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|------|------|-------------|--------|--|------|------|
| 6/4/2011 | 9:40:14 | Web Accept Payment Rec 211.120.2 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 9:38:13 | Web Accept Payment Rec 96.22.225 | USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 9:13:25 | Web Accept Payment Rec 67.253.23 | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 9:00:08 | Web Accept Payment Rec 70.82.184 | USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 8:56:27 | Web Accept Payment Rec 221.190.6 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 7:47:17 | Web Accept Payment Rec 94.222.95 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 7:46:14 | Web Accept Payment Rec 77.179.71 | USD | 24.95 | German Personal Verified | Oron.com |
| 6/4/2011 | 7:40:43 | Web Accept Payment Rec 79.93.59. | USD | 24.95 | French Personal Unverifie | Oron.com |
| 6/4/2011 | 7:19:45 | Web Accept Payment Rec 84.93.146 | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 7:02:52 | Web Accept Payment Rec 77.254.27 | USD | 24.95 | Polish Personal Verified | Oron.com |
| 6/4/2011 | 7:02:39 | Web Accept Payment Rec 68.33.117 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 6:57:29 | Web Accept Payment Rec 46.176.20 | USD | 24.95 | Greek Personal Verified | Oron.com |
| 6/4/2011 | 6:45:23 | Web Accept Payment Rec 87.222.16 | USD | 24.95 | Spanish Premier Verified | Oron.com |
| 6/4/2011 | 6:37:54 | Web Accept Payment Rec 82.170.20 | USD | 24.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 6:33:58 | Web Accept Payment Rec 84.48.54. | USD | 24.95 | Norwegian Premier Unver | Oron.com |
| 6/4/2011 | 6:22:06 | Web Accept Payment Rec 82.229.18 | USD | 24.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 6:21:37 | Web Accept Payment Rec 84.195.98 | USD | 24.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 6:21:06 | Web Accept Payment Rec 95.21.18. | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 6:17:38 | Web Accept Payment Rec 97.91.219 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 6:15:40 | Web Accept Payment Rec 89.156.70 | USD | 24.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 6:10:47 | Web Accept Payment Rec 96.254.65 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 6:00:12 | Web Accept Payment Rec 58.7.146. | USD | 24.95 | Australian Personal Verifi | Oron.com |
| 6/4/2011 | 5:57:30 | Web Accept Payment Rec 82.154.16 | USD | 24.95 | Portuguese Premier Verifi | Oron.com |
| 6/4/2011 | 5:50:15 | Web Accept Payment Rec 134.109.8 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 5:50:14 | Web Accept Payment Rec 79.193.22 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 5:43:42 | Web Accept Payment Rec 82.40.178 | USD | 24.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 5:42:37 | Web Accept Payment Rec 88.67.31. | USD | 24.95 | German Personal Verified | Oron.com |
| 6/4/2011 | 5:38:14 | Web Accept Payment Rec 218.102.1 | USD | 24.95 | Hong Kong Personal Unve | Oron.com |
| 6/4/2011 | 5:37:29 | Web Accept Payment Rec 75.79.47. | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:14:31 | Web Accept Payment Rec 187.150.7 | USD | 24.95 | Mexican Premier Verified | Oron.com |
| 6/4/2011 | 5:14:16 | Web Accept Payment Rec 87.219.14 | USD | 24.95 | Spanish Premier Verified | Oron.com |
| 6/4/2011 | 5:14:07 | Web Accept Payment Rec 95.16.248 | USD | 24.95 | Spanish Premier Verified | Oron.com |
| 6/4/2011 | 5:11:18 | Web Accept Payment Rec 24.238.73 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:06:35 | Web Accept Payment Rec 87.64.96. | USD | 24.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 5:01:23 | Web Accept Payment Rec 86.133.23 | USD | 24.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 4:53:43 | Web Accept Payment Rec 86.16.139 | USD | 24.95 | UK Business Verified | Oron.com |
| 6/4/2011 | 4:52:46 | Web Accept Payment Rec 86.137.23 | USD | 24.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 4:43:44 | Web Accept Payment Rec 70.149.24 | USD | 24.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 4:41:40 | Web Accept Payment Rec 86.46.40. | USD | 24.95 | Irish Premier Verified | Oron.com |
| 6/4/2011 | 4:31:17 | Web Accept Payment Rec 88.64.8.5 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 4:30:09 | Web Accept Payment Rec 77.49.240 | USD | 24.95 | Greek Premier Unverified | Oron.com |
| 6/4/2011 | 4:26:37 | Web Accept Payment Rec 77.109.21 | USD | 24.95 | Finnish Personal Verified | Oron.com |
| 6/4/2011 | 4:10:19 | Web Accept Payment Rec 94.97.124 | USD | 24.95 | Saudi Arabian Personal Ve | Oron.com |
| 6/4/2011 | 4:09:40 | Web Accept Payment Rec 95.154.23 | USD | 24.95 | UK Personal Unverified | Oron.com |
| 6/4/2011 | 4:08:36 | Web Accept Payment Rec 108.56.18 | USD | 24.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 4:07:38 | Web Accept Payment Rec 88.76.104 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 4:00:38 | Web Accept Payment Rec 95.222.20 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:58:28 | Web Accept Payment Rec 87.69.227 | USD | 24.95 | Israeli Premier Verified | Oron.com |
| 6/4/2011 | 3:57:37 | Web Accept Payment Rec 90.13.175 | USD | 24.95 | French Personal Unverifie | Oron.com |
| 6/4/2011 | 3:54:27 | Web Accept Payment Rec 80.200.23 | USD | 24.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 3:47:27 | Web Accept Payment Rec 84.191.95 | USD | 24.95 | German Personal Verified | Oron.com |
| 6/4/2011 | 3:37:02 | Web Accept Payment Rec 77.168.13 | USD | 24.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 3:36:17 | Web Accept Payment Rec 70.89.83. | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 3:36:03 | Web Accept Payment Rec 79.163.84 | USD | 24.95 | Polish Personal Unverifiec | Oron.com |
| 6/4/2011 | 3:33:50 | Web Accept Payment Rec 69.110.74 | USD | 24.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 3:31:08 | Web Accept Payment Rec 92.16.237 | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 3:30:42 | Web Accept Payment Rec 84.109.81 | USD | 24.95 | Israeli Personal Verified | Oron.com |
| 6/4/2011 | 3:18:43 | Web Accept Payment Rec 178.200.4 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:17:13 | Web Accept Payment Rec 188.106.6 | USD | 24.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:14:11 | Web Accept Payment Rec 117.206.4 | USD | 24.95 | Indian Personal Unverifiec | Oron.com |
| 6/4/2011 | 3:13:45 | Web Accept Payment Rec 81.141.16 | USD | 24.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 3:10:38 | Web Accept Payment Rec 79.107.20 | USD | 24.95 | Greek Premier Verified | Oron.com |
| 6/4/2011 | 3:03:38 | Web Accept Payment Rec 86.60.161 | USD | 24.95 | Finnish Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 2:56:19 | Web Accept Payment Rec | 88.134.11 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 2:40:10 | Web Accept Payment Rec | 173.170.1 USD | 24.95 US Premier Verified | Oron.com |
| 6/4/2011 | 2:37:14 | Web Accept Payment Rec | 71.185.24 USD | 24.95 US Premier Verified | Oron.com |
| 6/4/2011 | 2:35:48 | Web Accept Payment Rec | 97.86.117 USD | 24.95 US Personal Unverified | Oron.com |
| 6/4/2011 | 2:32:33 | Web Accept Payment Rec | 59.184.15 USD | 24.95 Indian Personal Verified | Oron.com |
| 6/4/2011 | 2:30:05 | Web Accept Payment Rec | 46.255.14 USD | 24.95 UK Personal Unverified | Oron.com |
| 6/4/2011 | 2:00:32 | Web Accept Payment Rec | 93.221.15 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 1:59:01 | Web Accept Payment Rec | 2.81.118.! USD | 24.95 Portuguese Personal Unve | Oron.com |
| 6/4/2011 | 1:58:59 | Web Accept Payment Rec | 212.76.24 USD | 24.95 Belgian Premier Verified | Oron.com |
| 6/4/2011 | 1:55:06 | Web Accept Payment Rec | 222.95.18 USD | 24.95 Singaporean Personal Unv | Oron.com |
| 6/4/2011 | 1:54:45 | Web Accept Payment Rec | 199.255.2 USD | 24.95 Sri Lankan Personal Verifi | Oron.com |
| 6/4/2011 | 1:48:54 | Web Accept Payment Rec | 92.225.80 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 1:34:31 | Web Accept Payment Rec | 188.106.2 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 1:29:51 | Web Accept Payment Rec | 75.66.65. USD | 24.95 US Personal Unverified | Oron.com |
| 6/4/2011 | 1:28:11 | Web Accept Payment Rec | 84.155.10 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 1:18:47 | Web Accept Payment Rec | 88.240.17 USD | 24.95 Turkish Personal Unverifie | Oron.com |
| 6/4/2011 | 1:03:55 | Web Accept Payment Rec | 67.161.12 USD | 24.95 US Personal Verified | Oron.com |
| 6/4/2011 | 1:00:08 | Web Accept Payment Rec | 46.59.128 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 0:59:44 | Web Accept Payment Rec | 95.222.22 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 0:58:44 | Web Accept Payment Rec | 79.253.14 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 0:53:28 | Web Accept Payment Rec | 95.7.99.1 USD | 24.95 Turkish Personal Verified | Oron.com |
| 6/4/2011 | 0:53:04 | Web Accept Payment Rec | 110.139.5 USD | 24.95 Indonesian Personal Unve | Oron.com |
| 6/4/2011 | 0:49:54 | Web Accept Payment Rec | 84.152.20 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 0:42:11 | Web Accept Payment Rec | 84.189.80 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 0:40:36 | Web Accept Payment Rec | 74.244.25 USD | 24.95 US Personal Verified | Oron.com |
| 6/4/2011 | 0:40:19 | Web Accept Payment Rec | 81.250.20 USD | 24.95 French Personal Unverifie | Oron.com |
| 6/4/2011 | 0:31:05 | Web Accept Payment Rec | 86.181.20 USD | 24.95 UK Premier Verified | Oron.com |
| 6/4/2011 | 0:19:37 | Web Accept Payment Rec | 84.171.25 USD | 24.95 German Premier Verified | Oron.com |
| 6/4/2011 | 0:19:16 | Web Accept Payment Rec | 86.152.18 USD | 24.95 UK Personal Verified | Oron.com |
| 6/4/2011 | 0:02:08 | Web Accept Payment Rec | 77.183.17 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 23:57:25 | Web Accept Payment Rec | 80.141.24 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 23:54:54 | Web Accept Payment Rec | 87.112.20 USD | 24.95 UK Personal Unverified | Oron.com |
| 5/4/2011 | 23:50:19 | Web Accept Payment Rec | 85.216.16 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 23:49:11 | Web Accept Payment Rec | 213.220.1 USD | 24.95 Czech Personal Verified | Oron.com |
| 5/4/2011 | 23:49:01 | Web Accept Payment Rec | 70.71.4.1 USD | 24.95 Canadian Personal Verifie | Oron.com |
| 5/4/2011 | 23:31:30 | Web Accept Payment Rec | 83.105.37 USD | 24.95 UK Premier Verified | Oron.com |
| 5/4/2011 | 23:23:43 | Web Accept Payment Rec | 81.220.15 USD | 24.95 French Premier Verified | Oron.com |
| 5/4/2011 | 23:21:10 | Web Accept Payment Rec | 81.201.48 USD | 24.95 Czech Personal Unverified | Oron.com |
| 5/4/2011 | 23:18:38 | Web Accept Payment Rec | 199.48.14 USD | 24.95 UK Personal Verified | Oron.com |
| 5/4/2011 | 23:18:30 | Web Accept Payment Rec | 91.66.72. USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 23:08:08 | Web Accept Payment Rec | 91.54.137 USD | 24.95 German Business Verified | Oron.com |
| 5/4/2011 | 23:04:41 | Web Accept Payment Rec | 76.99.182 USD | 24.95 US Personal Verified | Oron.com |
| 5/4/2011 | 22:47:23 | Web Accept Payment Rec | 86.192.15 USD | 24.95 French Personal Verified | Oron.com |
| 5/4/2011 | 22:45:44 | Web Accept Payment Rec | 84.177.14 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 22:42:13 | Web Accept Payment Rec | 79.220.20 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 22:24:39 | Web Accept Payment Rec | 86.103.16 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 22:24:27 | Web Accept Payment Rec | 83.42.61. USD | 24.95 Spanish Personal Unverifi | Oron.com |
| 5/4/2011 | 22:23:20 | Web Accept Payment Rec | 79.212.12 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 22:14:13 | Web Accept Payment Rec | 70.80.99. USD | 24.95 Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 21:51:38 | Web Accept Payment Rec | 184.44.13 USD | 24.95 US Personal Unverified | Oron.com |
| 5/4/2011 | 21:51:15 | Web Accept Payment Rec | 77.20.79.( USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 21:35:34 | Web Accept Payment Rec | 81.241.10 USD | 24.95 Belgian Personal Verified | Oron.com |
| 5/4/2011 | 21:32:54 | Web Accept Payment Rec | 184.77.2. USD | 24.95 US Personal Unverified | Oron.com |
| 5/4/2011 | 21:27:38 | Web Accept Payment Rec | 87.104.52 USD | 24.95 Danish Personal Verified | Oron.com |
| 5/4/2011 | 21:25:23 | Web Accept Payment Rec | 91.176.22 USD | 24.95 Belgian Personal Verified | Oron.com |
| 5/4/2011 | 21:17:42 | Web Accept Payment Rec | 218.144.5 USD | 24.95 South Korean Personal Ve | Oron.com |
| 5/4/2011 | 21:10:34 | Web Accept Payment Rec | 87.202.16 USD | 24.95 Greek Personal Unverifiec | Oron.com |
| 5/4/2011 | 20:49:51 | Web Accept Payment Rec | 93.38.49. USD | 24.95 Italian Personal Verified | Oron.com |
| 5/4/2011 | 20:30:45 | Web Accept Payment Rec | 79.97.24. USD | 24.95 Irish Personal Verified | Oron.com |
| 5/4/2011 | 20:30:40 | Web Accept Payment Rec | 94.15.140 USD | 24.95 UK Premier Verified | Oron.com |
| 5/4/2011 | 20:29:07 | Web Accept Payment Rec | 90.179.28 USD | 24.95 Czech Personal Verified | Oron.com |
| 5/4/2011 | 20:24:42 | Web Accept Payment Rec | 118.101.1 USD | 24.95 Malaysian Personal Verifi | Oron.com |
| 5/4/2011 | 20:22:45 | Web Accept Payment Rec | 92.225.23 USD | 24.95 German Premier Verified | Oron.com |

| 5/4/2011 | 20:10:43 | Web Accept Payment Rec 86.152.24 USD | 24.95 UK Premier Verified | Oron.com |
|---|---|---|---|---|
| 5/4/2011 | 19:51:33 | Web Accept Payment Rec 87.216.19 USD | 24.95 Spanish Personal Verified | Oron.com |
| 5/4/2011 | 19:50:02 | Web Accept Payment Rec 114.146.2 USD | 24.95 Japanese Personal Verifie| Oron.com |
| 5/4/2011 | 19:31:45 | Web Accept Payment Rec 93.218.97 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 19:31:13 | Web Accept Payment Rec 86.12.75. USD | 24.95 UK Personal Verified | Oron.com |
| 5/4/2011 | 19:22:16 | Web Accept Payment Rec 77.7.175. USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 18:59:56 | Web Accept Payment Rec 68.4.189. USD | 24.95 US Premier Verified | Oron.com |
| 5/4/2011 | 18:54:14 | Web Accept Payment Rec 79.70.236 USD | 24.95 UK Personal Verified | Oron.com |
| 5/4/2011 | 18:50:17 | Web Accept Payment Rec 66.68.69. USD | 24.95 US Business Verified | Oron.com |
| 5/4/2011 | 18:27:21 | Web Accept Payment Rec 86.129.24 USD | 24.95 UK Personal Verified | Oron.com |
| 5/4/2011 | 18:24:23 | Web Accept Payment Rec 122.60.5. USD | 24.95 New Zealand Personal Un| Oron.com |
| 5/4/2011 | 18:16:39 | Web Accept Payment Rec 193.146.1 USD | 24.95 Spanish Personal Verified | Oron.com |
| 5/4/2011 | 18:15:18 | Web Accept Payment Rec 90.192.18 USD | 24.95 UK Personal Verified | Oron.com |
| 5/4/2011 | 18:12:06 | Web Accept Payment Rec 62.194.88 USD | 24.95 Dutch Personal Verified | Oron.com |
| 5/4/2011 | 18:07:38 | Web Accept Payment Rec 81.130.66 USD | 24.95 US Premier Verified | Oron.com |
| 5/4/2011 | 18:07:34 | Web Accept Payment Rec 62.128.7. USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 18:04:00 | Web Accept Payment Rec 92.143.73 USD | 24.95 French Personal Verified | Oron.com |
| 5/4/2011 | 17:52:01 | Web Accept Payment Rec 188.174.2 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 17:43:23 | Web Accept Payment Rec 86.31.111 USD | 24.95 UK Premier Verified | Oron.com |
| 5/4/2011 | 17:42:48 | Web Accept Payment Rec 84.72.122 USD | 24.95 Swiss Premier Unverified | Oron.com |
| 5/4/2011 | 17:37:38 | Web Accept Payment Rec 80.142.14 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 17:34:31 | Web Accept Payment Rec 93.136.18 USD | 24.95 Croatian Business Verified| Oron.com |
| 5/4/2011 | 17:31:05 | Web Accept Payment Rec 86.180.19 USD | 24.95 UK Personal Verified | Oron.com |
| 5/4/2011 | 17:17:41 | Web Accept Payment Rec 195.243.2 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 17:12:28 | Web Accept Payment Rec 88.173.34 USD | 24.95 French Personal Verified | Oron.com |
| 5/4/2011 | 16:43:38 | Web Accept Payment Rec 83.82.154 USD | 24.95 Dutch Personal Verified | Oron.com |
| 5/4/2011 | 16:39:02 | Web Accept Payment Rec 66.225.16 USD | 24.95 Canadian Personal Verifie| Oron.com |
| 5/4/2011 | 16:31:07 | Web Accept Payment Rec 87.208.13 USD | 24.95 Dutch Personal Verified | Oron.com |
| 5/4/2011 | 16:27:50 | Web Accept Payment Rec 79.168.13 USD | 24.95 Portuguese Personal Verif| Oron.com |
| 5/4/2011 | 16:26:22 | Web Accept Payment Rec 193.89.24 USD | 24.95 Danish Personal Verified | Oron.com |
| 5/4/2011 | 16:02:27 | Web Accept Payment Rec 79.197.24 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 15:57:36 | Web Accept Payment Rec 79.181.21 USD | 24.95 Israeli Personal Verified | Oron.com |
| 5/4/2011 | 15:55:00 | Web Accept Payment Rec 94.208.45 USD | 24.95 Dutch Personal Verified | Oron.com |
| 5/4/2011 | 15:47:11 | Web Accept Payment Rec 82.50.47. USD | 24.95 Italian Personal Unverifie| Oron.com |
| 5/4/2011 | 15:23:50 | Web Accept Payment Rec 178.83.23 USD | 24.95 Swiss Personal Verified | Oron.com |
| 5/4/2011 | 15:23:48 | Web Accept Payment Rec 82.224.76 USD | 24.95 French Premier Verified | Oron.com |
| 5/4/2011 | 15:11:16 | Web Accept Payment Rec 86.15.224 USD | 24.95 UK Premier Verified | Oron.com |
| 5/4/2011 | 15:03:06 | Web Accept Payment Rec 109.152.7 USD | 24.95 UK Personal Verified | Oron.com |
| 5/4/2011 | 14:55:53 | Web Accept Payment Rec 60.225.23 USD | 24.95 Australian Personal Verifi| Oron.com |
| 5/4/2011 | 14:48:37 | Web Accept Payment Rec 89.247.16 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 14:38:53 | Web Accept Payment Rec 217.91.12 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 14:35:43 | Web Accept Payment Rec 81.233.24 USD | 24.95 Swedish Personal Unverifi| Oron.com |
| 5/4/2011 | 14:32:04 | Web Accept Payment Rec 75.180.44 USD | 24.95 US Personal Unverified | Oron.com |
| 5/4/2011 | 14:28:38 | Web Accept Payment Rec 84.48.204 USD | 24.95 Norwegian Personal Unve| Oron.com |
| 5/4/2011 | 14:25:53 | Web Accept Payment Rec 84.198.13 USD | 24.95 Belgian Personal Verified | Oron.com |
| 5/4/2011 | 14:00:35 | Web Accept Payment Rec 114.186.8 USD | 24.95 Japanese Personal Verifie| Oron.com |
| 5/4/2011 | 13:54:31 | Web Accept Payment Rec 77.189.12 USD | 24.95 German Premier Verified | Oron.com |
| 5/4/2011 | 13:42:32 | Web Accept Payment Rec 76.91.181 USD | 24.95 US Premier Verified | Oron.com |
| 5/4/2011 | 13:29:31 | Web Accept Payment Rec 93.74.50. USD | 24.95 Ukrainian Personal Verifie| Oron.com |
| 5/4/2011 | 13:22:54 | Web Accept Payment Rec 124.176.9 USD | 24.95 Australian Premier Verifie| Oron.com |
| 5/4/2011 | 13:05:38 | Web Accept Payment Rec 68.225.14 USD | 24.95 US Premier Verified | Oron.com |
| 5/4/2011 | 12:48:44 | Web Accept Payment Rec 69.120.17 USD | 24.95 US Personal Verified | Oron.com |
| 5/4/2011 | 12:33:02 | Web Accept Payment Rec 77.27.208 USD | 24.95 Spanish Personal Verified | Oron.com |
| 5/4/2011 | 11:45:01 | Web Accept Payment Rec 68.63.32. USD | 24.95 US Premier Verified | Oron.com |
| 5/4/2011 | 11:41:19 | Web Accept Payment Rec 99.112.69 USD | 24.95 US Premier Verified | Oron.com |
| 5/4/2011 | 11:29:19 | Web Accept Payment Rec 99.60.55. USD | 24.95 US Personal Verified | Oron.com |
| 5/4/2011 | 11:15:47 | Web Accept Payment Rec 24.165.15 USD | 24.95 US Personal Verified | Oron.com |
| 5/4/2011 | 10:41:38 | Web Accept Payment Rec 188.55.87 USD | 24.95 Saudi Arabian Premier Ve| Oron.com |
| 5/4/2011 | 10:21:50 | Web Accept Payment Rec 76.119.12 USD | 24.95 US Premier Verified | Oron.com |
| 5/4/2011 | 10:15:32 | Web Accept Payment Rec 24.226.31 USD | 24.95 Canadian Personal Verifie| Oron.com |
| 5/4/2011 | 9:54:44 | Web Accept Payment Rec 96.39.241 USD | 24.95 US Personal Verified | Oron.com |
| 5/4/2011 | 9:51:42 | Web Accept Payment Rec 173.74.13 USD | 24.95 US Business Verified | Oron.com |
| 5/4/2011 | 9:50:38 | Web Accept Payment Rec 184.96.10 USD | 24.95 US Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/2011 | 9:47:35 | Web Accept Payment Rec 174.52.23 USD | 24.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:45:03 | Web Accept Payment Rec 72.48.166 USD | 24.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:43:20 | Web Accept Payment Rec 189.143.4 USD | 24.95 | Mexican Personal Unverif | Oron.com |
| 5/4/2011 | 9:40:30 | Web Accept Payment Rec 68.9.239. USD | 24.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:24:40 | Web Accept Payment Rec 66.159.24 USD | 24.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 9:10:20 | Web Accept Payment Rec 87.194.11 USD | 24.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 8:45:55 | Web Accept Payment Rec 90.217.75 USD | 24.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 8:41:44 | Web Accept Payment Rec 71.175.15 USD | 24.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:28:09 | Web Accept Payment Rec 201.153.3 USD | 24.95 | Mexican Personal Verified | Oron.com |
| 5/4/2011 | 8:20:16 | Web Accept Payment Rec 93.197.22 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 8:12:02 | Web Accept Payment Rec 98.177.13 USD | 24.95 | US Business Verified | Oron.com |
| 5/4/2011 | 8:10:10 | Web Accept Payment Rec 70.112.23 USD | 24.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:51:43 | Web Accept Payment Rec 24.224.21 USD | 24.95 | Canadian Business Verifie | Oron.com |
| 5/4/2011 | 7:50:25 | Web Accept Payment Rec 71.212.0. USD | 24.95 | US Business Verified | Oron.com |
| 5/4/2011 | 7:37:42 | Web Accept Payment Rec 174.61.19 USD | 24.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 7:26:20 | Web Accept Payment Rec 2.89.166. USD | 24.95 | Saudi Arabian Premier Ver | Oron.com |
| 5/4/2011 | 7:24:52 | Web Accept Payment Rec 207.216.8 USD | 24.95 | Canadian Business Verifie | Oron.com |
| 5/4/2011 | 7:18:56 | Web Accept Payment Rec 83.163.47 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 5/4/2011 | 7:16:47 | Web Accept Payment Rec 76.177.16 USD | 24.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:06:17 | Web Accept Payment Rec 201.92.72 USD | 24.95 | Brazilian Premier Verified | Oron.com |
| 5/4/2011 | 6:55:03 | Web Accept Payment Rec 200.104.1 USD | 24.95 | Chilean Premier Verified | Oron.com |
| 5/4/2011 | 6:53:49 | Web Accept Payment Rec 75.84.201 USD | 24.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 6:46:55 | Web Accept Payment Rec 84.44.130 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 6:40:02 | Web Accept Payment Rec 217.146.1 USD | 24.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 6:39:36 | Web Accept Payment Rec 92.77.87. USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 6:32:25 | Web Accept Payment Rec 76.14.105 USD | 24.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 6:24:43 | Web Accept Payment Rec 76.203.50 USD | 24.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:17:14 | Web Accept Payment Rec 85.226.74 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 6:10:08 | Web Accept Payment Rec 88.17.126 USD | 24.95 | Spanish Personal Unverifi | Oron.com |
| 5/4/2011 | 6:03:33 | Web Accept Payment Rec 94.2.185. USD | 24.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 5:56:36 | Web Accept Payment Rec 87.2.236. USD | 24.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 5:52:21 | Web Accept Payment Rec 188.154.9 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 5/4/2011 | 5:45:54 | Web Accept Payment Rec 109.94.36 USD | 24.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 5:22:28 | Web Accept Payment Rec 85.181.10 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 5:10:11 | Web Accept Payment Rec 70.246.16 USD | 24.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 5:06:05 | Web Accept Payment Rec 87.178.21 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:58:14 | Web Accept Payment Rec 178.26.24 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:43:30 | Web Accept Payment Rec 88.69.19. USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:31:58 | Web Accept Payment Rec 78.100.23 USD | 24.95 | Qatari Personal Verified | Oron.com |
| 5/4/2011 | 4:31:33 | Web Accept Payment Rec 93.232.79 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:27:51 | Web Accept Payment Rec 98.169.30 USD | 24.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 4:23:44 | Web Accept Payment Rec 70.171.15 USD | 24.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 4:21:43 | Web Accept Payment Rec 89.246.34 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:21:22 | Web Accept Payment Rec 85.83.126 USD | 24.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 4:19:56 | Web Accept Payment Rec 89.186.14 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:13:11 | Web Accept Payment Rec 79.166.8. USD | 24.95 | Greek Premier Verified | Oron.com |
| 5/4/2011 | 4:11:00 | Web Accept Payment Rec 178.7.10. USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:06:16 | Web Accept Payment Rec 77.191.19 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:01:10 | Web Accept Payment Rec 94.219.15 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:51:04 | Web Accept Payment Rec 87.205.17 USD | 24.95 | Polish Personal Verified | Oron.com |
| 5/4/2011 | 3:47:53 | Web Accept Payment Rec 90.2.252. USD | 24.95 | French Premier Verified | Oron.com |
| 5/4/2011 | 3:46:19 | Web Accept Payment Rec 82.83.230 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:37:25 | Web Accept Payment Rec 95.208.13 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:29:30 | Web Accept Payment Rec 212.187.9 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 3:23:16 | Web Accept Payment Rec 81.83.41. USD | 24.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 3:22:39 | Web Accept Payment Rec 95.116.20 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:20:28 | Web Accept Payment Rec 95.92.158 USD | 24.95 | Portuguese Personal Unve | Oron.com |
| 5/4/2011 | 3:18:27 | Web Accept Payment Rec 84.212.57 USD | 24.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 3:18:21 | Web Accept Payment Rec 178.17.63 USD | 24.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 3:18:03 | Web Accept Payment Rec 62.194.58 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 3:12:07 | Web Accept Payment Rec 109.192.1 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:11:25 | Web Accept Payment Rec 79.228.24 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:10:00 | Web Accept Payment Rec 178.26.9. USD | 24.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 5/4/2011 | 3:09:29 | Web Accept Payment Rec 91.11.252 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:02:56 | Web Accept Payment Rec 93.208.14 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:55:52 | Web Accept Payment Rec 82.156.28 USD | 24.95 | Dutch Personal Unverified | Oron.com |
| 5/4/2011 | 2:49:32 | Web Accept Payment Rec 93.144.66 USD | 24.95 | Italian Personal Unverified | Oron.com |
| 5/4/2011 | 2:46:09 | Web Accept Payment Rec 46.129.39 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 2:45:11 | Web Accept Payment Rec 84.147.17 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:41:38 | Web Accept Payment Rec 92.226.76 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:29:06 | Web Accept Payment Rec 178.3.24.( USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:23:52 | Web Accept Payment Rec 109.192.1 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:23:11 | Web Accept Payment Rec 93.212.74 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:21:10 | Web Accept Payment Rec 91.18.4.2: USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:17:58 | Web Accept Payment Rec 68.221.20 USD | 24.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 2:10:34 | Web Accept Payment Rec 62.83.38.: USD | 24.95 | Spanish Personal Unverifi | Oron.com |
| 5/4/2011 | 2:02:21 | Web Accept Payment Rec 108.13.19 USD | 24.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 1:48:21 | Web Accept Payment Rec 188.176.8 USD | 24.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 1:40:50 | Web Accept Payment Rec 86.14.231 USD | 24.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 1:39:50 | Web Accept Payment Rec 94.216.63 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:39:13 | Web Accept Payment Rec 83.196.31 USD | 24.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 1:38:28 | Web Accept Payment Rec 79.207.13 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:28:46 | Web Accept Payment Rec 188.96.95 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:28:40 | Web Accept Payment Rec 86.131.21 USD | 24.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 1:26:15 | Web Accept Payment Rec 84.212.37 USD | 24.95 | Norwegian Premier Verifi | Oron.com |
| 5/4/2011 | 1:09:54 | Web Accept Payment Rec 84.140.21 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:07:49 | Web Accept Payment Rec 213.22.25 USD | 24.95 | Portuguese Personal Verif | Oron.com |
| 5/4/2011 | 1:07:06 | Web Accept Payment Rec 91.67.114 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:56:06 | Web Accept Payment Rec 77.23.223 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:55:57 | Web Accept Payment Rec 24.119.17 USD | 24.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 0:43:22 | Web Accept Payment Rec 87.78.210 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:40:30 | Web Accept Payment Rec 79.0.162.( USD | 24.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 0:32:00 | Web Accept Payment Rec 217.66.14 USD | 24.95 | Russian Personal Verified | Oron.com |
| 5/4/2011 | 0:29:51 | Web Accept Payment Rec 178.199.1 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 5/4/2011 | 0:28:44 | Web Accept Payment Rec 84.251.38 USD | 24.95 | Finnish Personal Verified | Oron.com |
| 5/4/2011 | 0:24:47 | Web Accept Payment Rec 87.165.18 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:19:23 | Web Accept Payment Rec 92.227.15 USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:19:04 | Web Accept Payment Rec 95.88.14.: USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:17:16 | Web Accept Payment Rec 89.157.19 USD | 24.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 0:07:25 | Web Accept Payment Rec 88.71.4.8( USD | 24.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 0:03:36 | Web Accept Payment Rec 82.145.25 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 23:43:38 | Web Accept Payment Rec 96.60.251 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 23:24:28 | Web Accept Payment Rec 84.58.12.: USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:21:42 | Web Accept Payment Rec 79.2.63.8 USD | 24.95 | Italian Premier Verified | Oron.com |
| 4/4/2011 | 23:20:42 | Web Accept Payment Rec 94.71.23.! USD | 24.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 23:07:52 | Web Accept Payment Rec 87.212.53 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 23:06:07 | Web Accept Payment Rec 82.173.12 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 23:05:43 | Web Accept Payment Rec 178.24.24 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:05:26 | Web Accept Payment Rec 80.101.40 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 23:04:13 | Web Accept Payment Rec 79.241.80 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:01:04 | Web Accept Payment Rec 85.65.134 USD | 24.95 | Israeli Personal Verified | Oron.com |
| 4/4/2011 | 22:49:50 | Web Accept Payment Rec 85.171.27 USD | 24.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 22:47:02 | Web Accept Payment Rec 85.171.19 USD | 24.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 22:39:30 | Web Accept Payment Rec 81.131.82 USD | 24.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 22:39:09 | Web Accept Payment Rec 72.218.11 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 22:38:45 | Web Accept Payment Rec 2.138.80.: USD | 24.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 22:22:15 | Web Accept Payment Rec 188.104.3 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:20:13 | Web Accept Payment Rec 84.103.43 USD | 24.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 22:19:19 | Web Accept Payment Rec 217.95.10 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:18:48 | Web Accept Payment Rec 186.221.1 USD | 24.95 | Brazilian Personal Verifie | Oron.com |
| 4/4/2011 | 22:17:59 | Web Accept Payment Rec 24.210.23 USD | 24.95 | US Business Verified | Oron.com |
| 4/4/2011 | 22:17:55 | Web Accept Payment Rec 178.119.2 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 4/4/2011 | 22:16:52 | Web Accept Payment Rec 188.61.16 USD | 24.95 | German Premier Unverifie | Oron.com |
| 4/4/2011 | 22:05:11 | Web Accept Payment Rec 88.75.208 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:02:57 | Web Accept Payment Rec 174.29.16 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 22:02:14 | Web Accept Payment Rec 81.221.72 USD | 24.95 | Swiss Personal Unverified | Oron.com |

| 4/4/2011 | 21:55:31 | Web Accept Payment Rec | 79.166.18 | USD | 24.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 21:50:09 | Web Accept Payment Rec | 79.83.72. | USD | 24.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 21:48:03 | Web Accept Payment Rec | 2.2.110.1! | USD | 24.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 20:55:32 | Web Accept Payment Rec | 92.74.201 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:53:31 | Web Accept Payment Rec | 116.83.76 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 20:49:00 | Web Accept Payment Rec | 212.144.2 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:48:36 | Web Accept Payment Rec | 92.225.13 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:38:00 | Web Accept Payment Rec | 115.179.7 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 20:37:00 | Web Accept Payment Rec | 24.128.16 | USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 20:34:48 | Web Accept Payment Rec | 86.71.60. | USD | 24.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 20:34:20 | Web Accept Payment Rec | 88.134.17 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:26:32 | Web Accept Payment Rec | 195.37.11 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:20:52 | Web Accept Payment Rec | 84.186.21 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:17:06 | Web Accept Payment Rec | 188.195.1 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:16:05 | Web Accept Payment Rec | 67.9.152. | USD | 24.95 | US Business Verified | Oron.com |
| 4/4/2011 | 20:04:53 | Web Accept Payment Rec | 58.70.36. | USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 20:02:48 | Web Accept Payment Rec | 77.20.180 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 19:54:59 | Web Accept Payment Rec | 178.128.2 | USD | 24.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 19:45:27 | Web Accept Payment Rec | 86.179.13 | USD | 24.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 19:42:04 | Web Accept Payment Rec | 80.144.75 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 19:21:34 | Web Accept Payment Rec | 94.172.19 | USD | 24.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 19:03:47 | Web Accept Payment Rec | 2.54.149. | USD | 24.95 | Israeli Personal Verified | Oron.com |
| 4/4/2011 | 18:57:21 | Web Accept Payment Rec | 92.199.19 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 18:33:50 | Web Accept Payment Rec | 97.80.186 | USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 18:24:46 | Web Accept Payment Rec | 60.240.13 | USD | 24.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 18:21:58 | Web Accept Payment Rec | 121.114.1 | USD | 24.95 | Japanese Personal Verified | Oron.com |
| 4/4/2011 | 17:57:52 | Web Accept Payment Rec | 217.36.21 | USD | 24.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 17:48:30 | Web Accept Payment Rec | 93.200.25 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 17:43:45 | Web Accept Payment Rec | 124.184.7 | USD | 24.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 17:33:49 | Web Accept Payment Rec | 90.185.66 | USD | 24.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 17:21:20 | Web Accept Payment Rec | 125.2.121 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 17:10:03 | Web Accept Payment Rec | 115.242.7 | USD | 24.95 | Indian Premier Verified | Oron.com |
| 4/4/2011 | 17:01:21 | Web Accept Payment Rec | 95.208.22 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 16:59:02 | Web Accept Payment Rec | 58.166.20 | USD | 24.95 | Australian Personal Unver | Oron.com |
| 4/4/2011 | 16:25:53 | Web Accept Payment Rec | 78.8.154. | USD | 24.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 16:24:34 | Web Accept Payment Rec | 91.8.82.1 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 16:12:06 | Web Accept Payment Rec | 92.12.70. | USD | 24.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 16:09:48 | Web Accept Payment Rec | 88.130.57 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 16:03:55 | Web Accept Payment Rec | 217.227.1 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 16:01:38 | Web Accept Payment Rec | 95.224.36 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 15:59:07 | Web Accept Payment Rec | 82.46.37. | USD | 24.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 15:50:33 | Web Accept Payment Rec | 81.220.68 | USD | 24.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 15:34:47 | Web Accept Payment Rec | 81.37.182 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 15:34:43 | Web Accept Payment Rec | 217.120.1 | USD | 24.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 15:27:33 | Web Accept Payment Rec | 70.79.167 | USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 15:24:31 | Web Accept Payment Rec | 95.91.153 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:17:22 | Web Accept Payment Rec | 79.192.54 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:14:18 | Web Accept Payment Rec | 82.212.41 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:09:33 | Web Accept Payment Rec | 87.164.17 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:04:56 | Web Accept Payment Rec | 82.83.121 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 14:58:23 | Web Accept Payment Rec | 78.34.164 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 14:41:26 | Web Accept Payment Rec | 77.1.84.9 | USD | 24.95 | German Business Verified | Oron.com |
| 4/4/2011 | 14:28:42 | Web Accept Payment Rec | 88.52.182 | USD | 24.95 | Italian Premier Verified | Oron.com |
| 4/4/2011 | 14:24:07 | Web Accept Payment Rec | 118.83.13 | USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 14:15:35 | Web Accept Payment Rec | 79.254.30 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 13:57:07 | Web Accept Payment Rec | 84.232.97 | USD | 24.95 | Spanish Personal Unverifi | Oron.com |
| 4/4/2011 | 13:47:47 | Web Accept Payment Rec | 87.245.50 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 13:35:40 | Web Accept Payment Rec | 80.73.189 | USD | 24.95 | Swedish Premier Verified | Oron.com |
| 4/4/2011 | 13:17:41 | Web Accept Payment Rec | 80.123.25 | USD | 24.95 | Austrian Premier Verified | Oron.com |
| 4/4/2011 | 13:07:17 | Web Accept Payment Rec | 217.17.23 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 13:06:49 | Web Accept Payment Rec | 98.220.20 | USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 13:05:46 | Web Accept Payment Rec | 87.163.21 | USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 12:49:07 | Web Accept Payment Rec | 69.143.20 | USD | 24.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2011 | 12:43:22 | Web Accept Payment Rec | 77.126.14 USD | 24.95 | Israeli Premier Verified | Oron.com |
| 4/4/2011 | 12:42:49 | Web Accept Payment Rec | 98.204.24 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 12:35:21 | Web Accept Payment Rec | 24.15.31. USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 12:33:05 | Web Accept Payment Rec | 95.208.10 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 12:00:55 | Web Accept Payment Rec | 96.20.51. USD | 24.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 11:38:42 | Web Accept Payment Rec | 87.153.74 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 11:29:19 | Web Accept Payment Rec | 66.56.31. USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 11:19:30 | Web Accept Payment Rec | 79.103.24 USD | 24.95 | Greek Premier Verified | Oron.com |
| 4/4/2011 | 10:43:38 | Web Accept Payment Rec | 74.229.6. USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:34:26 | Web Accept Payment Rec | 72.128.66 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:34:03 | Web Accept Payment Rec | 76.213.25 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:27:28 | Web Accept Payment Rec | 190.162.5 USD | 24.95 | Chilean Personal Verified | Oron.com |
| 4/4/2011 | 10:20:37 | Web Accept Payment Rec | 74.59.180 USD | 24.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 9:58:52 | Web Accept Payment Rec | 88.67.204 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 9:40:50 | Web Accept Payment Rec | 76.233.17 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 9:37:44 | Web Accept Payment Rec | 24.14.45. USD | 24.95 | US Business Verified | Oron.com |
| 4/4/2011 | 9:25:49 | Web Accept Payment Rec | 72.66.111 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 9:12:29 | Web Accept Payment Rec | 93.221.22 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 8:56:37 | Web Accept Payment Rec | 69.218.78 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 8:41:58 | Web Accept Payment Rec | 24.217.71 USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 8:37:32 | Web Accept Payment Rec | 86.52.122 USD | 24.95 | Danish Personal Unverifie | Oron.com |
| 4/4/2011 | 8:35:43 | Web Accept Payment Rec | 180.210.2 USD | 24.95 | Singaporean Business Ver | Oron.com |
| 4/4/2011 | 8:35:21 | Web Accept Payment Rec | 94.174.60 USD | 24.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 8:23:18 | Web Accept Payment Rec | 90.197.23 USD | 24.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 8:20:18 | Web Accept Payment Rec | 111.188.1 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 8:18:59 | Web Accept Payment Rec | 108.56.15 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 8:14:54 | Web Accept Payment Rec | 89.101.20 USD | 24.95 | Irish Business Verified | Oron.com |
| 4/4/2011 | 7:30:43 | Web Accept Payment Rec | 83.54.138 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 7:26:48 | Web Accept Payment Rec | 98.169.30 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 7:22:10 | Web Accept Payment Rec | 81.157.20 USD | 24.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 7:22:04 | Web Accept Payment Rec | 76.168.16 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 7:19:31 | Web Accept Payment Rec | 67.8.182. USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 7:14:37 | Web Accept Payment Rec | 80.229.39 USD | 24.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 7:05:15 | Web Accept Payment Rec | 87.244.10 USD | 24.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 7:01:34 | Web Accept Payment Rec | 99.224.12 USD | 24.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 6:33:39 | Web Accept Payment Rec | 76.88.241 USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:30:34 | Web Accept Payment Rec | 91.63.197 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 6:27:14 | Web Accept Payment Rec | 24.218.12 USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:18:39 | Web Accept Payment Rec | 79.109.24 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 6:13:35 | Web Accept Payment Rec | 62.254.76 USD | 24.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 6:13:07 | Web Accept Payment Rec | 78.29.216 USD | 24.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 6:05:00 | Web Accept Payment Rec | 110.33.18 USD | 24.95 | Australian Personal Verifi | Oron.com |
| 4/4/2011 | 6:03:52 | Web Accept Payment Rec | 90.229.12 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 4/4/2011 | 6:02:27 | Web Accept Payment Rec | 96.231.21 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:02:10 | Web Accept Payment Rec | 78.53.129 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 6:01:40 | Web Accept Payment Rec | 99.191.25 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 6:01:39 | Web Accept Payment Rec | 98.250.12 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 6:00:57 | Web Accept Payment Rec | 187.13.16 USD | 24.95 | Brazilian Personal Verified | Oron.com |
| 4/4/2011 | 5:40:31 | Web Accept Payment Rec | 38.106.16 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 5:34:20 | Web Accept Payment Rec | 92.4.67.1 USD | 24.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 5:31:58 | Web Accept Payment Rec | 79.211.21 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:30:43 | Web Accept Payment Rec | 71.234.10 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 5:27:26 | Web Accept Payment Rec | 137.186.1 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 5:12:17 | Web Accept Payment Rec | 78.35.198 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:10:31 | Web Accept Payment Rec | 201.53.75 USD | 24.95 | Brazilian Personal Verified | Oron.com |
| 4/4/2011 | 5:07:39 | Web Accept Payment Rec | 77.10.68. USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 5:04:55 | Web Accept Payment Rec | 82.253.24 USD | 24.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 4:56:02 | Web Accept Payment Rec | 77.179.0. USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 4:48:49 | Web Accept Payment Rec | 79.231.79 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 4:42:39 | Web Accept Payment Rec | 62.148.65 USD | 24.95 | Polish Personal Verified | Oron.com |
| 4/4/2011 | 4:38:10 | Web Accept Payment Rec | 88.153.13 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 4:34:02 | Web Accept Payment Rec | 122.106.1 USD | 24.95 | Australian Personal Unver | Oron.com |
| 4/4/2011 | 4:31:48 | Web Accept Payment Rec | 114.76.21 USD | 24.95 | Australian Personal Verifi | Oron.com |

| Date | Time | Description | Amount | | Type | Source |
|---|---|---|---|---|---|---|
| 4/4/2011 | 4:15:55 | Web Accept Payment Rec | 151.20.79 USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 4:12:11 | Web Accept Payment Rec | 70.64.70. USD | 24.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 4:09:59 | Web Accept Payment Rec | 80.121.94 USD | 24.95 | Austrian Personal Unverif | Oron.com |
| 4/4/2011 | 4:01:44 | Web Accept Payment Rec | 89.14.90. USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:56:39 | Web Accept Payment Rec | 95.151.16 USD | 24.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 3:56:36 | Web Accept Payment Rec | 124.82.83 USD | 24.95 | Malaysian Business Verifie | Oron.com |
| 4/4/2011 | 3:55:14 | Web Accept Payment Rec | 217.85.22 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:50:34 | Web Accept Payment Rec | 86.54.212 USD | 24.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 3:41:54 | Web Accept Payment Rec | 77.189.8. USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:37:23 | Web Accept Payment Rec | 76.17.109 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 3:26:20 | Web Accept Payment Rec | 67.52.110 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 3:14:13 | Web Accept Payment Rec | 95.166.15 USD | 24.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 3:13:42 | Web Accept Payment Rec | 93.133.63 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:10:54 | Web Accept Payment Rec | 98.154.21 USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:10:44 | Web Accept Payment Rec | 85.218.28 USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 4/4/2011 | 3:09:57 | Web Accept Payment Rec | 69.242.13 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 2:54:11 | Web Accept Payment Rec | 70.238.20 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 2:51:46 | Web Accept Payment Rec | 186.105.8 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 4/4/2011 | 2:38:22 | Web Accept Payment Rec | 94.192.11 USD | 24.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 2:36:16 | Web Accept Payment Rec | 79.237.24 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:35:43 | Web Accept Payment Rec | 77.0.94.2. USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:30:38 | Web Accept Payment Rec | 62.117.6. USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:26:52 | Web Accept Payment Rec | 75.11.29. USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 2:19:21 | Web Accept Payment Rec | 92.76.80. USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:17:30 | Web Accept Payment Rec | 83.101.76 USD | 24.95 | Belgian Premier Verified | Oron.com |
| 4/4/2011 | 1:59:37 | Web Accept Payment Rec | 67.9.152. USD | 24.95 | US Business Verified | Oron.com |
| 4/4/2011 | 1:59:37 | Web Accept Payment Rec | 62.101.18 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 1:56:54 | Web Accept Payment Rec | 68.55.23. USD | 24.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 1:50:21 | Web Accept Payment Rec | 95.90.255 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:50:02 | Web Accept Payment Rec | 95.115.83 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:19:39 | Web Accept Payment Rec | 178.139.1 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 1:17:52 | Web Accept Payment Rec | 87.178.23 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:16:02 | Web Accept Payment Rec | 90.198.10 USD | 24.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 1:14:47 | Web Accept Payment Rec | 82.158.28 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 4/4/2011 | 1:14:43 | Web Accept Payment Rec | 76.14.88. USD | 24.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 1:13:18 | Web Accept Payment Rec | 86.97.53. USD | 24.95 | Emirati Personal Verified | Oron.com |
| 4/4/2011 | 1:12:02 | Web Accept Payment Rec | 178.2.122 USD | 24.95 | German Premier Unverifie | Oron.com |
| 4/4/2011 | 1:08:36 | Web Accept Payment Rec | 109.90.16 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:56:56 | Web Accept Payment Rec | 86.164.24 USD | 24.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 0:54:08 | Web Accept Payment Rec | 24.14.222 USD | 24.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:51:53 | Web Accept Payment Rec | 77.180.16 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:51:49 | Web Accept Payment Rec | 76.209.13 USD | 24.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 0:50:34 | Web Accept Payment Rec | 84.173.96 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:49:15 | Web Accept Payment Rec | 91.61.133 USD | 24.95 | German Premier Unverifie | Oron.com |
| 4/4/2011 | 0:45:00 | Web Accept Payment Rec | 90.27.228 USD | 24.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 0:33:57 | Web Accept Payment Rec | 80.185.10 USD | 24.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 0:31:31 | Web Accept Payment Rec | 84.227.20 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 4/4/2011 | 0:31:14 | Web Accept Payment Rec | 92.201.69 USD | 24.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:22:38 | Web Accept Payment Rec | 109.124.1 USD | 24.95 | Swedish Personal Unverifi | Oron.com |
| 4/4/2011 | 0:04:05 | Web Accept Payment Rec | 145.53.11 USD | 24.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 23:59:32 | Web Accept Payment Rec | 217.249.1 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:57:15 | Web Accept Payment Rec | 76.116.37 USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:49:02 | Web Accept Payment Rec | 93.32.181 USD | 24.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 23:48:36 | Web Accept Payment Rec | 93.218.67 USD | 24.95 | German Business Verified | Oron.com |
| 3/4/2011 | 23:44:53 | Web Accept Payment Rec | 79.226.24 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:44:39 | Web Accept Payment Rec | 190.179.1 USD | 24.95 | Argentinian Personal Veri | Oron.com |
| 3/4/2011 | 23:39:31 | Web Accept Payment Rec | 109.108.8 USD | 24.95 | Finnish Premier Verified | Oron.com |
| 3/4/2011 | 23:35:18 | Web Accept Payment Rec | 84.59.162 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:32:11 | Web Accept Payment Rec | 87.145.20 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:28:56 | Web Accept Payment Rec | 24.118.24 USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:25:56 | Web Accept Payment Rec | 178.73.20 USD | 24.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 23:17:46 | Web Accept Payment Rec | 213.114.1 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 23:17:11 | Web Accept Payment Rec | 87.94.235 USD | 24.95 | Finnish Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 3/4/2011 | 23:10:33 Web Accept Payment Rec 76.178.12 USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 23:09:29 Web Accept Payment Rec 93.128.24 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:04:36 Web Accept Payment Rec 92.193.10 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:01:41 Web Accept Payment Rec 118.173.5 USD | 24.95 | Thai Personal Unverified | Oron.com |
| 3/4/2011 | 22:59:45 Web Accept Payment Rec 93.220.10 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:54:46 Web Accept Payment Rec 87.100.19 USD | 24.95 | Finnish Premier Verified | Oron.com |
| 3/4/2011 | 22:54:28 Web Accept Payment Rec 79.16.187 USD | 24.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 22:48:54 Web Accept Payment Rec 188.192.9 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:48:25 Web Accept Payment Rec 109.91.21 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:33:45 Web Accept Payment Rec 85.181.57 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 22:10:51 Web Accept Payment Rec 93.97.27. USD | 24.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 22:07:25 Web Accept Payment Rec 72.175.11 USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 22:06:54 Web Accept Payment Rec 90.3.176. USD | 24.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 21:59:45 Web Accept Payment Rec 88.152.16 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:55:12 Web Accept Payment Rec 99.181.16 USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 21:54:55 Web Accept Payment Rec 95.89.140 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:54:17 Web Accept Payment Rec 91.128.18 USD | 24.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 21:48:09 Web Accept Payment Rec 83.250.25 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 21:43:27 Web Accept Payment Rec 110.175.1 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 21:33:28 Web Accept Payment Rec 93.182.14 USD | 24.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 21:18:20 Web Accept Payment Rec 71.176.9. USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 21:17:07 Web Accept Payment Rec 213.204.1 USD | 24.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 21:14:56 Web Accept Payment Rec 72.230.96 USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 21:04:19 Web Accept Payment Rec 78.188.87 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 20:54:09 Web Accept Payment Rec 79.107.49 USD | 24.95 | Greek Personal Verified | Oron.com |
| 3/4/2011 | 20:53:55 Web Accept Payment Rec 84.26.29. USD | 24.95 | Dutch Personal Verified | Oron.com |
| 3/4/2011 | 20:43:47 Web Accept Payment Rec 60.53.29. USD | 24.95 | Malaysian Personal Unver | Oron.com |
| 3/4/2011 | 20:34:10 Web Accept Payment Rec 98.227.20 USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 20:27:30 Web Accept Payment Rec 78.43.93. USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:17:39 Web Accept Payment Rec 82.228.24 USD | 24.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 20:12:40 Web Accept Payment Rec 24.201.18 USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 20:11:31 Web Accept Payment Rec 81.154.23 USD | 24.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 20:07:18 Web Accept Payment Rec 87.3.181. USD | 24.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 20:07:10 Web Accept Payment Rec 87.123.37 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:06:30 Web Accept Payment Rec 94.134.89 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:05:09 Web Accept Payment Rec 87.183.96 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:01:09 Web Accept Payment Rec 77.197.19 USD | 24.95 | French Personal Unverifie | Oron.com |
| 3/4/2011 | 19:47:54 Web Accept Payment Rec 84.135.12 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:45:30 Web Accept Payment Rec 78.168.16 USD | 24.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 19:44:03 Web Accept Payment Rec 124.122.1 USD | 24.95 | French Personal Unverifie | Oron.com |
| 3/4/2011 | 19:43:35 Web Accept Payment Rec 86.15.227 USD | 24.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 19:21:45 Web Accept Payment Rec 2.4.138.2. USD | 24.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 19:21:05 Web Accept Payment Rec 24.4.136. USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 19:18:24 Web Accept Payment Rec 202.173.1 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 19:17:38 Web Accept Payment Rec 77.8.114. USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:13:16 Web Accept Payment Rec 182.167.1 USD | 24.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 19:10:44 Web Accept Payment Rec 213.209.8 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:08:08 Web Accept Payment Rec 91.2.219. USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:05:00 Web Accept Payment Rec 109.193.9 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:57:50 Web Accept Payment Rec 109.192.7 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:51:10 Web Accept Payment Rec 122.107.1 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 18:30:10 Web Accept Payment Rec 85.26.39. USD | 24.95 | Belgian Personal Unverifie | Oron.com |
| 3/4/2011 | 18:28:55 Web Accept Payment Rec 79.232.19 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:28:05 Web Accept Payment Rec 82.0.143. USD | 24.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 18:27:31 Web Accept Payment Rec 213.93.14 USD | 24.95 | Dutch Premier Verified | Oron.com |
| 3/4/2011 | 18:23:52 Web Accept Payment Rec 192.160.2 USD | 24.95 | Luxembourg Personal Ver | Oron.com |
| 3/4/2011 | 18:23:32 Web Accept Payment Rec 90.204.15 USD | 24.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 18:21:52 Web Accept Payment Rec 82.234.33 USD | 24.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 18:16:26 Web Accept Payment Rec 82.227.23 USD | 24.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 18:06:29 Web Accept Payment Rec 109.213.6 USD | 24.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 17:41:39 Web Accept Payment Rec 84.178.11 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:39:31 Web Accept Payment Rec 77.100.12 USD | 24.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 17:37:43 Web Accept Payment Rec 87.19.41. USD | 24.95 | Italian Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/2011 | 17:35:59 | Web Accept Payment Rec 178.25.70 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:27:53 | Web Accept Payment Rec 195.4.82. USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:26:27 | Web Accept Payment Rec 84.58.254 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:24:08 | Web Accept Payment Rec 76.87.22. USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 17:18:56 | Web Accept Payment Rec 95.89.140 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:18:48 | Web Accept Payment Rec 178.198.1 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 17:17:22 | Web Accept Payment Rec 77.56.155 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 17:07:42 | Web Accept Payment Rec 85.182.20 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:58:11 | Web Accept Payment Rec 77.189.13 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:56:01 | Web Accept Payment Rec 84.181.22 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:49:59 | Web Accept Payment Rec 213.104.2 USD | 24.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 16:46:57 | Web Accept Payment Rec 91.66.249 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:39:45 | Web Accept Payment Rec 93.1.231. USD | 24.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 16:39:09 | Web Accept Payment Rec 90.198.88 USD | 24.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 16:37:38 | Web Accept Payment Rec 121.45.20 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 16:32:18 | Web Accept Payment Rec 80.59.4.1 USD | 24.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 16:21:15 | Web Accept Payment Rec 89.131.95 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 16:13:23 | Web Accept Payment Rec 58.8.3.41 USD | 24.95 | Thai Personal Verified | Oron.com |
| 3/4/2011 | 16:03:51 | Web Accept Payment Rec 75.144.10 USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 16:00:59 | Web Accept Payment Rec 93.132.67 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:49:37 | Web Accept Payment Rec 91.115.58 USD | 24.95 | Austrian Premier Verified | Oron.com |
| 3/4/2011 | 15:47:19 | Web Accept Payment Rec 77.0.32.2 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:39:57 | Web Accept Payment Rec 203.104.2 USD | 24.95 | Maldivian Personal Verifie | Oron.com |
| 3/4/2011 | 15:31:51 | Web Accept Payment Rec 86.24.153 USD | 24.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 15:31:15 | Web Accept Payment Rec 87.180.39 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:28:24 | Web Accept Payment Rec 94.216.61 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:26:10 | Web Accept Payment Rec 218.254.9 USD | 24.95 | Hong Kong Premier Verifi | Oron.com |
| 3/4/2011 | 15:04:01 | Web Accept Payment Rec 85.216.12 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 15:02:30 | Web Accept Payment Rec 84.189.21 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 14:34:57 | Web Accept Payment Rec 98.169.14 USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:25:09 | Web Accept Payment Rec 111.221.1 USD | 24.95 | UK Premier Unverified | Oron.com |
| 3/4/2011 | 14:24:54 | Web Accept Payment Rec 24.187.17 USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:09:22 | Web Accept Payment Rec 88.70.9.2 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 13:58:30 | Web Accept Payment Rec 87.150.7. USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 13:18:17 | Web Accept Payment Rec 220.233.2 USD | 24.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 13:13:45 | Web Accept Payment Rec 121.102.1 USD | 24.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 13:06:37 | Web Accept Payment Rec 79.144.19 USD | 24.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 12:59:00 | Web Accept Payment Rec 81.226.20 USD | 24.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 12:51:31 | Web Accept Payment Rec 98.252.16 USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 12:44:53 | Web Accept Payment Rec 217.233.1 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 12:08:53 | Web Accept Payment Rec 114.27.15 USD | 24.95 | Taiwanese Personal Unve | Oron.com |
| 3/4/2011 | 11:39:35 | Web Accept Payment Rec 92.228.11 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 11:34:15 | Web Accept Payment Rec 118.93.16 USD | 24.95 | New Zealand Personal Ver | Oron.com |
| 3/4/2011 | 11:24:59 | Web Accept Payment Rec 71.61.28. USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:02:37 | Web Accept Payment Rec 67.255.53 USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:55:33 | Web Accept Payment Rec 98.234.22 USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 10:40:15 | Web Accept Payment Rec 67.180.11 USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:36:45 | Web Accept Payment Rec 203.206.9 USD | 24.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 10:19:29 | Web Accept Payment Rec 98.210.13 USD | 24.95 | US Business Verified | Oron.com |
| 3/4/2011 | 10:16:35 | Web Accept Payment Rec 74.60.68. USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:12:41 | Web Accept Payment Rec 76.67.59. USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 10:08:30 | Web Accept Payment Rec 114.142.2 USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 10:07:46 | Web Accept Payment Rec 80.219.11 USD | 24.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 9:48:59 | Web Accept Payment Rec 69.122.73 USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 9:35:59 | Web Accept Payment Rec 80.108.72 USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 9:18:14 | Web Accept Payment Rec 72.200.17 USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 9:15:40 | Web Accept Payment Rec 173.74.13 USD | 24.95 | US Business Verified | Oron.com |
| 3/4/2011 | 9:11:12 | Web Accept Payment Rec 85.1.171. USD | 24.95 | Swiss Premier Verified | Oron.com |
| 3/4/2011 | 9:08:46 | Web Accept Payment Rec 82.9.23.1 USD | 24.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 8:54:41 | Web Accept Payment Rec 98.176.31 USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 8:40:20 | Web Accept Payment Rec 91.150.17 USD | 24.95 | Finnish Premier Verified | Oron.com |
| 3/4/2011 | 8:23:49 | Web Accept Payment Rec 87.68.45. USD | 24.95 | Israeli Personal Verified | Oron.com |
| 3/4/2011 | 8:12:33 | Web Accept Payment Rec 117.53.21 USD | 24.95 | South Korean Personal Ve | Oron.com |

| Date | Time | Description | | Amount | | Type | Site |
|------|------|------|------|------|------|------|------|
| 3/4/2011 | 8:11:28 | Web Accept Payment Rec | 62.163.65 | USD | 24.95 | Dutch Premier Verified | Oron.com |
| 3/4/2011 | 8:08:58 | Web Accept Payment Rec | 92.237.17 | USD | 24.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 8:06:06 | Web Accept Payment Rec | 98.236.13 | USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 7:52:40 | Web Accept Payment Rec | 82.213.13 | USD | 24.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 7:46:43 | Web Accept Payment Rec | 74.78.97. | USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 7:42:51 | Web Accept Payment Rec | 84.92.240 | USD | 24.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 7:42:33 | Web Accept Payment Rec | 93.34.250 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 7:36:50 | Web Accept Payment Rec | 82.83.136 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 7:35:21 | Web Accept Payment Rec | 68.202.19 | USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 7:34:50 | Web Accept Payment Rec | 203.214.9 | USD | 24.95 | Australian Personal Verifi | Oron.com |
| 3/4/2011 | 7:22:06 | Web Accept Payment Rec | 98.178.13 | USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 7:18:57 | Web Accept Payment Rec | 68.3.40.7 | USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 6:59:04 | Web Accept Payment Rec | 95.88.103 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:48:58 | Web Accept Payment Rec | 81.217.19 | USD | 24.95 | Austrian Premier Verified | Oron.com |
| 3/4/2011 | 6:48:31 | Web Accept Payment Rec | 217.248.1 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:38:08 | Web Accept Payment Rec | 121.127.2 | USD | 24.95 | Australian Personal Verifi | Oron.com |
| 3/4/2011 | 6:38:02 | Web Accept Payment Rec | 99.240.23 | USD | 24.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 6:30:00 | Web Accept Payment Rec | 194.231.1 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:24:42 | Web Accept Payment Rec | 72.23.119 | USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 6:15:53 | Web Accept Payment Rec | 79.168.16 | USD | 24.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 6:13:43 | Web Accept Payment Rec | 79.249.24 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:11:28 | Web Accept Payment Rec | 193.165.1 | USD | 24.95 | Czech Personal Verified | Oron.com |
| 3/4/2011 | 6:02:09 | Web Accept Payment Rec | 84.56.57. | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:40:25 | Web Accept Payment Rec | 91.67.255 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:38:25 | Web Accept Payment Rec | 91.47.243 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:35:26 | Web Accept Payment Rec | 178.23.96 | USD | 24.95 | Norwegian Business Verifi | Oron.com |
| 3/4/2011 | 5:23:52 | Web Accept Payment Rec | 188.107.2 | USD | 24.95 | German Business Verified | Oron.com |
| 3/4/2011 | 5:23:07 | Web Accept Payment Rec | 79.201.11 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:19:08 | Web Accept Payment Rec | 71.72.58. | USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 5:06:58 | Web Accept Payment Rec | 81.111.10 | USD | 24.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 4:55:25 | Web Accept Payment Rec | 87.180.25 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:52:19 | Web Accept Payment Rec | 216.127.1 | USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:52:09 | Web Accept Payment Rec | 189.33.10 | USD | 24.95 | Brazilian Personal Verifiec | Oron.com |
| 3/4/2011 | 4:51:16 | Web Accept Payment Rec | 91.138.15 | USD | 24.95 | Swiss Personal Unverified | Oron.com |
| 3/4/2011 | 4:44:38 | Web Accept Payment Rec | 74.98.189 | USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 4:38:19 | Web Accept Payment Rec | 83.67.69. | USD | 24.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 4:35:23 | Web Accept Payment Rec | 92.225.11 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:33:13 | Web Accept Payment Rec | 24.14.216 | USD | 24.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:27:32 | Web Accept Payment Rec | 77.3.70.2 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:17:30 | Web Accept Payment Rec | 98.223.22 | USD | 24.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 4:13:42 | Web Accept Payment Rec | 78.134.68 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 4:06:22 | Web Accept Payment Rec | 89.166.19 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:03:29 | Web Accept Payment Rec | 46.59.166 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 4:02:05 | Web Accept Payment Rec | 78.92.14. | USD | 24.95 | Hungarian Personal Verifi | Oron.com |
| 3/4/2011 | 4:00:30 | Web Accept Payment Rec | 68.83.68. | USD | 24.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 3:58:44 | Web Accept Payment Rec | 78.233.18 | USD | 24.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 3:49:55 | Web Accept Payment Rec | 79.32.221 | USD | 24.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 3:44:02 | Web Accept Payment Rec | 93.232.22 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 3:33:33 | Web Accept Payment Rec | 89.245.23 | USD | 24.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 3:26:15 | Web Accept Payment Rec | 118.137.8 | USD | 24.95 | Indonesian Personal Verif | Oron.com |
| 3/4/2011 | 3:18:51 | Web Accept Payment Rec | 212.253.2 | USD | 24.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 3:05:22 | Web Accept Payment Rec | 2.25.118. | USD | 24.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 3:05:08 | Web Accept Payment Rec | 99.229.16 | USD | 24.95 | Canadian Premier Unverif | Oron.com |
| 3/4/2011 | 3:00:10 | Web Accept Payment Rec | 79.87.123 | USD | 24.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 2:55:11 | Web Accept Payment Rec | 93.218.70 | USD | 24.95 | German Business Verified | Oron.com |
| 17/04/2011 | 17:44:24 | Web Accept Payment Rec | 78.184.20 | USD | 30 | Turkish Premier Verified | Oron.com |
| 16/04/2011 | 21:17:16 | Request Received | | USD | 30 | Turkish Premier Verified | |
| 24/04/2011 | 11:01:07 | Update to Reversal | | USD | 33.29 | | |
| 19/04/2011 | 4:04:04 | Payment Review | | USD | 33.29 | | |
| 11/4/2011 | 8:34:49 | Pending Balance | | USD | 33.29 | | |
| 7/4/2011 | 2:47:50 | Update to Reversal | | USD | 33.29 | | |
| 23/04/2011 | 19:24:57 | Currency Conversion | | USD | 33.48 | | |
| 23/04/2011 | 19:20:59 | Currency Conversion | | USD | 33.48 | | |

| | | | | |
|---|---|---|---|---|
| 23/04/2011 | 19:07:46 Web Accept Payment Rec 93.181.20 USD | 34.95 | Russian Personal Verified | Oron.com |
| 23/04/2011 | 18:58:49 Web Accept Payment Rec 82.82.221 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 18:50:53 Web Accept Payment Rec 94.169.15 USD | 34.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 18:48:16 Web Accept Payment Rec 92.239.29 USD | 34.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 18:40:02 Web Accept Payment Rec 124.180.1 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 23/04/2011 | 18:38:36 Web Accept Payment Rec 188.195.8 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 18:04:15 Web Accept Payment Rec 86.152.19 USD | 34.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 18:03:00 Web Accept Payment Rec 115.64.47 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 23/04/2011 | 17:54:36 Web Accept Payment Rec 98.67.110 USD | 34.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 17:40:17 Web Accept Payment Rec 125.239.2 USD | 34.95 | New Zealand Premier Ver | Oron.com |
| 23/04/2011 | 17:19:13 Web Accept Payment Rec 88.111.38 USD | 34.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 17:14:44 Web Accept Payment Rec 178.203.2 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:59:07 Web Accept Payment Rec 82.238.13 USD | 34.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 15:46:13 Web Accept Payment Rec 99.88.1.1 USD | 34.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 15:38:20 Web Accept Payment Rec 87.54.233 USD | 34.95 | Danish Personal Verified | Oron.com |
| 23/04/2011 | 15:27:58 Web Accept Payment Rec 212.253.1 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 15:08:40 Web Accept Payment Rec 81.83.202 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 15:06:56 Web Accept Payment Rec 182.178.2 USD | 34.95 | Saudi Arabian Personal Ve | Oron.com |
| 23/04/2011 | 15:01:36 Web Accept Payment Rec 83.31.8.6! USD | 34.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 14:44:46 Web Accept Payment Rec 85.178.84 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 14:39:38 Web Accept Payment Rec 80.138.10 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 14:28:20 Web Accept Payment Rec 90.227.62 USD | 34.95 | Swedish Personal Unverifi | Oron.com |
| 23/04/2011 | 14:20:46 Web Accept Payment Rec 86.219.75 USD | 34.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 14:16:04 Web Accept Payment Rec 69.181.50 USD | 34.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 14:00:37 Web Accept Payment Rec 84.60.179 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 13:59:32 Web Accept Payment Rec 93.192.10 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 13:49:10 Web Accept Payment Rec 41.136.23 USD | 34.95 | Mauritian Personal Verifie | Oron.com |
| 23/04/2011 | 13:27:07 Web Accept Payment Rec 99.233.23 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 13:03:15 Web Accept Payment Rec 77.194.22 USD | 34.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 12:59:34 Web Accept Payment Rec 190.184.7 USD | 34.95 | Belgian Business Verified | Oron.com |
| 23/04/2011 | 12:06:17 Web Accept Payment Rec 99.153.25 USD | 34.95 | US Business Verified | Oron.com |
| 23/04/2011 | 12:00:44 Web Accept Payment Rec 72.76.39. USD | 34.95 | US Business Verified | Oron.com |
| 23/04/2011 | 11:42:48 Web Accept Payment Rec 219.90.21 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 23/04/2011 | 11:39:08 Web Accept Payment Rec 96.235.17 USD | 34.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 11:22:45 Web Accept Payment Rec 1.64.205. USD | 34.95 | Hong Kong Personal Verifi | Oron.com |
| 23/04/2011 | 11:22:07 Web Accept Payment Rec 189.35.15 USD | 34.95 | Brazilian Premier Verified | Oron.com |
| 23/04/2011 | 10:47:39 Web Accept Payment Rec 209.251.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 10:47:14 Web Accept Payment Rec 187.105.1 USD | 34.95 | Brazilian Personal Unverif | Oron.com |
| 23/04/2011 | 10:33:37 Web Accept Payment Rec 81.99.216 USD | 34.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 10:26:31 Web Accept Payment Rec 24.21.19. USD | 34.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 9:42:37 Web Accept Payment Rec 166.203.1 USD | 34.95 | US Premier Unverified | Oron.com |
| 23/04/2011 | 9:42:06 Web Accept Payment Rec 71.234.94 USD | 34.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 9:29:17 Web Accept Payment Rec 72.46.205 USD | 34.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 9:26:11 Web Accept Payment Rec 87.222.29 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 9:05:36 Web Accept Payment Rec 49.240.22 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 8:48:08 Web Accept Payment Rec 68.196.12 USD | 34.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 7:39:26 Web Accept Payment Rec 78.134.22 USD | 34.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 7:29:04 Web Accept Payment Rec 95.105.16 USD | 34.95 | Slovak Personal Verified | Oron.com |
| 23/04/2011 | 7:28:03 Web Accept Payment Rec 67.19.69. USD | 34.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 6:49:29 Web Accept Payment Rec 82.7.222. USD | 34.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 6:39:05 Web Accept Payment Rec 85.110.14 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 6:35:13 Web Accept Payment Rec 72.224.60 USD | 34.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 6:29:07 Web Accept Payment Rec 82.15.8.1 USD | 34.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 6:28:16 Web Accept Payment Rec 77.127.12 USD | 34.95 | Israeli Personal Verified | Oron.com |
| 23/04/2011 | 6:08:46 Web Accept Payment Rec 190.234.9 USD | 34.95 | Peruvian Personal Verifie | Oron.com |
| 23/04/2011 | 6:00:16 Web Accept Payment Rec 81.213.23 USD | 34.95 | Turkish Personal Unverifie | Oron.com |
| 23/04/2011 | 5:54:56 Web Accept Payment Rec 79.11.193 USD | 34.95 | Italian Premier Verified | Oron.com |
| 23/04/2011 | 5:36:10 Web Accept Payment Rec 93.1.48.1! USD | 34.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 5:34:55 Web Accept Payment Rec 93.245.21 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 5:12:55 Web Accept Payment Rec 189.138.2 USD | 34.95 | Mexican Personal Verified | Oron.com |
| 23/04/2011 | 5:08:24 Web Accept Payment Rec 86.169.36 USD | 34.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 5:03:20 Web Accept Payment Rec 72.193.37 USD | 34.95 | US Business Verified | Oron.com |
| 23/04/2011 | 4:53:47 Web Accept Payment Rec 77.182.13 USD | 34.95 | German Premier Unverifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 23/04/2011 | 4:40:29 | Web Accept Payment Rec 190.194.1 USD | 34.95 | Argentinian Business Veri | Oron.com |
| 23/04/2011 | 4:20:30 | Web Accept Payment Rec 70.188.17 USD | 34.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 3:59:44 | Web Accept Payment Rec 94.225.2.! USD | 34.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 3:10:22 | Web Accept Payment Rec 198.99.32 USD | 34.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 2:34:46 | Web Accept Payment Rec 86.136.52 USD | 34.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 2:20:59 | Web Accept Payment Rec 93.223.16 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:42:35 | Web Accept Payment Rec 76.242.77 USD | 34.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 1:35:49 | Web Accept Payment Rec 99.121.11 USD | 34.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 1:30:11 | Web Accept Payment Rec 89.12.24.! USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 1:19:22 | Web Accept Payment Rec 122.169.1 USD | 34.95 | Indian Personal Verified | Oron.com |
| 23/04/2011 | 1:17:13 | Web Accept Payment Rec 70.81.32.: USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 0:43:29 | Web Accept Payment Rec 80.228.19 USD | 34.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:38:52 | Web Accept Payment Rec 24.69.112 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 0:38:37 | Web Accept Payment Rec 76.91.17.: USD | 34.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 0:06:57 | Web Accept Payment Rec 79.219.29 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 23:53:48 | Web Accept Payment Rec 119.56.43 USD | 34.95 | Indian Personal Verified | Oron.com |
| 22/04/2011 | 23:52:55 | Web Accept Payment Rec 85.166.12 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 23:51:15 | Web Accept Payment Rec 83.189.58 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 23:45:21 | Web Accept Payment Rec 88.14.111 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 22/04/2011 | 23:44:32 | Web Accept Payment Rec 79.205.11 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 23:33:40 | Web Accept Payment Rec 91.76.114 USD | 34.95 | Russian Personal Verified | Oron.com |
| 22/04/2011 | 23:24:31 | Web Accept Payment Rec 217.232.1 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 23:22:05 | Web Accept Payment Rec 84.255.24 USD | 34.95 | Slovenian Personal Verifie | Oron.com |
| 22/04/2011 | 23:14:06 | Web Accept Payment Rec 118.82.15 USD | 34.95 | New Zealand Personal Un | Oron.com |
| 22/04/2011 | 22:53:30 | Web Accept Payment Rec 88.68.28.: USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:49:48 | Web Accept Payment Rec 110.159.1 USD | 34.95 | Malaysian Personal Verific | Oron.com |
| 22/04/2011 | 22:18:57 | Web Accept Payment Rec 99.248.20 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 22:10:12 | Web Accept Payment Rec 94.134.17 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:09:43 | Web Accept Payment Rec 68.34.26.: USD | 34.95 | US Business Verified | Oron.com |
| 22/04/2011 | 21:54:56 | Web Accept Payment Rec 62.101.17 USD | 34.95 | Spanish Premier Verified | Oron.com |
| 22/04/2011 | 21:49:28 | Web Accept Payment Rec 84.127.12 USD | 34.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 21:40:58 | Web Accept Payment Rec 187.104.1 USD | 34.95 | Brazilian Personal Verifiec | Oron.com |
| 22/04/2011 | 21:29:02 | Web Accept Payment Rec 86.28.123 USD | 34.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 21:23:10 | Web Accept Payment Rec 85.138.84 USD | 34.95 | Portuguese Personal Verif | Oron.com |
| 22/04/2011 | 21:09:38 | Web Accept Payment Rec 178.190.1 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 21:05:05 | Web Accept Payment Rec 80.220.80 USD | 34.95 | Finnish Personal Verified | Oron.com |
| 22/04/2011 | 20:57:27 | Web Accept Payment Rec 62.20.54.: USD | 34.95 | Swedish Personal Verified | Oron.com |
| 22/04/2011 | 20:52:44 | Web Accept Payment Rec 92.196.58 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:30:59 | Web Accept Payment Rec 79.251.82 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 20:17:23 | Web Accept Payment Rec 93.70.64.: USD | 34.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 20:12:35 | Web Accept Payment Rec 93.82.48.· USD | 34.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 19:53:56 | Web Accept Payment Rec 190.88.16 USD | 34.95 | Dutch Antillean Personal \ | Oron.com |
| 22/04/2011 | 19:48:44 | Web Accept Payment Rec 79.227.15 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 19:45:46 | Web Accept Payment Rec 212.242.1 USD | 34.95 | Danish Personal Verified | Oron.com |
| 22/04/2011 | 19:27:15 | Web Accept Payment Rec 87.221.23 USD | 34.95 | Spanish Personal Unverifi | Oron.com |
| 22/04/2011 | 19:24:40 | Web Accept Payment Rec 65.2.141.: USD | 34.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 19:08:54 | Web Accept Payment Rec 82.232.23 USD | 34.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 19:04:53 | Web Accept Payment Rec 85.180.64 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:35:38 | Web Accept Payment Rec 178.117.1 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 22/04/2011 | 18:22:56 | Web Accept Payment Rec 202.156.1 USD | 34.95 | Singaporean Personal Ver | Oron.com |
| 22/04/2011 | 17:41:00 | Web Accept Payment Rec 87.244.99 USD | 34.95 | UK Personal Unverified | Oron.com |
| 22/04/2011 | 17:00:49 | Web Accept Payment Rec 212.123.1 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 16:56:40 | Web Accept Payment Rec 88.134.13 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:49:08 | Web Accept Payment Rec 87.146.15 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:35:30 | Web Accept Payment Rec 207.237.1 USD | 34.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 16:22:42 | Web Accept Payment Rec 93.135.19 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:05:37 | Web Accept Payment Rec 98.210.19 USD | 34.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 15:57:11 | Web Accept Payment Rec 196.215.3 USD | 34.95 | South African Personal Ur | Oron.com |
| 22/04/2011 | 15:50:59 | Web Accept Payment Rec 217.235.2 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 15:49:53 | Web Accept Payment Rec 82.2.21.1 USD | 34.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 15:47:37 | Web Accept Payment Rec 76.168.51 USD | 34.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 15:46:04 | Web Accept Payment Rec 84.249.39 USD | 34.95 | Finnish Premier Verified | Oron.com |
| 22/04/2011 | 15:45:13 | Web Accept Payment Rec 188.60.89 USD | 34.95 | Swiss Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 22/04/2011 | 15:40:13 Web Accept Payment Rec 87.123.70 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 15:24:12 Web Accept Payment Rec 99.248.16 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 15:08:42 Web Accept Payment Rec 220.235.4 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 22/04/2011 | 15:07:31 Web Accept Payment Rec 85.69.245 USD | 34.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 14:39:39 Web Accept Payment Rec 114.22.17 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 22/04/2011 | 14:37:26 Web Accept Payment Rec 91.64.203 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 14:26:34 Web Accept Payment Rec 115.70.17 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 22/04/2011 | 14:23:54 Web Accept Payment Rec 174.62.10 USD | 34.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 13:56:50 Web Accept Payment Rec 109.65.11 USD | 34.95 | Israeli Business Verified | Oron.com |
| 22/04/2011 | 13:49:31 Web Accept Payment Rec 217.83.22 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 13:33:39 Web Accept Payment Rec 79.202.11 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 12:43:54 Web Accept Payment Rec 68.99.90. USD | 34.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 11:49:19 Web Accept Payment Rec 75.136.21 USD | 34.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 11:31:48 Web Accept Payment Rec 118.93.19 USD | 34.95 | New Zealand Personal Un | Oron.com |
| 22/04/2011 | 10:40:45 Web Accept Payment Rec 76.125.15 USD | 34.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 10:35:03 Web Accept Payment Rec 187.21.3. USD | 34.95 | Brazilian Personal Unverif | Oron.com |
| 22/04/2011 | 10:13:50 Web Accept Payment Rec 68.248.23 USD | 34.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:27:21 Web Accept Payment Rec 68.184.11 USD | 34.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 9:14:29 Web Accept Payment Rec 24.190.62 USD | 34.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 8:39:07 Web Accept Payment Rec 66.165.10 USD | 34.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 8:12:49 Web Accept Payment Rec 82.45.191 USD | 34.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 7:18:18 Web Accept Payment Rec 76.97.236 USD | 34.95 | US Business Verified | Oron.com |
| 22/04/2011 | 6:50:35 Web Accept Payment Rec 173.59.25 USD | 34.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 6:34:58 Web Accept Payment Rec 24.203.13 USD | 34.95 | Canadian Premier Verifiec | Oron.com |
| 22/04/2011 | 6:31:50 Web Accept Payment Rec 71.80.225 USD | 34.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 6:20:13 Web Accept Payment Rec 196.2.123 USD | 34.95 | South African Personal Ve | Oron.com |
| 22/04/2011 | 5:32:05 Web Accept Payment Rec 188.222.4 USD | 34.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 5:24:17 Web Accept Payment Rec 80.128.6. USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:13:45 Web Accept Payment Rec 88.184.62 USD | 34.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 5:09:48 Web Accept Payment Rec 91.39.193 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 4:41:33 Web Accept Payment Rec 91.189.22 USD | 34.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 4:36:04 Web Accept Payment Rec 95.36.102 USD | 34.95 | Dutch Premier Verified | Oron.com |
| 22/04/2011 | 4:29:29 Web Accept Payment Rec 111.94.20 USD | 34.95 | Indonesian Personal Verif | Oron.com |
| 22/04/2011 | 4:29:03 Web Accept Payment Rec 78.54.24. USD | 34.95 | German Personal Verified | Oron.com |
| 22/04/2011 | 4:24:41 Web Accept Payment Rec 88.246.21 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 4:21:02 Web Accept Payment Rec 87.177.17 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 4:19:46 Web Accept Payment Rec 79.224.15 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 4:07:46 Web Accept Payment Rec 173.196.1 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 3:57:22 Web Accept Payment Rec 198.99.32 USD | 34.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 3:11:00 Web Accept Payment Rec 109.90.16 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:49:49 Web Accept Payment Rec 85.164.23 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 22/04/2011 | 2:49:44 Web Accept Payment Rec 75.199.21 USD | 34.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 2:24:49 Web Accept Payment Rec 71.179.18 USD | 34.95 | US Business Verified | Oron.com |
| 22/04/2011 | 1:55:08 Web Accept Payment Rec 87.189.77 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:52:11 Web Accept Payment Rec 80.131.19 USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 1:48:42 Web Accept Payment Rec 94.225.15 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 22/04/2011 | 1:41:10 Web Accept Payment Rec 187.21.97 USD | 34.95 | Brazilian Personal Verifiec | Oron.com |
| 22/04/2011 | 1:15:43 Web Accept Payment Rec 70.162.15 USD | 34.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 1:14:54 Web Accept Payment Rec 88.104.33 USD | 34.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 1:03:33 Web Accept Payment Rec 95.91.48. USD | 34.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:58:31 Web Accept Payment Rec 213.246.9 USD | 34.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 0:38:00 Web Accept Payment Rec 87.68.247 USD | 34.95 | Israeli Personal Verified | Oron.com |
| 22/04/2011 | 0:31:54 Web Accept Payment Rec 80.249.25 USD | 34.95 | Irish Personal Verified | Oron.com |
| 22/04/2011 | 0:24:21 Web Accept Payment Rec 85.73.239 USD | 34.95 | Greek Premier Verified | Oron.com |
| 22/04/2011 | 0:18:57 Web Accept Payment Rec 89.143.60 USD | 34.95 | Slovenian Premier Verifiec | Oron.com |
| 22/04/2011 | 0:18:19 Web Accept Payment Rec 83.208.25 USD | 34.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 23:57:02 Web Accept Payment Rec 99.240.15 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 23:54:38 Web Accept Payment Rec 213.105.2 USD | 34.95 | UK Premier Verified | Oron.com |
| 21/04/2011 | 23:47:34 Web Accept Payment Rec 84.42.156 USD | 34.95 | Czech Premier Verified | Oron.com |
| 21/04/2011 | 23:24:14 Web Accept Payment Rec 24.6.158. USD | 34.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 23:20:49 Web Accept Payment Rec 188.221.6 USD | 34.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 23:05:31 Web Accept Payment Rec 108.121.3 USD | 34.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 22:58:39 Web Accept Payment Rec 79.167.73 USD | 34.95 | Greek Premier Unverified | Oron.com |

| 21/04/2011 | 22:50:59 Web Accept Payment Rec 83.208.17 USD | 34.95 UK Personal Verified | Oron.com |
| 21/04/2011 | 22:08:49 Web Accept Payment Rec 180.210.2 USD | 34.95 Cambodian Premier Verifi | Oron.com |
| 21/04/2011 | 21:53:43 Web Accept Payment Rec 99.135.97 USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 21:38:38 Web Accept Payment Rec 92.24.204 USD | 34.95 UK Personal Verified | Oron.com |
| 21/04/2011 | 21:26:43 Web Accept Payment Rec 111.160.7 USD | 34.95 Chinese Premier Unverifie | Oron.com |
| 21/04/2011 | 21:26:39 Web Accept Payment Rec 86.213.66 USD | 34.95 French Personal Verified | Oron.com |
| 21/04/2011 | 21:25:47 Web Accept Payment Rec 193.165.1 USD | 34.95 Czech Personal Verified | Oron.com |
| 21/04/2011 | 20:55:04 Web Accept Payment Rec 80.35.114 USD | 34.95 Spanish Premier Verified | Oron.com |
| 21/04/2011 | 20:54:20 Web Accept Payment Rec 62.143.23 USD | 34.95 German Premier Verified | Oron.com |
| 21/04/2011 | 20:42:27 Web Accept Payment Rec 92.231.70 USD | 34.95 German Premier Verified | Oron.com |
| 21/04/2011 | 20:41:39 Web Accept Payment Rec 83.171.18 USD | 34.95 German Premier Verified | Oron.com |
| 21/04/2011 | 20:02:12 Web Accept Payment Rec 122.116.1 USD | 34.95 Taiwanese Personal Verifi | Oron.com |
| 21/04/2011 | 19:57:33 Web Accept Payment Rec 69.248.11 USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 19:48:04 Web Accept Payment Rec 79.24.74. USD | 34.95 Italian Personal Verified | Oron.com |
| 21/04/2011 | 19:47:02 Web Accept Payment Rec 77.195.45 USD | 34.95 French Personal Verified | Oron.com |
| 21/04/2011 | 19:45:27 Web Accept Payment Rec 75.186.9. USD | 34.95 US Personal Verified | Oron.com |
| 21/04/2011 | 19:40:53 Web Accept Payment Rec 82.247.18 USD | 34.95 French Personal Unverifie | Oron.com |
| 21/04/2011 | 19:10:04 Web Accept Payment Rec 88.69.26. USD | 34.95 German Premier Verified | Oron.com |
| 21/04/2011 | 18:59:00 Web Accept Payment Rec 77.254.12 USD | 34.95 Polish Premier Verified | Oron.com |
| 21/04/2011 | 18:33:42 Web Accept Payment Rec 88.12.169 USD | 34.95 Spanish Premier Verified | Oron.com |
| 21/04/2011 | 17:35:30 Web Accept Payment Rec 85.226.20 USD | 34.95 Swedish Personal Verified | Oron.com |
| 21/04/2011 | 17:34:01 Web Accept Payment Rec 77.185.67 USD | 34.95 German Premier Verified | Oron.com |
| 21/04/2011 | 17:08:30 Web Accept Payment Rec 91.12.40. USD | 34.95 German Premier Verified | Oron.com |
| 21/04/2011 | 16:42:17 Web Accept Payment Rec 87.174.18 USD | 34.95 German Premier Verified | Oron.com |
| 21/04/2011 | 16:37:35 Web Accept Payment Rec 114.17.22 USD | 34.95 Japanese Premier Verified | Oron.com |
| 21/04/2011 | 16:35:41 Web Accept Payment Rec 96.51.69. USD | 34.95 Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 16:27:17 Web Accept Payment Rec 85.70.192 USD | 34.95 Czech Personal Verified | Oron.com |
| 21/04/2011 | 16:12:42 Web Accept Payment Rec 85.80.138 USD | 34.95 Danish Personal Verified | Oron.com |
| 21/04/2011 | 16:10:51 Web Accept Payment Rec 122.106.2 USD | 34.95 Australian Personal Verifi | Oron.com |
| 21/04/2011 | 16:09:00 Web Accept Payment Rec 89.166.67 USD | 34.95 Finnish Personal Verified | Oron.com |
| 21/04/2011 | 16:06:17 Web Accept Payment Rec 81.51.50. USD | 34.95 French Personal Verified | Oron.com |
| 21/04/2011 | 15:50:18 Web Accept Payment Rec 78.172.20 USD | 34.95 Turkish Personal Verified | Oron.com |
| 21/04/2011 | 15:28:02 Web Accept Payment Rec 203.144.5 USD | 34.95 Australian Premier Verifie | Oron.com |
| 21/04/2011 | 15:17:03 Web Accept Payment Rec 84.192.24 USD | 34.95 Belgian Personal Verified | Oron.com |
| 21/04/2011 | 14:59:26 Web Accept Payment Rec 67.82.75. USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 14:28:17 Web Accept Payment Rec 76.102.39 USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 14:22:19 Web Accept Payment Rec 84.45.155 USD | 34.95 UK Personal Verified | Oron.com |
| 21/04/2011 | 14:02:00 Web Accept Payment Rec 65.6.125. USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 14:01:42 Web Accept Payment Rec 66.25.8.4 USD | 34.95 US Personal Verified | Oron.com |
| 21/04/2011 | 13:40:38 Web Accept Payment Rec 80.56.77. USD | 34.95 Dutch Personal Verified | Oron.com |
| 21/04/2011 | 13:39:22 Web Accept Payment Rec 190.141.1 USD | 34.95 Panamanian Personal Unv | Oron.com |
| 21/04/2011 | 13:37:44 Web Accept Payment Rec 99.251.84 USD | 34.95 Canadian Personal Verifie | Oron.com |
| 21/04/2011 | 12:37:10 Web Accept Payment Rec 76.73.93. USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 12:24:07 Web Accept Payment Rec 68.100.19 USD | 34.95 US Personal Verified | Oron.com |
| 21/04/2011 | 12:15:09 Web Accept Payment Rec 70.119.13 USD | 34.95 UK Personal Verified | Oron.com |
| 21/04/2011 | 11:25:32 Web Accept Payment Rec 186.205.3 USD | 34.95 Brazilian Personal Verifiec | Oron.com |
| 21/04/2011 | 10:51:56 Web Accept Payment Rec 24.67.80. USD | 34.95 Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 10:43:30 Web Accept Payment Rec 113.172.2 USD | 34.95 Vietnamese Personal Veri | Oron.com |
| 21/04/2011 | 9:44:36 Web Accept Payment Rec 74.38.53. USD | 34.95 US Personal Verified | Oron.com |
| 21/04/2011 | 9:41:15 Web Accept Payment Rec 207.55.22 USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 9:26:53 Web Accept Payment Rec 24.196.81 USD | 34.95 US Personal Verified | Oron.com |
| 21/04/2011 | 9:19:53 Web Accept Payment Rec 88.165.22 USD | 34.95 French Personal Verified | Oron.com |
| 21/04/2011 | 8:44:57 Web Accept Payment Rec 81.184.17 USD | 34.95 Spanish Personal Unverifi | Oron.com |
| 21/04/2011 | 8:43:41 Web Accept Payment Rec 90.192.12 USD | 34.95 UK Personal Verified | Oron.com |
| 21/04/2011 | 8:43:06 Web Accept Payment Rec 76.226.79 USD | 34.95 US Personal Unverified | Oron.com |
| 21/04/2011 | 8:15:35 Web Accept Payment Rec 201.229.1 USD | 34.95 US Personal Verified | Oron.com |
| 21/04/2011 | 8:09:54 Web Accept Payment Rec 68.195.18 USD | 34.95 US Personal Verified | Oron.com |
| 21/04/2011 | 7:22:53 Web Accept Payment Rec 216.232.8 USD | 34.95 Canadian Premier Verifiec | Oron.com |
| 21/04/2011 | 6:56:21 Web Accept Payment Rec 24.99.18. USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 6:35:43 Web Accept Payment Rec 95.8.67.2 USD | 34.95 Turkish Personal Unverifie | Oron.com |
| 21/04/2011 | 6:29:32 Web Accept Payment Rec 98.254.92 USD | 34.95 US Premier Verified | Oron.com |
| 21/04/2011 | 6:14:22 Web Accept Payment Rec 88.161.14 USD | 34.95 French Personal Verified | Oron.com |
| 21/04/2011 | 6:11:24 Web Accept Payment Rec 91.60.61. USD | 34.95 German Premier Verified | Oron.com |

| 21/04/2011 | 5:59:20 | Web Accept Payment Rec 74.57.169 USD | 34.95 | Canadian Personal Unveri | Oron.com |
|---|---|---|---|---|---|
| 21/04/2011 | 5:50:17 | Web Accept Payment Rec 95.246.18 USD | 34.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 5:37:00 | Web Accept Payment Rec 87.157.96 USD | 34.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 5:16:13 | Web Accept Payment Rec 77.183.94 USD | 34.95 | German Premier Verified | Oron.com |
| 21/04/2011 | 5:15:21 | Web Accept Payment Rec 67.247.20 USD | 34.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 4:24:58 | Web Accept Payment Rec 92.161.24 USD | 34.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 4:12:43 | Web Accept Payment Rec 90.23.85. USD | 34.95 | French Personal Verified | Oron.com |
| 21/04/2011 | 4:00:35 | Web Accept Payment Rec 91.125.85 USD | 34.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 3:55:46 | Web Accept Payment Rec 87.212.60 USD | 34.95 | Dutch Premier Verified | Oron.com |
| 21/04/2011 | 3:50:00 | Web Accept Payment Rec 178.191.6 USD | 34.95 | Austrian Personal Unverif | Oron.com |
| 21/04/2011 | 3:24:29 | Web Accept Payment Rec 24.128.16 USD | 34.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 3:11:08 | Web Accept Payment Rec 83.101.53 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 2:46:49 | Web Accept Payment Rec 108.13.15 USD | 34.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 2:38:51 | Web Accept Payment Rec 86.24.155 USD | 34.95 | UK Personal Verified | Oron.com |
| 21/04/2011 | 2:38:30 | Web Accept Payment Rec 83.119.94 USD | 34.95 | Dutch Premier Verified | Oron.com |
| 21/04/2011 | 2:36:23 | Web Accept Payment Rec 109.124.1 USD | 34.95 | Russian Personal Verified | Oron.com |
| 21/04/2011 | 2:31:55 | Web Accept Payment Rec 89.217.20 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 21/04/2011 | 1:46:05 | Web Accept Payment Rec 221.251.1 USD | 34.95 | Japanese Personal Verified | Oron.com |
| 21/04/2011 | 1:39:10 | Web Accept Payment Rec 79.0.13.1 USD | 34.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 1:19:28 | Web Accept Payment Rec 93.108.16 USD | 34.95 | Portuguese Personal Verif | Oron.com |
| 21/04/2011 | 1:12:56 | Web Accept Payment Rec 78.21.80. USD | 34.95 | Belgian Personal Verified | Oron.com |
| 21/04/2011 | 0:20:34 | Web Accept Payment Rec 70.6.116. USD | 34.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 0:00:42 | Web Accept Payment Rec 212.56.99 USD | 34.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 23:58:05 | Web Accept Payment Rec 24.151.49 USD | 34.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 23:37:51 | Web Accept Payment Rec 217.210.1 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 23:23:41 | Web Accept Payment Rec 198.99.32 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 22:38:18 | Web Accept Payment Rec 86.52.10. USD | 34.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 21:42:37 | Web Accept Payment Rec 93.86.206 USD | 34.95 | German Premier Unverifie | Oron.com |
| 20/04/2011 | 21:25:01 | Web Accept Payment Rec 69.143.4. USD | 34.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 21:16:39 | Web Accept Payment Rec 84.217.41 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 20/04/2011 | 21:14:58 | Web Accept Payment Rec 133.34.31 USD | 34.95 | Japanese Personal Verified | Oron.com |
| 20/04/2011 | 21:07:17 | Web Accept Payment Rec 92.44.102 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 20/04/2011 | 20:45:10 | Web Accept Payment Rec 99.137.23 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 19:53:01 | Web Accept Payment Rec 213.30.64 USD | 34.95 | Portuguese Personal Verif | Oron.com |
| 20/04/2011 | 19:37:36 | Web Accept Payment Rec 109.153.1 USD | 34.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 19:28:13 | Web Accept Payment Rec 69.198.19 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 19:27:56 | Web Accept Payment Rec 220.59.6. USD | 34.95 | Japanese Personal Verified | Oron.com |
| 20/04/2011 | 19:27:01 | Web Accept Payment Rec 98.119.16 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 19:26:52 | Web Accept Payment Rec 72.92.216 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 19:13:13 | Web Accept Payment Rec 95.105.17 USD | 34.95 | Slovak Premier Unverified | Oron.com |
| 20/04/2011 | 18:59:51 | Web Accept Payment Rec 114.69.86 USD | 34.95 | Japanese Personal Verified | Oron.com |
| 20/04/2011 | 18:45:55 | Web Accept Payment Rec 96.2.16.1 USD | 34.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 18:39:47 | Web Accept Payment Rec 175.145.1 USD | 34.95 | Malaysian Personal Verifie | Oron.com |
| 20/04/2011 | 18:26:55 | Web Accept Payment Rec 174.122.2 USD | 34.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 18:20:35 | Web Accept Payment Rec 88.188.11 USD | 34.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 18:08:17 | Web Accept Payment Rec 91.42.224 USD | 34.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 16:39:13 | Web Accept Payment Rec 82.228.16 USD | 34.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 16:21:33 | Web Accept Payment Rec 82.133.12 USD | 34.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 16:20:46 | Web Accept Payment Rec 88.234.53 USD | 34.95 | Turkish Business Verified | Oron.com |
| 20/04/2011 | 16:05:36 | Web Accept Payment Rec 79.111.13 USD | 34.95 | Russian Personal Verified | Oron.com |
| 20/04/2011 | 15:29:58 | Web Accept Payment Rec 95.211.99 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 14:49:35 | Web Accept Payment Rec 182.52.96 USD | 34.95 | Singaporean Personal Ver | Oron.com |
| 20/04/2011 | 14:27:41 | Web Accept Payment Rec 80.56.77. USD | 34.95 | Dutch Personal Verified | Oron.com |
| 20/04/2011 | 14:13:16 | Web Accept Payment Rec 24.205.62 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:51:53 | Web Accept Payment Rec 216.80.82 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:51:21 | Web Accept Payment Rec 24.91.113 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 10:30:26 | Web Accept Payment Rec 24.23.5.1 USD | 34.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 10:22:47 | Web Accept Payment Rec 12.34.245 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 9:36:45 | Web Accept Payment Rec 46.37.189 USD | 34.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 9:31:10 | Web Accept Payment Rec 46.37.189 USD | 34.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 9:27:18 | Web Accept Payment Rec 88.156.17 USD | 34.95 | Polish Personal Verified | Oron.com |
| 20/04/2011 | 9:21:54 | Web Accept Payment Rec 115.162.2 USD | 34.95 | Japanese Personal Verified | Oron.com |
| 20/04/2011 | 9:16:27 | Web Accept Payment Rec 93.195.18 USD | 34.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 9:09:12 | Web Accept Payment Rec 99.189.10 USD | 34.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 8:54:48 | Web Accept Payment Rec 99.103.19 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 8:34:22 | Web Accept Payment Rec 92.8.227. USD | 34.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 8:23:15 | Web Accept Payment Rec 201.81.72 USD | 34.95 | Brazilian Personal Verified | Oron.com |
| 20/04/2011 | 8:03:08 | Web Accept Payment Rec 71.201.13 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:47:24 | Web Accept Payment Rec 86.27.103 USD | 34.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 7:40:29 | Web Accept Payment Rec 82.64.112 USD | 34.95 | French Personal Unverifie | Oron.com |
| 20/04/2011 | 7:18:49 | Web Accept Payment Rec 203.206.1 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 20/04/2011 | 7:04:17 | Web Accept Payment Rec 95.92.158 USD | 34.95 | Portuguese Premier Verifi | Oron.com |
| 20/04/2011 | 6:52:03 | Web Accept Payment Rec 109.255.7 USD | 34.95 | Irish Personal Verified | Oron.com |
| 20/04/2011 | 6:45:48 | Web Accept Payment Rec 86.143.19 USD | 34.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 6:40:13 | Web Accept Payment Rec 79.69.201 USD | 34.95 | UK Personal Unverified | Oron.com |
| 20/04/2011 | 6:17:21 | Web Accept Payment Rec 76.229.14 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 6:11:30 | Web Accept Payment Rec 75.120.11 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 6:02:49 | Web Accept Payment Rec 2.138.115 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 5:57:26 | Web Accept Payment Rec 93.41.185 USD | 34.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 5:41:05 | Web Accept Payment Rec 69.25.174 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 5:40:35 | Web Accept Payment Rec 187.65.19 USD | 34.95 | Brazilian Personal Unverif | Oron.com |
| 20/04/2011 | 5:34:56 | Web Accept Payment Rec 151.53.23 USD | 34.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 5:30:14 | Web Accept Payment Rec 188.118.1 USD | 34.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:26:55 | Web Accept Payment Rec 71.58.11. USD | 34.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 5:20:27 | Web Accept Payment Rec 85.127.34 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 20/04/2011 | 5:08:59 | Web Accept Payment Rec 84.74.121 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 20/04/2011 | 4:26:19 | Web Accept Payment Rec 98.196.20 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 4:16:04 | Web Accept Payment Rec 111.192.1 USD | 34.95 | Chinese Personal Verified | Oron.com |
| 20/04/2011 | 4:14:28 | Web Accept Payment Rec 99.241.14 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 3:44:58 | Web Accept Payment Rec 151.61.55 USD | 34.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 3:38:51 | Web Accept Payment Rec 68.9.231. USD | 34.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 3:37:32 | Web Accept Payment Rec 79.246.23 USD | 34.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 3:30:39 | Web Accept Payment Rec 80.7.56.3 USD | 34.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 3:25:01 | Web Accept Payment Rec 174.28.23 USD | 34.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 3:17:25 | Web Accept Payment Rec 217.162.1 USD | 34.95 | Swiss Premier Verified | Oron.com |
| 20/04/2011 | 3:01:54 | Web Accept Payment Rec 91.57.245 USD | 34.95 | German Premier Unverifie | Oron.com |
| 20/04/2011 | 2:41:19 | Web Accept Payment Rec 84.203.40 USD | 34.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 2:31:36 | Web Accept Payment Rec 71.227.25 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 2:27:25 | Web Accept Payment Rec 99.72.85. USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 2:10:49 | Web Accept Payment Rec 98.210.14 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 2:03:59 | Web Accept Payment Rec 24.11.174 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 1:37:57 | Web Accept Payment Rec 76.204.21 USD | 34.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 1:22:46 | Web Accept Payment Rec 79.6.117. USD | 34.95 | Italian Personal Unverifiec | Oron.com |
| 20/04/2011 | 1:12:22 | Web Accept Payment Rec 94.10.204 USD | 34.95 | UK Personal Verified | Oron.com |
| 20/04/2011 | 1:01:30 | Web Accept Payment Rec 70.185.98 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 0:54:18 | Web Accept Payment Rec 78.53.39. USD | 34.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 0:45:40 | Web Accept Payment Rec 97.118.18 USD | 34.95 | US Premier Unverified | Oron.com |
| 20/04/2011 | 0:41:28 | Web Accept Payment Rec 204.1.253 USD | 34.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 0:20:16 | Web Accept Payment Rec 69.231.49 USD | 34.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 0:20:03 | Web Accept Payment Rec 151.47.8. USD | 34.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 23:57:41 | Web Accept Payment Rec 122.162.8 USD | 34.95 | Indian Personal Verified | Oron.com |
| 19/04/2011 | 23:45:05 | Web Accept Payment Rec 84.153.13 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:24:53 | Web Accept Payment Rec 84.162.14 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:12:39 | Web Accept Payment Rec 82.55.75. USD | 34.95 | Italian Premier Verified | Oron.com |
| 19/04/2011 | 22:41:47 | Web Accept Payment Rec 94.193.53 USD | 34.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 22:38:53 | Web Accept Payment Rec 98.212.14 USD | 34.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 22:34:50 | Web Accept Payment Rec 173.48.81 USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 22:31:13 | Web Accept Payment Rec 24.43.34. USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 22:26:45 | Web Accept Payment Rec 85.178.36 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:20:03 | Web Accept Payment Rec 70.241.78 USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 22:01:51 | Web Accept Payment Rec 138.217.1 USD | 34.95 | Australian Personal Verific | Oron.com |
| 19/04/2011 | 21:34:59 | Web Accept Payment Rec 93.206.11 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:28:29 | Web Accept Payment Rec 113.197.2 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 21:24:40 | Web Accept Payment Rec 66.177.23 USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 21:06:07 | Web Accept Payment Rec 143.238.4 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 20:59:32 | Web Accept Payment Rec 200.126.2 USD | 34.95 | Argentinian Personal Unv | Oron.com |

| 19/04/2011 | 20:41:42 | Web Accept Payment Rec 174.89.10 USD | 34.95 | Canadian Personal Unveri | Oron.com |
|---|---|---|---|---|---|
| 19/04/2011 | 20:28:27 | Web Accept Payment Rec 188.52.12 USD | 34.95 | Saudi Arabian Personal Ve | Oron.com |
| 19/04/2011 | 20:19:23 | Web Accept Payment Rec 138.246.2 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 20:18:49 | Web Accept Payment Rec 91.155.11 USD | 34.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 20:18:45 | Web Accept Payment Rec 114.146.4 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 20:18:42 | Web Accept Payment Rec 189.107.1 USD | 34.95 | Brazilian Personal Verified | Oron.com |
| 19/04/2011 | 20:14:39 | Web Accept Payment Rec 82.238.93 USD | 34.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 20:03:05 | Web Accept Payment Rec 62.57.141 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 20:02:00 | Web Accept Payment Rec 188.195.1 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 19:47:53 | Web Accept Payment Rec 68.99.32. USD | 34.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 19:45:44 | Web Accept Payment Rec 114.176.1 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 19:23:41 | Web Accept Payment Rec 62.37.208 USD | 34.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 19:02:11 | Web Accept Payment Rec 178.128.1 USD | 34.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 18:19:06 | Web Accept Payment Rec 85.98.46. USD | 34.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 18:01:26 | Web Accept Payment Rec 24.7.37.1 USD | 34.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 17:43:50 | Web Accept Payment Rec 85.27.73. USD | 34.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 17:33:43 | Web Accept Payment Rec 87.145.14 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 17:25:42 | Web Accept Payment Rec 79.166.77 USD | 34.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 17:24:07 | Web Accept Payment Rec 95.144.13 USD | 34.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 17:17:22 | Web Accept Payment Rec 121.217.4 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 17:00:33 | Web Accept Payment Rec 86.184.12 USD | 34.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 16:28:56 | Web Accept Payment Rec 80.140.25 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:28:47 | Web Accept Payment Rec 195.74.22 USD | 34.95 | Greek Personal Unverifiec | Oron.com |
| 19/04/2011 | 15:26:35 | Web Accept Payment Rec 90.181.30 USD | 34.95 | Czech Personal Verified | Oron.com |
| 19/04/2011 | 15:16:42 | Web Accept Payment Rec 88.186.22 USD | 34.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 14:50:57 | Web Accept Payment Rec 173.183.9 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 13:56:28 | Web Accept Payment Rec 220.253.2 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 13:15:20 | Web Accept Payment Rec 95.33.10. USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:13:08 | Web Accept Payment Rec 120.138.8 USD | 34.95 | Malaysian Personal Verifi | Oron.com |
| 19/04/2011 | 13:06:12 | Web Accept Payment Rec 93.40.143 USD | 34.95 | Italian Personal Verified | Oron.com |
| 19/04/2011 | 11:10:13 | Web Accept Payment Rec 67.9.244. USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 11:09:25 | Web Accept Payment Rec 64.191.80 USD | 34.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 11:09:11 | Web Accept Payment Rec 69.203.90 USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 11:06:11 | Web Accept Payment Rec 116.88.82 USD | 34.95 | Singaporean Personal Ver | Oron.com |
| 19/04/2011 | 10:56:29 | Web Accept Payment Rec 58.164.11 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 10:46:51 | Web Accept Payment Rec 71.201.20 USD | 34.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 10:29:49 | Web Accept Payment Rec 216.243.4 USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 10:17:09 | Web Accept Payment Rec 24.13.136 USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:01:18 | Web Accept Payment Rec 66.65.70. USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 9:54:47 | Web Accept Payment Rec 75.136.10 USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 9:29:11 | Web Accept Payment Rec 76.27.1.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 9:02:38 | Web Accept Payment Rec 93.199.21 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 8:54:14 | Web Accept Payment Rec 80.101.82 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 8:07:29 | Web Accept Payment Rec 124.148.3 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 7:52:19 | Web Accept Payment Rec 2.137.32. USD | 34.95 | Spanish Premier Verified | Oron.com |
| 19/04/2011 | 7:35:44 | Web Accept Payment Rec 71.190.20 USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 7:31:44 | Web Accept Payment Rec 93.222.97 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:55:23 | Web Accept Payment Rec 67.170.12 USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 6:33:06 | Web Accept Payment Rec 154.20.20 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 19/04/2011 | 6:29:40 | Web Accept Payment Rec 92.206.57 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:21:07 | Web Accept Payment Rec 90.149.33 USD | 34.95 | Norwegian Premier Verifi | Oron.com |
| 19/04/2011 | 6:12:38 | Web Accept Payment Rec 178.7.164 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 6:04:46 | Web Accept Payment Rec 58.7.144. USD | 34.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 5:57:27 | Web Accept Payment Rec 75.31.85. USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 5:51:54 | Web Accept Payment Rec 92.161.23 USD | 34.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 5:49:53 | Web Accept Payment Rec 84.192.23 USD | 34.95 | Belgian Business Verified | Oron.com |
| 19/04/2011 | 5:42:32 | Web Accept Payment Rec 82.17.240 USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 5:39:23 | Web Accept Payment Received (no a USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 5:14:08 | Web Accept Payment Rec 96.229.24 USD | 34.95 | US Business Verified | Oron.com |
| 19/04/2011 | 5:11:34 | Web Accept Payment Rec 84.59.186 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:59:48 | Web Accept Payment Rec 71.214.23 USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 4:58:39 | Web Accept Payment Rec 85.97.62. USD | 34.95 | Turkish Personal Verified | Oron.com |
| 19/04/2011 | 4:58:10 | Web Accept Payment Rec 77.196.4. USD | 34.95 | French Personal Verified | Oron.com |

| 19/04/2011 | 4:56:45 | Web Accept Payment Rec | 95.112.52 | USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:44:19 | Web Accept Payment Rec | 68.200.13 | USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 4:31:20 | Web Accept Payment Rec | 74.214.15 | USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 4:26:17 | Web Accept Payment Rec | 83.117.21 | USD | 34.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 4:15:12 | Web Accept Payment Rec | 74.141.42 | USD | 34.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 4:01:33 | Web Accept Payment Rec | 71.255.22 | USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 4:00:00 | Web Accept Payment Rec | 184.78.13 | USD | 34.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 3:48:20 | Web Accept Payment Rec | 81.39.125 | USD | 34.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 3:01:07 | Web Accept Payment Rec | 82.103.22 | USD | 34.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 2:52:40 | Web Accept Payment Rec | 79.183.10 | USD | 34.95 | Israeli Personal Verified | Oron.com |
| 19/04/2011 | 2:52:37 | Web Accept Payment Rec | 92.231.22 | USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:49:33 | Web Accept Payment Rec | 71.59.212 | USD | 34.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 2:44:06 | Web Accept Payment Rec | 123.144.0 | USD | 34.95 | Chinese Personal Verified | Oron.com |
| 19/04/2011 | 2:33:43 | Web Accept Payment Rec | 93.131.12 | USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:29:04 | Web Accept Payment Rec | 88.69.156 | USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:18:41 | Web Accept Payment Rec | 84.198.23 | USD | 34.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 1:47:58 | Web Accept Payment Rec | 24.18.42. | USD | 34.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 1:45:01 | Web Accept Payment Rec | 78.34.5.1 | USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 1:26:09 | Web Accept Payment Rec | 108.69.13 | USD | 34.95 | US Premier Unverified | Oron.com |
| 19/04/2011 | 1:09:22 | Web Accept Payment Rec | 109.178.1 | USD | 34.95 | Greek Personal Verified | Oron.com |
| 19/04/2011 | 1:00:25 | Web Accept Payment Rec | 70.232.71 | USD | 34.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 0:55:57 | Web Accept Payment Rec | 86.136.6. | USD | 34.95 | UK Business Verified | Oron.com |
| 19/04/2011 | 0:33:37 | Web Accept Payment Rec | 90.61.227 | USD | 34.95 | French Personal Verified | Oron.com |
| 19/04/2011 | 0:32:32 | Web Accept Payment Rec | 93.198.22 | USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 0:28:27 | Web Accept Payment Rec | 212.204.1 | USD | 34.95 | Dutch Personal Verified | Oron.com |
| 19/04/2011 | 0:28:25 | Web Accept Payment Rec | 77.176.18 | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:50:32 | Web Accept Payment Rec | 201.42.21 | USD | 34.95 | Brazilian Premier Verified | Oron.com |
| 18/04/2011 | 23:49:44 | Web Accept Payment Rec | 66.214.82 | USD | 34.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 23:30:50 | Web Accept Payment Rec | 70.89.0.1 | USD | 34.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 23:24:57 | Web Accept Payment Rec | 92.205.12 | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 23:11:49 | Web Accept Payment Rec | 76.174.19 | USD | 34.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 23:08:36 | Web Accept Payment Rec | 93.220.24 | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 22:47:32 | Web Accept Payment Rec | 61.26.230 | USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 22:43:51 | Web Accept Payment Rec | 66.117.16 | USD | 34.95 | US Business Verified | Oron.com |
| 18/04/2011 | 22:36:21 | Web Accept Payment Rec | 71.192.14 | USD | 34.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 22:20:00 | Web Accept Payment Rec | 94.168.16 | USD | 34.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 22:17:11 | Web Accept Payment Rec | 79.147.10 | USD | 34.95 | Spanish Business Verified | Oron.com |
| 18/04/2011 | 22:07:25 | Web Accept Payment Rec | 174.49.11 | USD | 34.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 21:57:51 | Web Accept Payment Rec | 121.214.2 | USD | 34.95 | Australian Business Verific | Oron.com |
| 18/04/2011 | 21:57:44 | Web Accept Payment Rec | 81.191.44 | USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 18/04/2011 | 21:38:17 | Web Accept Payment Rec | 90.24.139 | USD | 34.95 | French Personal Unverifie | Oron.com |
| 18/04/2011 | 21:03:44 | Web Accept Payment Rec | 60.240.13 | USD | 34.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 20:48:40 | Web Accept Payment Rec | 91.54.234 | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 20:44:36 | Web Accept Payment Rec | 110.174.9 | USD | 34.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 20:38:19 | Web Accept Payment Rec | 85.183.0. | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 20:09:14 | Web Accept Payment Rec | 88.233.16 | USD | 34.95 | Turkish Personal Verified | Oron.com |
| 18/04/2011 | 20:01:21 | Web Accept Payment Rec | 213.63.64 | USD | 34.95 | Portuguese Personal Verif | Oron.com |
| 18/04/2011 | 19:39:01 | Web Accept Payment Rec | 77.56.104 | USD | 34.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 19:37:41 | Web Accept Payment Rec | 88.13.116 | USD | 34.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 19:33:02 | Web Accept Payment Rec | 92.237.19 | USD | 34.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 19:27:50 | Web Accept Payment Rec | 75.150.84 | USD | 34.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 18:51:10 | Web Accept Payment Rec | 91.19.226 | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:51:57 | Web Accept Payment Rec | 67.182.18 | USD | 34.95 | US Business Verified | Oron.com |
| 18/04/2011 | 17:51:41 | Web Accept Payment Rec | 89.15.8.2 | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:34:06 | Web Accept Payment Rec | 212.4.21. | USD | 34.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 17:19:49 | Web Accept Payment Rec | 212.195.2 | USD | 34.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 17:04:12 | Web Accept Payment Rec | 92.72.50. | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:51:11 | Web Accept Payment Rec | 212.185.2 | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:48:22 | Web Accept Payment Rec | 85.179.19 | USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 16:36:02 | Web Accept Payment Rec | 24.14.1.1 | USD | 34.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 16:28:09 | Web Accept Payment Rec | 81.93.6.1 | USD | 34.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 16:26:29 | Web Accept Payment Rec | 87.194.20 | USD | 34.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 16:10:42 | Web Accept Payment Rec | 211.121.2 | USD | 34.95 | Japanese Personal Verifie | Oron.com |

| | | | | |
|---|---|---|---|---|
| 18/04/2011 | 16:08:23 | Web Accept Payment Rec 82.54.83.2 USD | 34.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 16:00:29 | Web Accept Payment Rec 82.95.224 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 18/04/2011 | 15:51:51 | Web Accept Payment Rec 2.103.45.4 USD | 34.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 15:50:03 | Web Accept Payment Rec 112.118.1 USD | 34.95 | Hong Kong Personal Verifi Oron.com |
| 18/04/2011 | 15:32:51 | Web Accept Payment Rec 136.173.6 USD | 34.95 | Luxembourg Personal Ver Oron.com |
| 18/04/2011 | 15:30:18 | Web Accept Payment Rec 220.236.1 USD | 34.95 | Australian Premier Verifie Oron.com |
| 18/04/2011 | 15:03:01 | Web Accept Payment Rec 87.147.62 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 14:58:07 | Web Accept Payment Rec 84.56.97.2 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 14:55:12 | Web Accept Payment Rec 188.194.3 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 13:55:48 | Web Accept Payment Rec 78.43.142 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 13:37:46 | Web Accept Payment Rec 81.69.97.2 USD | 34.95 | Dutch Personal Unverifiec Oron.com |
| 18/04/2011 | 13:26:00 | Web Accept Payment Rec 77.243.99 USD | 34.95 | Russian Personal Verified Oron.com |
| 18/04/2011 | 13:22:13 | Web Accept Payment Rec 24.76.194 USD | 34.95 | Canadian Personal Unveri Oron.com |
| 18/04/2011 | 13:19:30 | Web Accept Payment Rec 68.150.20 USD | 34.95 | Canadian Personal Verifie Oron.com |
| 18/04/2011 | 12:58:26 | Web Accept Payment Rec 125.123.8 USD | 34.95 | Chinese Personal Verified Oron.com |
| 18/04/2011 | 12:29:03 | Web Accept Payment Rec 68.149.24 USD | 34.95 | Canadian Business Verifie Oron.com |
| 18/04/2011 | 11:11:00 | Web Accept Payment Rec 81.44.141 USD | 34.95 | Spanish Personal Verified Oron.com |
| 18/04/2011 | 11:06:17 | Web Accept Payment Rec 75.202.15 USD | 34.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 11:00:25 | Web Accept Payment Rec 58.182.8.2 USD | 34.95 | Singaporean Premier Veri Oron.com |
| 18/04/2011 | 10:41:22 | Web Accept Payment Rec 218.103.1 USD | 34.95 | Hong Kong Personal Verifi Oron.com |
| 18/04/2011 | 10:20:28 | Web Accept Payment Rec 98.195.49 USD | 34.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 10:15:58 | Web Accept Payment Rec 75.92.158 USD | 34.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 10:09:35 | Web Accept Payment Rec 69.134.64 USD | 34.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 9:42:27 | Web Accept Payment Rec 99.112.21 USD | 34.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 9:23:50 | Web Accept Payment Rec 67.247.5.2 USD | 34.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 9:05:20 | Web Accept Payment Rec 46.120.51 USD | 34.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 9:04:06 | Web Accept Payment Rec 201.226.1 USD | 34.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 7:37:35 | Web Accept Payment Rec 186.204.1 USD | 34.95 | Brazilian Personal Verifiec Oron.com |
| 18/04/2011 | 6:57:23 | Web Accept Payment Rec 94.175.99 USD | 34.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 6:56:58 | Web Accept Payment Rec 98.201.14 USD | 34.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 6:21:49 | Web Accept Payment Rec 58.8.107.2 USD | 34.95 | Thai Personal Verified | Oron.com |
| 18/04/2011 | 6:15:38 | Web Accept Payment Rec 189.217.1 USD | 34.95 | Mexican Personal Verified Oron.com |
| 18/04/2011 | 6:13:49 | Web Accept Payment Rec 188.194.2 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 6:09:52 | Web Accept Payment Rec 72.67.110 USD | 34.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:53:14 | Web Accept Payment Rec 72.225.20 USD | 34.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 5:25:43 | Web Accept Payment Rec 71.198.23 USD | 34.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 4:09:54 | Web Accept Payment Rec 88.187.24 USD | 34.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 3:59:33 | Web Accept Payment Rec 80.187.21 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:58:11 | Web Accept Payment Rec 84.80.171 USD | 34.95 | Dutch Premier Verified | Oron.com |
| 18/04/2011 | 3:56:51 | Web Accept Payment Rec 196.215.1 USD | 34.95 | South African Personal Ve Oron.com |
| 18/04/2011 | 3:55:40 | Web Accept Payment Rec 93.222.98 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:50:12 | Web Accept Payment Rec 109.240.1 USD | 34.95 | Finnish Personal Verified Oron.com |
| 18/04/2011 | 3:46:55 | Web Accept Payment Rec 77.31.38.2 USD | 34.95 | Saudi Arabian Personal Ve Oron.com |
| 18/04/2011 | 3:45:55 | Web Accept Payment Rec 174.56.7.2 USD | 34.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 3:43:58 | Web Accept Payment Rec 76.173.15 USD | 34.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 3:38:46 | Web Accept Payment Rec 46.7.9.25: USD | 34.95 | Irish Premier Verified | Oron.com |
| 18/04/2011 | 3:18:28 | Web Accept Payment Rec 91.38.118 USD | 34.95 | German Premier Unverifie Oron.com |
| 18/04/2011 | 3:17:46 | Web Accept Payment Rec 93.104.36 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 3:17:39 | Web Accept Payment Rec 200.126.2 USD | 34.95 | Argentinian Personal Unve Oron.com |
| 18/04/2011 | 3:05:40 | Web Accept Payment Rec 70.30.195 USD | 34.95 | Canadian Personal Unveri Oron.com |
| 18/04/2011 | 3:05:02 | Web Accept Payment Rec 82.59.219 USD | 34.95 | Italian Premier Verified | Oron.com |
| 18/04/2011 | 2:56:22 | Web Accept Payment Rec 189.172.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 2:21:42 | Web Accept Payment Rec 91.59.32.2 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 2:13:34 | Web Accept Payment Rec 81.184.18 USD | 34.95 | Spanish Personal Verified Oron.com |
| 18/04/2011 | 2:12:32 | Web Accept Payment Rec 123.110.7 USD | 34.95 | Taiwanese Premier Verifie Oron.com |
| 18/04/2011 | 2:05:30 | Web Accept Payment Rec 122.169.1 USD | 34.95 | Indian Personal Verified | Oron.com |
| 18/04/2011 | 1:58:32 | Web Accept Payment Rec 99.48.182 USD | 34.95 | US Business Verified | Oron.com |
| 18/04/2011 | 1:58:01 | Web Accept Payment Rec 91.5.31.1( USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:44:39 | Web Accept Payment Rec 24.102.37 USD | 34.95 | Canadian Personal Verifie Oron.com |
| 18/04/2011 | 1:44:16 | Web Accept Payment Rec 218.228.1 USD | 34.95 | Japanese Personal Verifie Oron.com |
| 18/04/2011 | 1:18:41 | Web Accept Payment Rec 87.154.23 USD | 34.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 1:17:48 | Web Accept Payment Rec 83.215.65 USD | 34.95 | Austrian Personal Verified Oron.com |
| 18/04/2011 | 1:15:49 | Web Accept Payment Rec 62.147.21 USD | 34.95 | French Personal Unverifie Oron.com |

| | | | | |
|---|---|---|---|---|
| 18/04/2011 | 1:11:24 | Web Accept Payment Rec 189.62.13 USD | 34.95 | Brazilian Personal Verifiec Oron.com |
| 18/04/2011 | 1:06:52 | Web Accept Payment Rec 84.42.154 USD | 34.95 | Czech Personal Verified Oron.com |
| 18/04/2011 | 0:47:10 | Web Accept Payment Rec 66.74.128 USD | 34.95 | US Personal Unverified Oron.com |
| 18/04/2011 | 0:46:08 | Web Accept Payment Rec 188.23.14 USD | 34.95 | Austrian Personal Verified Oron.com |
| 18/04/2011 | 0:36:42 | Web Accept Payment Rec 212.7.189 USD | 34.95 | German Premier Verified Oron.com |
| 18/04/2011 | 0:26:38 | Web Accept Payment Rec 94.169.97 USD | 34.95 | UK Personal Unverified Oron.com |
| 18/04/2011 | 0:25:53 | Web Accept Payment Rec 93.104.11 USD | 34.95 | German Premier Verified Oron.com |
| 18/04/2011 | 0:15:27 | Web Accept Payment Rec 122.107.5 USD | 34.95 | Australian Personal Verifie Oron.com |
| 18/04/2011 | 0:15:17 | Web Accept Payment Rec 80.217.59 USD | 34.95 | Swedish Premier Verified Oron.com |
| 17/04/2011 | 23:24:49 | Web Accept Payment Rec 67.81.187 USD | 34.95 | US Premier Verified Oron.com |
| 17/04/2011 | 23:18:25 | Web Accept Payment Rec 72.47.150 USD | 34.95 | US Personal Unverified Oron.com |
| 17/04/2011 | 23:06:43 | Web Accept Payment Rec 24.58.175 USD | 34.95 | US Personal Unverified Oron.com |
| 17/04/2011 | 22:55:06 | Web Accept Payment Rec 50.53.190 USD | 34.95 | US Personal Verified Oron.com |
| 17/04/2011 | 22:52:50 | Web Accept Payment Rec 72.218.23 USD | 34.95 | US Personal Verified Oron.com |
| 17/04/2011 | 22:50:04 | Web Accept Payment Rec 68.13.122 USD | 34.95 | US Premier Verified Oron.com |
| 17/04/2011 | 22:45:27 | Web Accept Payment Rec 88.112.94 USD | 34.95 | Finnish Premier Verified Oron.com |
| 17/04/2011 | 21:48:46 | Web Accept Payment Rec 24.15.10. USD | 34.95 | US Personal Unverified Oron.com |
| 17/04/2011 | 21:20:53 | Web Accept Payment Rec 84.227.38 USD | 34.95 | Swiss Personal Verified Oron.com |
| 17/04/2011 | 21:06:02 | Web Accept Payment Rec 88.134.10 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 20:58:44 | Web Accept Payment Rec 61.125.20 USD | 34.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 20:55:23 | Web Accept Payment Rec 93.34.244 USD | 34.95 | Italian Personal Verified Oron.com |
| 17/04/2011 | 20:48:35 | Web Accept Payment Rec 95.223.41 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 20:42:13 | Web Accept Payment Rec 221.39.18 USD | 34.95 | Japanese Personal Unveri Oron.com |
| 17/04/2011 | 20:38:43 | Web Accept Payment Rec 201.8.26. USD | 34.95 | Brazilian Personal Verifiec Oron.com |
| 17/04/2011 | 20:28:56 | Web Accept Payment Rec 93.196.21 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 20:27:58 | Web Accept Payment Rec 81.141.77 USD | 34.95 | UK Personal Verified Oron.com |
| 17/04/2011 | 20:25:53 | Web Accept Payment Rec 84.176.23 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 20:08:45 | Web Accept Payment Rec 80.143.54 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 20:02:06 | Web Accept Payment Rec 84.168.24 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 19:49:24 | Web Accept Payment Rec 85.251.10 USD | 34.95 | Spanish Premier Verified Oron.com |
| 17/04/2011 | 19:27:11 | Web Accept Payment Rec 78.51.85. USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 19:20:21 | Web Accept Payment Rec 109.255.9 USD | 34.95 | Irish Premier Verified Oron.com |
| 17/04/2011 | 18:54:22 | Web Accept Payment Rec 83.78.139 USD | 34.95 | Swiss Business Verified Oron.com |
| 17/04/2011 | 18:54:17 | Web Accept Payment Rec 93.56.203 USD | 34.95 | Italian Premier Verified Oron.com |
| 17/04/2011 | 18:49:56 | Web Accept Payment Rec 58.9.33.9! USD | 34.95 | Thai Personal Verified Oron.com |
| 17/04/2011 | 18:48:15 | Web Accept Payment Rec 90.51.42.￼USD | 34.95 | French Premier Verified Oron.com |
| 17/04/2011 | 18:08:41 | Web Accept Payment Rec 178.196.1 USD | 34.95 | Swiss Premier Verified Oron.com |
| 17/04/2011 | 18:04:20 | Web Accept Payment Rec 98.207.24 USD | 34.95 | US Personal Verified Oron.com |
| 17/04/2011 | 18:02:25 | Web Accept Payment Rec 80.236.10 USD | 34.95 | French Business Verified Oron.com |
| 17/04/2011 | 17:57:08 | Web Accept Payment Rec 218.212.1 USD | 34.95 | Singaporean Personal Unv Oron.com |
| 17/04/2011 | 17:51:11 | Web Accept Payment Rec 94.170.21 USD | 34.95 | UK Business Verified Oron.com |
| 17/04/2011 | 17:34:43 | Web Accept Payment Rec 62.131.73 USD | 34.95 | Dutch Premier Verified Oron.com |
| 17/04/2011 | 17:31:13 | Web Accept Payment Rec 90.204.24 USD | 34.95 | UK Premier Verified Oron.com |
| 17/04/2011 | 17:27:36 | Web Accept Payment Rec 79.82.152 USD | 34.95 | French Personal Unverifie Oron.com |
| 17/04/2011 | 16:57:58 | Web Accept Payment Rec 90.215.35 USD | 34.95 | UK Premier Verified Oron.com |
| 17/04/2011 | 16:16:47 | Web Accept Payment Rec 87.55.143 USD | 34.95 | Danish Premier Verified Oron.com |
| 17/04/2011 | 15:25:01 | Web Accept Payment Rec 87.175.11 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 15:24:52 | Web Accept Payment Rec 180.210.2 USD | 34.95 | Singaporean Business Ver Oron.com |
| 17/04/2011 | 15:13:31 | Web Accept Payment Rec 80.229.12 USD | 34.95 | UK Premier Verified Oron.com |
| 17/04/2011 | 14:27:06 | Web Accept Payment Rec 151.47.18 USD | 34.95 | Italian Personal Verified Oron.com |
| 17/04/2011 | 14:21:29 | Web Accept Payment Rec 67.84.9.2! USD | 34.95 | US Premier Verified Oron.com |
| 17/04/2011 | 14:09:35 | Web Accept Payment Rec 71.94.155 USD | 34.95 | US Personal Verified Oron.com |
| 17/04/2011 | 14:03:47 | Web Accept Payment Rec 91.33.161 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 14:02:11 | Web Accept Payment Rec 74.12.231 USD | 34.95 | Canadian Personal Verifie Oron.com |
| 17/04/2011 | 13:36:21 | Web Accept Payment Rec 85.180.9. USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 13:20:37 | Web Accept Payment Rec 94.134.65 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 13:19:34 | Web Accept Payment Rec 210.226.2 USD | 34.95 | Japanese Personal Verifie Oron.com |
| 17/04/2011 | 13:16:57 | Web Accept Payment Rec 93.219.55 USD | 34.95 | German Premier Verified Oron.com |
| 17/04/2011 | 12:53:12 | Web Accept Payment Rec 67.162.22 USD | 34.95 | US Personal Unverified Oron.com |
| 17/04/2011 | 12:28:49 | Web Accept Payment Rec 72.66.83. USD | 34.95 | US Personal Unverified Oron.com |
| 17/04/2011 | 12:25:16 | Web Accept Payment Rec 220.245.1 USD | 34.95 | Australian Business Verifie Oron.com |
| 17/04/2011 | 12:05:08 | Web Accept Payment Rec 69.204.23 USD | 34.95 | US Personal Unverified Oron.com |
| 17/04/2011 | 11:38:40 | Web Accept Payment Rec 121.209.1 USD | 34.95 | Australian Premier Verifie Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 11:33:56 | Web Accept Payment Rec 76.68.241 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 11:17:45 | Web Accept Payment Rec 217.224.1 USD | 34.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 10:47:11 | Web Accept Payment Rec 82.212.11 USD | 34.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 10:33:02 | Web Accept Payment Rec 99.231.12 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 10:28:17 | Web Accept Payment Rec 61.117.16 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 10:15:21 | Web Accept Payment Rec 76.105.21 USD | 34.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 10:14:32 | Web Accept Payment Rec 76.24.73.( USD | 34.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 9:42:33 | Web Accept Payment Rec 174.48.82 USD | 34.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 9:15:55 | Web Accept Payment Rec 24.5.0.12! USD | 34.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 8:50:10 | Web Accept Payment Rec 89.0.140.: USD | 34.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 8:32:14 | Web Accept Payment Rec 221.45.10 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 8:23:12 | Web Accept Payment Rec 58.178.23 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 17/04/2011 | 8:22:06 | Web Accept Payment Rec 173.206.2 USD | 34.95 | Canadian Premier Verifiec | Oron.com |
| 17/04/2011 | 8:16:07 | Web Accept Payment Rec 77.177.3.! USD | 34.95 | German Premier Unverifie | Oron.com |
| 17/04/2011 | 8:04:56 | Web Accept Payment Rec 109.154.1 USD | 34.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 7:42:35 | Web Accept Payment Rec 58.1.152.: USD | 34.95 | Japanese Premier Verified | Oron.com |
| 17/04/2011 | 7:31:55 | Web Accept Payment Rec 71.168.10 USD | 34.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 7:27:28 | Web Accept Payment Rec 24.44.136 USD | 34.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 7:23:55 | Web Accept Payment Rec 85.1.233.` USD | 34.95 | Swiss Personal Verified | Oron.com |
| 17/04/2011 | 7:00:38 | Web Accept Payment Rec 85.106.11 USD | 34.95 | Turkish Premier Verified | Oron.com |
| 17/04/2011 | 6:07:37 | Web Accept Payment Rec 82.195.23 USD | 34.95 | Swiss Premier Verified | Oron.com |
| 17/04/2011 | 6:02:08 | Web Accept Payment Rec 71.227.19 USD | 34.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 5:46:16 | Web Accept Payment Rec 86.11.126 USD | 34.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 5:42:25 | Web Accept Payment Rec 68.7.27.1: USD | 34.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 5:39:07 | Web Accept Payment Rec 95.225.61 USD | 34.95 | Italian Premier Verified | Oron.com |
| 17/04/2011 | 5:36:27 | Web Accept Payment Rec 82.74.33.: USD | 34.95 | Dutch Personal Verified | Oron.com |
| 17/04/2011 | 5:35:53 | Web Accept Payment Rec 79.211.76 USD | 34.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 5:14:03 | Web Accept Payment Rec 87.161.60 USD | 34.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:46:09 | Web Accept Payment Rec 71.203.86 USD | 34.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 4:35:20 | Web Accept Payment Rec 93.208.12 USD | 34.95 | German Premier Unverifie | Oron.com |
| 17/04/2011 | 4:33:53 | Web Accept Payment Rec 76.174.14 USD | 34.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 4:31:24 | Web Accept Payment Rec 188.174.1 USD | 34.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 4:21:05 | Web Accept Payment Rec 69.158.11 USD | 34.95 | Canadian Premier Verified | Oron.com |
| 17/04/2011 | 3:55:33 | Web Accept Payment Rec 78.23.214 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 3:15:12 | Web Accept Payment Rec 178.167.2 USD | 34.95 | Irish Personal Unverified | Oron.com |
| 17/04/2011 | 2:58:56 | Web Accept Payment Rec 24.185.73 USD | 34.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 2:34:07 | Web Accept Payment Rec 96.35.234 USD | 34.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 2:32:24 | Web Accept Payment Rec 85.87.145 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 2:31:13 | Web Accept Payment Rec 109.128.1 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 2:30:33 | Web Accept Payment Rec 201.201.1 USD | 34.95 | Costa Rican Premier Verifi | Oron.com |
| 17/04/2011 | 2:27:29 | Web Accept Payment Rec 76.68.176 USD | 34.95 | Canadian Premier Verified | Oron.com |
| 17/04/2011 | 1:55:46 | Web Accept Payment Rec 190.213.1 USD | 34.95 | Trinidadian and Tobagoni | Oron.com |
| 17/04/2011 | 1:50:06 | Web Accept Payment Rec 58.146.16 USD | 34.95 | Singaporean Personal Ver | Oron.com |
| 17/04/2011 | 1:46:17 | Web Accept Payment Rec 24.253.23 USD | 34.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:43:48 | Web Accept Payment Rec 84.197.14 USD | 34.95 | Belgian Personal Unverifie | Oron.com |
| 17/04/2011 | 1:41:35 | Web Accept Payment Rec 84.131.23 USD | 34.95 | German Premier Unverifie | Oron.com |
| 17/04/2011 | 1:13:08 | Web Accept Payment Rec 88.18.91.: USD | 34.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 1:11:05 | Web Accept Payment Rec 206.174.5 USD | 34.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 1:10:28 | Web Accept Payment Rec 74.79.81.: USD | 34.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 0:46:57 | Web Accept Payment Rec 218.212.1 USD | 34.95 | Singaporean Premier Veri | Oron.com |
| 17/04/2011 | 0:19:29 | Web Accept Payment Rec 124.168.2 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 17/04/2011 | 0:10:19 | Web Accept Payment Rec 46.7.190.: USD | 34.95 | Irish Personal Unverified | Oron.com |
| 17/04/2011 | 0:06:19 | Web Accept Payment Rec 178.5.138 USD | 34.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:03:59 | Web Accept Payment Rec 109.192.2 USD | 34.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:03:43 | Web Accept Payment Rec 68.117.24 USD | 34.95 | US Personal Unverified | Oron.com |
| 17/04/2011 | 0:01:57 | Web Accept Payment Rec 87.218.15 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 23:39:05 | Web Accept Payment Rec 94.65.122 USD | 34.95 | Greek Personal Verified | Oron.com |
| 16/04/2011 | 23:36:27 | Web Accept Payment Rec 87.155.63 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:05:32 | Web Accept Payment Rec 86.28.179 USD | 34.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 23:04:17 | Web Accept Payment Rec 86.164.11 USD | 34.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 22:57:42 | Web Accept Payment Rec 85.73.111 USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 22:50:51 | Web Accept Payment Rec 75.178.89 USD | 34.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 22:35:55 | Web Accept Payment Rec 94.255.22 USD | 34.95 | Swedish Personal Verified | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|------|------|-------------|--------|------|------|
| 16/04/2011 | 22:26:34 | Web Accept Payment Rec 88.127.16 USD | 34.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 22:12:39 | Web Accept Payment Rec 84.29.163 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 22:11:34 | Web Accept Payment Rec 114.181.2 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 21:46:30 | Web Accept Payment Rec 70.94.197 USD | 34.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 21:41:49 | Web Accept Payment Rec 90.193.90 USD | 34.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 21:39:14 | Web Accept Payment Rec 116.240.2 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 21:33:40 | Web Accept Payment Rec 96.54.249 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 21:32:33 | Web Accept Payment Rec 71.191.14 USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 21:17:52 | Web Accept Payment Rec 88.134.86 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:09:39 | Web Accept Payment Rec 58.8.57.3! USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 21:09:30 | Web Accept Payment Rec 220.233.9 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 20:55:36 | Web Accept Payment Rec 83.171.15 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:55:16 | Web Accept Payment Rec 95.91.164 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:47:41 | Web Accept Payment Rec 95.91.152 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:39:48 | Web Accept Payment Rec 216.249.2 USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 20:16:52 | Web Accept Payment Rec 50.89.247 USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 20:16:19 | Web Accept Payment Rec 77.250.1. USD | 34.95 | Dutch Premier Verified | Oron.com |
| 16/04/2011 | 20:09:51 | Web Accept Payment Rec 91.106.17 USD | 34.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 20:04:18 | Web Accept Payment Rec 174.91.14 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 19:55:04 | Web Accept Payment Rec 93.41.154 USD | 34.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 19:42:41 | Web Accept Payment Rec 217.244.2 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:29:06 | Web Accept Payment Rec 70.139.38 USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 19:05:18 | Web Accept Payment Rec 81.234.15 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 19:05:05 | Web Accept Payment Rec 78.189.18 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 19:03:43 | Web Accept Payment Rec 84.12.97. USD | 34.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 18:59:37 | Web Accept Payment Rec 84.149.12 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 18:53:23 | Web Accept Payment Rec 84.182.24 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 18:50:42 | Web Accept Payment Rec 216.15.12 USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 18:45:35 | Web Accept Payment Rec 82.82.88. USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 18:44:57 | Web Accept Payment Rec 78.188.20 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 18:18:48 | Web Accept Payment Rec 90.184.10 USD | 34.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 18:03:34 | Web Accept Payment Rec 188.60.11 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 17:58:02 | Web Accept Payment Rec 194.169.2 USD | 34.95 | Polish Personal Verified | Oron.com |
| 16/04/2011 | 17:46:38 | Web Accept Payment Rec 178.6.98. USD | 34.95 | Austrian Premier Verified | Oron.com |
| 16/04/2011 | 17:36:02 | Web Accept Payment Rec 89.217.10 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 16/04/2011 | 17:29:05 | Web Accept Payment Rec 93.36.123 USD | 34.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 16:17:34 | Web Accept Payment Rec 93.205.15 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 16:01:05 | Web Accept Payment Rec 71.60.225 USD | 34.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 15:55:27 | Web Accept Payment Rec 87.184.10 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 15:55:07 | Web Accept Payment Rec 69.76.28. USD | 34.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 15:42:13 | Web Accept Payment Rec 178.118.9 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 15:12:07 | Web Accept Payment Rec 89.107.7. USD | 34.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 14:32:52 | Web Accept Payment Rec 110.74.85 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 14:29:10 | Web Accept Payment Rec 68.45.96. USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 14:25:53 | Web Accept Payment Rec 184.56.71 USD | 34.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 14:12:32 | Web Accept Payment Rec 69.122.22 USD | 34.95 | US Business Verified | Oron.com |
| 16/04/2011 | 13:27:50 | Web Accept Payment Rec 88.66.123 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 13:27:46 | Web Accept Payment Rec 87.64.194 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 13:23:01 | Web Accept Payment Rec 72.67.21. USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 12:42:48 | Web Accept Payment Rec 93.243.19 USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 12:42:17 | Web Accept Payment Rec 68.83.155 USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 11:19:09 | Web Accept Payment Rec 189.152.7 USD | 34.95 | Mexican Premier Verified | Oron.com |
| 16/04/2011 | 11:02:22 | Web Accept Payment Rec 66.91.168 USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 10:31:48 | Web Accept Payment Rec 174.49.10 USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 10:20:02 | Web Accept Payment Rec 207.119.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 9:17:47 | Web Accept Payment Rec 216.232.1 USD | 34.95 | Canadian Premier Verifie | Oron.com |
| 16/04/2011 | 8:50:24 | Web Accept Payment Rec 77.211.12 USD | 34.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 8:46:12 | Web Accept Payment Rec 77.99.93. USD | 34.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 8:30:28 | Web Accept Payment Rec 113.210.1 USD | 34.95 | Malaysian Personal Verifi | Oron.com |
| 16/04/2011 | 8:03:13 | Web Accept Payment Rec 88.163.20 USD | 34.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 7:51:50 | Web Accept Payment Rec 174.113.1 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 7:30:59 | Web Accept Payment Rec 77.238.22 USD | 34.95 | Bosnian and Herzegovinia | Oron.com |
| 16/04/2011 | 7:12:48 | Web Accept Payment Rec 75.159.0. USD | 34.95 | Canadian Personal Unveri | Oron.com |

| Date | Time | Description | Amount | Currency | Fee | Account Type | Site |
|------|------|-------------|--------|----------|-----|--------------|------|
| 16/04/2011 | 7:03:08 | Web Accept Payment Rec | 184.18.20 | USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 7:02:53 | Web Accept Payment Rec | 98.170.22 | USD | 34.95 | US Business Verified | Oron.com |
| 16/04/2011 | 6:57:43 | Web Accept Payment Rec | 84.42.234 | USD | 34.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 6:56:09 | Web Accept Payment Rec | 62.107.13 | USD | 34.95 | Danish Premier Verified | Oron.com |
| 16/04/2011 | 6:26:02 | Web Accept Payment Rec | 24.128.31 | USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 6:24:40 | Web Accept Payment Rec | 65.32.58. | USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 6:16:44 | Web Accept Payment Rec | 85.200.58 | USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 6:10:56 | Web Accept Payment Rec | 108.27.80 | USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 6:00:25 | Web Accept Payment Rec | 85.225.14 | USD | 34.95 | Swedish Personal Unverifi | Oron.com |
| 16/04/2011 | 5:53:30 | Web Accept Payment Rec | 95.70.152 | USD | 34.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 5:50:24 | Web Accept Payment Rec | 89.12.78. | USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:50:12 | Web Accept Payment Rec | 79.242.18 | USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:48:43 | Web Accept Payment Rec | 99.229.17 | USD | 34.95 | Canadian Premier Unverif | Oron.com |
| 16/04/2011 | 5:47:08 | Web Accept Payment Rec | 125.2.131 | USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 5:15:32 | Web Accept Payment Rec | 138.199.6 | USD | 34.95 | Austrian Personal Verified | Oron.com |
| 16/04/2011 | 4:32:18 | Web Accept Payment Rec | 94.13.157 | USD | 34.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 4:24:21 | Web Accept Payment Rec | 142.162.1 | USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 4:18:55 | Web Accept Payment Rec | 71.205.20 | USD | 34.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 4:02:30 | Web Accept Payment Rec | 188.55.18 | USD | 34.95 | Saudi Arabian Business Ve | Oron.com |
| 16/04/2011 | 4:01:08 | Web Accept Payment Rec | 94.174.80 | USD | 34.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 3:19:10 | Web Accept Payment Rec | 93.99.179 | USD | 34.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 3:06:12 | Web Accept Payment Rec | 98.16.116 | USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 2:58:55 | Web Accept Payment Rec | 71.162.12 | USD | 34.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 2:47:15 | Web Accept Payment Rec | 81.247.14 | USD | 34.95 | Belgian Personal Verified | Oron.com |
| 16/04/2011 | 2:45:51 | Web Accept Payment Rec | 88.246.13 | USD | 34.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 2:36:58 | Web Accept Payment Rec | 67.180.20 | USD | 34.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 1:55:00 | Web Accept Payment Rec | 74.134.57 | USD | 34.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 1:53:12 | Web Accept Payment Rec | 87.150.93 | USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:27:49 | Web Accept Payment Rec | 85.216.11 | USD | 34.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:15:40 | Web Accept Payment Rec | 81.112.12 | USD | 34.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 0:48:34 | Web Accept Payment Rec | 125.24.20 | USD | 34.95 | Thai Personal Verified | Oron.com |
| 16/04/2011 | 0:45:44 | Web Accept Payment Rec | 87.51.192 | USD | 34.95 | Danish Personal Verified | Oron.com |
| 16/04/2011 | 0:41:35 | Web Accept Payment Rec | 89.169.19 | USD | 34.95 | Russian Personal Verified | Oron.com |
| 16/04/2011 | 0:23:01 | Web Accept Payment Rec | 88.103.10 | USD | 34.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 0:00:37 | Web Accept Payment Rec | 88.139.13 | USD | 34.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 23:54:40 | Web Accept Payment Rec | 85.98.118 | USD | 34.95 | Turkish Personal Unverifie | Oron.com |
| 15/04/2011 | 23:50:48 | Web Accept Payment Rec | 188.105.2 | USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 23:50:01 | Web Accept Payment Rec | 86.60.195 | USD | 34.95 | Finnish Personal Verified | Oron.com |
| 15/04/2011 | 23:49:29 | Web Accept Payment Rec | 174.62.11 | USD | 34.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 23:31:28 | Web Accept Payment Rec | 62.56.63. | USD | 34.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 23:13:34 | Web Accept Payment Rec | 75.156.11 | USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 23:11:52 | Web Accept Payment Rec | 207.134.3 | USD | 34.95 | Canadian Premier Verified | Oron.com |
| 15/04/2011 | 22:44:45 | Web Accept Payment Rec | 211.26.77 | USD | 34.95 | Australian Personal Verifie | Oron.com |
| 15/04/2011 | 22:34:18 | Web Accept Payment Rec | 151.76.23 | USD | 34.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 22:25:32 | Web Accept Payment Rec | 86.5.203. | USD | 34.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 22:07:03 | Web Accept Payment Rec | 83.10.216 | USD | 34.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 21:59:14 | Web Accept Payment Rec | 58.7.221. | USD | 34.95 | Australian Business Verifie | Oron.com |
| 15/04/2011 | 21:53:07 | Web Accept Payment Rec | 80.5.133. | USD | 34.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 21:49:30 | Web Accept Payment Rec | 88.101.19 | USD | 34.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 21:46:01 | Web Accept Payment Rec | 85.201.23 | USD | 34.95 | Belgian Personal Verified | Oron.com |
| 15/04/2011 | 21:45:06 | Web Accept Payment Rec | 94.13.162 | USD | 34.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 21:40:58 | Web Accept Payment Rec | 96.21.155 | USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 21:40:08 | Web Accept Payment Rec | 91.39.212 | USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 21:37:45 | Web Accept Payment Rec | 62.211.14 | USD | 34.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 21:30:55 | Web Accept Payment Rec | 68.50.9.1! | USD | 34.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 21:24:02 | Web Accept Payment Rec | 76.254.28 | USD | 34.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 20:49:36 | Web Accept Payment Rec | 84.97.84. | USD | 34.95 | French Business Verified | Oron.com |
| 15/04/2011 | 20:47:14 | Web Accept Payment Rec | 88.169.24 | USD | 34.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 20:27:38 | Web Accept Payment Rec | 94.1.90.2 | USD | 34.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 20:26:01 | Web Accept Payment Rec | 79.171.17 | USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 20:01:36 | Web Accept Payment Rec | 88.178.23 | USD | 34.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 19:59:34 | Web Accept Payment Rec | 70.81.28.! | USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 19:57:53 | Web Accept Payment Rec | 79.23.193 | USD | 34.95 | Italian Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 19:46:51 | Web Accept Payment Rec 85.71.42. USD | 34.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 19:04:44 | Web Accept Payment Rec 84.38.158 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 19:00:26 | Web Accept Payment Rec 217.81.14 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:06:06 | Web Accept Payment Rec 87.217.56 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 17:35:59 | Web Accept Payment Rec 82.212.54 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 17:24:07 | Web Accept Payment Rec 83.235.18 USD | 34.95 | Greek Premier Verified | Oron.com |
| 15/04/2011 | 16:44:50 | Web Accept Payment Rec 77.58.108 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 16:43:41 | Web Accept Payment Rec 77.20.19. USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 16:36:46 | Web Accept Payment Rec 87.123.14 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 16:23:47 | Web Accept Payment Rec 197.224.7 USD | 34.95 | Mauritian Premier Verifie | Oron.com |
| 15/04/2011 | 15:59:53 | Web Accept Payment Rec 98.160.17 USD | 34.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 15:51:58 | Web Accept Payment Rec 66.189.20 USD | 34.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 15:49:31 | Web Accept Payment Rec 90.198.18 USD | 34.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 15:43:56 | Web Accept Payment Rec 186.205.1 USD | 34.95 | Brazilian Personal Verifie | Oron.com |
| 15/04/2011 | 15:39:30 | Web Accept Payment Rec 88.104.17 USD | 34.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 15:30:42 | Web Accept Payment Rec 92.231.20 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 15:29:36 | Web Accept Payment Rec 85.130.10 USD | 34.95 | Bulgarian Personal Verifie | Oron.com |
| 15/04/2011 | 15:05:24 | Web Accept Payment Rec 88.167.38 USD | 34.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 14:53:39 | Web Accept Payment Rec 76.115.20 USD | 34.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 14:39:19 | Web Accept Payment Rec 80.236.90 USD | 34.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 14:20:31 | Web Accept Payment Rec 201.123.1 USD | 34.95 | Mexican Personal Verified | Oron.com |
| 15/04/2011 | 14:09:31 | Web Accept Payment Rec 82.168.75 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 13:18:22 | Web Accept Payment Rec 112.202.1 USD | 34.95 | Philippine Personal Verifi | Oron.com |
| 15/04/2011 | 12:47:12 | Web Accept Payment Rec 84.133.87 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 12:38:23 | Web Accept Payment Rec 89.103.86 USD | 34.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 11:55:35 | Web Accept Payment Rec 24.200.10 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 11:51:16 | Web Accept Payment Rec 72.45.17. USD | 34.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 11:50:34 | Web Accept Payment Rec 66.25.135 USD | 34.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 11:20:55 | Web Accept Payment Rec 209.6.90. USD | 34.95 | US Business Verified | Oron.com |
| 15/04/2011 | 11:02:42 | Web Accept Payment Rec 187.104.1 USD | 34.95 | Brazilian Personal Verifie | Oron.com |
| 15/04/2011 | 10:54:48 | Web Accept Payment Rec 71.241.18 USD | 34.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 10:51:02 | Web Accept Payment Rec 12.5.237. USD | 34.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 10:10:07 | Web Accept Payment Rec 70.30.44. USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 9:39:21 | Web Accept Payment Rec 66.27.80. USD | 34.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 8:21:06 | Web Accept Payment Rec 64.129.13 USD | 34.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 7:21:34 | Web Accept Payment Rec 71.230.91 USD | 34.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 7:00:02 | Web Accept Payment Rec 83.58.31. USD | 34.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 6:51:20 | Web Accept Payment Rec 78.54.84. USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 6:42:51 | Web Accept Payment Rec 79.38.216 USD | 34.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 6:13:04 | Web Accept Payment Rec 173.61.13 USD | 34.95 | US Business Verified | Oron.com |
| 15/04/2011 | 6:10:23 | Web Accept Payment Rec 96.54.135 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 15/04/2011 | 6:08:16 | Web Accept Payment Rec 77.49.11. USD | 34.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 6:06:45 | Web Accept Payment Rec 79.66.93. USD | 34.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 5:48:23 | Web Accept Payment Rec 89.181.19 USD | 34.95 | Portuguese Personal Verif | Oron.com |
| 15/04/2011 | 5:21:13 | Web Accept Payment Rec 84.73.87. USD | 34.95 | Swiss Premier Verified | Oron.com |
| 15/04/2011 | 5:19:35 | Web Accept Payment Rec 62.1.166. USD | 34.95 | Greek Personal Unverifiec | Oron.com |
| 15/04/2011 | 4:35:32 | Web Accept Payment Rec 98.245.16 USD | 34.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:16:18 | Web Accept Payment Rec 86.163.80 USD | 34.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 4:05:14 | Web Accept Payment Rec 87.99.123 USD | 34.95 | Polish Personal Verified | Oron.com |
| 15/04/2011 | 3:56:01 | Web Accept Payment Rec 88.103.8. USD | 34.95 | Czech Personal Verified | Oron.com |
| 15/04/2011 | 3:29:54 | Web Accept Payment Rec 189.157.1 USD | 34.95 | Mexican Personal Unverif | Oron.com |
| 15/04/2011 | 3:21:32 | Web Accept Payment Rec 80.0.181. USD | 34.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 3:10:09 | Web Accept Payment Rec 66.31.57. USD | 34.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 2:37:52 | Web Accept Payment Rec 212.21.22 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 2:19:19 | Web Accept Payment Rec 84.187.10 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:17:24 | Web Accept Payment Rec 81.167.16 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 15/04/2011 | 2:10:26 | Web Accept Payment Rec 88.251.12 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 15/04/2011 | 2:01:48 | Web Accept Payment Rec 79.225.16 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:55:13 | Web Accept Payment Rec 84.130.29 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:48:11 | Web Accept Payment Rec 82.233.94 USD | 34.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 1:22:24 | Web Accept Payment Rec 2.96.203. USD | 34.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 1:17:37 | Web Accept Payment Rec 84.120.20 USD | 34.95 | Spanish Premier Verified | Oron.com |
| 15/04/2011 | 1:02:32 | Web Accept Payment Rec 82.32.2.1 USD | 34.95 | UK Personal Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 15/04/2011 | 0:42:36 Web Accept Payment Rec 204.8.156 USD | 34.95 | Saudi Arabian Personal U | Oron.com |
| 15/04/2011 | 0:30:11 Web Accept Payment Rec 79.41.63. USD | 34.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 0:12:42 Web Accept Payment Rec 91.60.255 USD | 34.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 0:12:36 Web Accept Payment Rec 188.62.25 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 0:09:51 Web Accept Payment Rec 81.205.12 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 0:05:31 Web Accept Payment Rec 81.178.15 USD | 34.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 23:50:31 Web Accept Payment Rec 79.11.109 USD | 34.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 23:46:16 Web Accept Payment Rec 78.42.56. USD | 34.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:43:03 Web Accept Payment Rec 174.89.23 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 23:31:43 Web Accept Payment Rec 98.15.227 USD | 34.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 23:20:30 Web Accept Payment Rec 87.167.22 USD | 34.95 | German Premier Unverifie | Oron.com |
| 14/04/2011 | 23:14:49 Web Accept Payment Rec 79.239.91 USD | 34.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:01:59 Web Accept Payment Rec 72.229.11 USD | 34.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 23:00:49 Web Accept Payment Rec 92.105.10 USD | 34.95 | Swiss Premier Verified | Oron.com |
| 14/04/2011 | 22:47:48 Web Accept Payment Rec 87.19.167 USD | 34.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 22:42:25 Web Accept Payment Rec 217.235.6 USD | 34.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 21:44:26 Web Accept Payment Rec 213.47.16 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 14/04/2011 | 21:19:59 Web Accept Payment Rec 77.97.78. USD | 34.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 21:18:00 Web Accept Payment Rec 93.136.86 USD | 34.95 | Croatian Personal Verifiec | Oron.com |
| 14/04/2011 | 21:11:50 Web Accept Payment Rec 60.236.97 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 20:58:12 Web Accept Payment Rec 2.126.109 USD | 34.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 20:29:15 Web Accept Payment Rec 93.223.97 USD | 34.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 20:28:22 Web Accept Payment Rec 74.183.15 USD | 34.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 19:47:18 Web Accept Payment Rec 118.210.3 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 19:29:03 Web Accept Payment Rec 211.132.1 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 19:28:09 Web Accept Payment Rec 121.208.8 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 19:09:58 Web Accept Payment Rec 58.9.107. USD | 34.95 | Thai Personal Verified | Oron.com |
| 14/04/2011 | 18:38:22 Web Accept Payment Rec 217.253.1 USD | 34.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 18:21:29 Web Accept Payment Rec 210.229.5 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 16:59:36 Web Accept Payment Rec 86.142.11 USD | 34.95 | UK Personal Verified | Oron.com |
| 14/04/2011 | 16:23:23 Web Accept Payment Rec 95.89.67. USD | 34.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 15:57:14 Web Accept Payment Rec 117.215.1 USD | 34.95 | Indian Personal Verified | Oron.com |
| 14/04/2011 | 14:40:07 Web Accept Payment Rec 71.135.32 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 14:15:47 Web Accept Payment Rec 81.245.11 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 14:14:58 Web Accept Payment Rec 69.181.17 USD | 34.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 13:47:47 Web Accept Payment Rec 180.14.18 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 14/04/2011 | 13:16:14 Web Accept Payment Rec 222.154.2 USD | 34.95 | New Zealand Personal Ver | Oron.com |
| 14/04/2011 | 13:03:39 Web Accept Payment Rec 76.230.24 USD | 34.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 12:45:26 Web Accept Payment Rec 124.212.2 USD | 34.95 | Japanese Premier Verified | Oron.com |
| 14/04/2011 | 12:17:37 Web Accept Payment Rec 98.223.25 USD | 34.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 11:42:27 Web Accept Payment Rec 213.37.9. USD | 34.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 11:40:27 Web Accept Payment Rec 208.73.24 USD | 34.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 11:16:46 Web Accept Payment Rec 99.92.87. USD | 34.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 11:06:58 Web Accept Payment Rec 98.195.61 USD | 34.95 | US Premier Unverified | Oron.com |
| 14/04/2011 | 10:35:27 Web Accept Payment Rec 196.210.1 USD | 34.95 | South African Premier Ver | Oron.com |
| 14/04/2011 | 10:07:48 Web Accept Payment Rec 24.5.34.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 10:04:58 Web Accept Payment Rec 184.1.135 USD | 34.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 9:59:43 Web Accept Payment Rec 58.7.164. USD | 34.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 9:38:41 Web Accept Payment Rec 83.228.21 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 9:35:55 Web Accept Payment Rec 76.168.20 USD | 34.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 8:24:04 Web Accept Payment Rec 70.120.75 USD | 34.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 8:07:59 Web Accept Payment Rec 187.7.144 USD | 34.95 | Brazilian Personal Verifiec | Oron.com |
| 14/04/2011 | 7:47:58 Web Accept Payment Rec 86.47.27. USD | 34.95 | Irish Personal Verified | Oron.com |
| 14/04/2011 | 7:36:45 Web Accept Payment Rec 24.205.36 USD | 34.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 7:25:10 Web Accept Payment Rec 83.165.15 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 7:22:33 Web Accept Payment Rec 95.17.25. USD | 34.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 7:21:27 Web Accept Payment Rec 189.26.55 USD | 34.95 | Brazilian Personal Verifiec | Oron.com |
| 14/04/2011 | 6:56:45 Web Accept Payment Rec 84.31.145 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 6:45:02 Web Accept Payment Rec 75.145.21 USD | 34.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 6:41:18 Web Accept Payment Rec 99.254.93 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 14/04/2011 | 6:38:17 Web Accept Payment Rec 68.145.10 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 6:37:59 Web Accept Payment Rec 83.139.65 USD | 34.95 | Spanish Premier Verified | Oron.com |
| 14/04/2011 | 6:30:18 Web Accept Payment Rec 87.218.10 USD | 34.95 | Spanish Personal Verified | Oron.com |

| Date | Time | Description | Amount | Account Type | Site |
|---|---|---|---|---|---|
| 14/04/2011 | 6:21:37 | Web Accept Payment Rec | 70.247.24 USD | 34.95 US Personal Verified | Oron.com |
| 14/04/2011 | 6:02:08 | Web Accept Payment Rec | 84.143.84 USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 5:56:51 | Web Accept Payment Rec | 98.245.58 USD | 34.95 US Personal Verified | Oron.com |
| 14/04/2011 | 5:54:48 | Web Accept Payment Rec | 85.127.20 USD | 34.95 Turkish Personal Verified | Oron.com |
| 14/04/2011 | 5:47:33 | Web Accept Payment Rec | 78.49.0.1! USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 5:44:02 | Web Accept Payment Rec | 82.39.48. USD | 34.95 UK Premier Unverified | Oron.com |
| 14/04/2011 | 5:42:08 | Web Accept Payment Rec | 46.5.175. USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 5:41:33 | Web Accept Payment Rec | 41.247.5. USD | 34.95 South African Premier Ver | Oron.com |
| 14/04/2011 | 5:38:27 | Web Accept Payment Rec | 78.43.195 USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 5:29:33 | Web Accept Payment Rec | 65.6.198.( USD | 34.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 5:27:24 | Web Accept Payment Rec | 94.55.230 USD | 34.95 Turkish Personal Unverifie | Oron.com |
| 14/04/2011 | 5:12:20 | Web Accept Payment Rec | 76.23.128 USD | 34.95 US Premier Verified | Oron.com |
| 14/04/2011 | 5:05:11 | Web Accept Payment Rec | 173.44.79 USD | 34.95 US Personal Verified | Oron.com |
| 14/04/2011 | 5:00:46 | Web Accept Payment Rec | 83.33.89. USD | 34.95 Spanish Personal Verified | Oron.com |
| 14/04/2011 | 4:48:26 | Web Accept Payment Rec | 89.203.19 USD | 34.95 Czech Personal Unverified | Oron.com |
| 14/04/2011 | 4:47:09 | Web Accept Payment Rec | 79.227.24 USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 4:27:36 | Web Accept Payment Rec | 188.196.5 USD | 34.95 Slovenian Personal Verifie | Oron.com |
| 14/04/2011 | 4:15:42 | Web Accept Payment Rec | 85.232.23 USD | 34.95 Polish Personal Verified | Oron.com |
| 14/04/2011 | 3:59:15 | Web Accept Payment Rec | 86.154.3. USD | 34.95 UK Premier Verified | Oron.com |
| 14/04/2011 | 3:54:01 | Web Accept Payment Rec | 109.90.20 USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 3:48:35 | Web Accept Payment Rec | 99.226.54 USD | 34.95 US Personal Verified | Oron.com |
| 14/04/2011 | 3:45:01 | Web Accept Payment Rec | 85.21.74. USD | 34.95 Russian Personal Verified | Oron.com |
| 14/04/2011 | 3:41:33 | Web Accept Payment Rec | 75.53.43.( USD | 34.95 US Personal Verified | Oron.com |
| 14/04/2011 | 3:31:19 | Web Accept Payment Rec | 92.163.66 USD | 34.95 French Personal Unverifie | Oron.com |
| 14/04/2011 | 3:20:09 | Web Accept Payment Rec | 79.86.81. USD | 34.95 French Premier Verified | Oron.com |
| 14/04/2011 | 3:19:50 | Web Accept Payment Rec | 46.127.68 USD | 34.95 Swiss Personal Verified | Oron.com |
| 14/04/2011 | 3:11:55 | Web Accept Payment Rec | 62.108.17 USD | 34.95 Dutch Premier Verified | Oron.com |
| 14/04/2011 | 3:09:21 | Web Accept Payment Rec | 85.242.86 USD | 34.95 Portuguese Premier Verifi | Oron.com |
| 14/04/2011 | 2:25:07 | Web Accept Payment Rec | 80.163.17 USD | 34.95 Danish Personal Verified | Oron.com |
| 14/04/2011 | 2:23:34 | Web Accept Payment Rec | 62.195.24 USD | 34.95 Dutch Personal Verified | Oron.com |
| 14/04/2011 | 2:19:35 | Web Accept Payment Rec | 174.28.16 USD | 34.95 US Personal Verified | Oron.com |
| 14/04/2011 | 2:16:49 | Web Accept Payment Rec | 69.119.18 USD | 34.95 US Personal Unverified | Oron.com |
| 14/04/2011 | 2:07:42 | Web Accept Payment Rec | 77.176.74 USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 1:55:37 | Web Accept Payment Rec | 178.254.3 USD | 34.95 German Business Verified | Oron.com |
| 14/04/2011 | 1:50:28 | Web Accept Payment Rec | 174.55.43 USD | 34.95 US Premier Verified | Oron.com |
| 14/04/2011 | 1:48:11 | Web Accept Payment Rec | 86.150.31 USD | 34.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 1:39:30 | Web Accept Payment Rec | 77.181.14 USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 1:35:05 | Web Accept Payment Rec | 76.93.53.! USD | 34.95 US Personal Verified | Oron.com |
| 14/04/2011 | 1:17:57 | Web Accept Payment Rec | 82.241.20 USD | 34.95 French Personal Verified | Oron.com |
| 14/04/2011 | 0:58:21 | Web Accept Payment Rec | 86.148.20 USD | 34.95 UK Personal Unverified | Oron.com |
| 14/04/2011 | 0:38:30 | Web Accept Payment Rec | 78.34.103 USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 0:32:45 | Web Accept Payment Rec | 92.3.249. USD | 34.95 UK Personal Verified | Oron.com |
| 14/04/2011 | 0:31:44 | Web Accept Payment Rec | 77.87.224 USD | 34.95 German Premier Verified | Oron.com |
| 14/04/2011 | 0:28:36 | Web Accept Payment Rec | 24.87.151 USD | 34.95 Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 0:06:11 | Web Accept Payment Rec | 76.231.18 USD | 34.95 US Personal Verified | Oron.com |
| 13/04/2011 | 23:47:55 | Web Accept Payment Rec | 199.202.1 USD | 34.95 Canadian Premier Verifiec | Oron.com |
| 13/04/2011 | 23:37:55 | Web Accept Payment Rec | 2.5.55.18! USD | 34.95 French Personal Verified | Oron.com |
| 13/04/2011 | 23:13:45 | Web Accept Payment Rec | 88.164.18 USD | 34.95 French Personal Unverifie | Oron.com |
| 13/04/2011 | 23:10:16 | Web Accept Payment Rec | 78.105.18 USD | 34.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 23:00:50 | Web Accept Payment Rec | 95.154.24 USD | 34.95 Kuwaiti Premier Unverifie | Oron.com |
| 13/04/2011 | 22:52:23 | Web Accept Payment Rec | 82.95.115 USD | 34.95 Dutch Personal Verified | Oron.com |
| 13/04/2011 | 22:28:29 | Web Accept Payment Rec | 188.195.7 USD | 34.95 German Premier Verified | Oron.com |
| 13/04/2011 | 22:11:14 | Web Accept Payment Rec | 80.108.68 USD | 34.95 Austrian Personal Unverif | Oron.com |
| 13/04/2011 | 21:53:11 | Web Accept Payment Rec | 85.235.19 USD | 34.95 Russian Personal Verified | Oron.com |
| 13/04/2011 | 21:35:02 | Web Accept Payment Rec | 65.26.125 USD | 34.95 US Personal Verified | Oron.com |
| 13/04/2011 | 21:32:59 | Web Accept Payment Rec | 71.235.47 USD | 34.95 US Personal Unverified | Oron.com |
| 13/04/2011 | 21:18:36 | Web Accept Payment Rec | 82.25.65. USD | 34.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 20:58:25 | Web Accept Payment Rec | 182.164.1 USD | 34.95 Japanese Premier Verified | Oron.com |
| 13/04/2011 | 20:40:41 | Web Accept Payment Rec | 87.152.16 USD | 34.95 German Premier Verified | Oron.com |
| 13/04/2011 | 20:03:58 | Web Accept Payment Rec | 66.30.69.( USD | 34.95 US Premier Unverified | Oron.com |
| 13/04/2011 | 19:21:57 | Web Accept Payment Rec | 88.187.17 USD | 34.95 French Personal Verified | Oron.com |
| 13/04/2011 | 19:07:20 | Web Accept Payment Rec | 203.59.52 USD | 34.95 Australian Personal Verific | Oron.com |
| 13/04/2011 | 18:19:51 | Web Accept Payment Rec | 222.217.2 USD | 34.95 Chinese Personal Unverifi | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 18:18:44 | Web Accept Payment Rec | 222.217.2 USD | 34.95 | Chinese Personal Unverifi Oron.com |
| 13/04/2011 | 18:17:38 | Web Accept Payment Rec | 69.73.249 USD | 34.95 | Barbadian Personal Verifi Oron.com |
| 13/04/2011 | 18:08:38 | Web Accept Payment Rec | 88.73.179 USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 18:00:08 | Web Accept Payment Rec | 178.191.5 USD | 34.95 | Austrian Premier Verified  Oron.com |
| 13/04/2011 | 17:51:24 | Web Accept Payment Rec | 92.75.13. USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 17:42:42 | Web Accept Payment Rec | 76.181.44 USD | 34.95 | US Personal Unverified    Oron.com |
| 13/04/2011 | 17:19:47 | Web Accept Payment Rec | 188.62.16 USD | 34.95 | German Personal Verified  Oron.com |
| 13/04/2011 | 17:02:36 | Web Accept Payment Rec | 93.23.16. USD | 34.95 | French Premier Verified   Oron.com |
| 13/04/2011 | 16:41:50 | Web Accept Payment Rec | 183.91.19 USD | 34.95 | Vietnamese Personal Veri Oron.com |
| 13/04/2011 | 16:38:46 | Web Accept Payment Rec | 92.225.51 USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 16:34:42 | Web Accept Payment Rec | 87.223.18 USD | 34.95 | Spanish Personal Verified  Oron.com |
| 13/04/2011 | 15:57:15 | Web Accept Payment Rec | 81.167.31 USD | 34.95 | Norwegian Personal Verifi Oron.com |
| 13/04/2011 | 15:52:35 | Web Accept Payment Rec | 77.202.14 USD | 34.95 | French Personal Verified  Oron.com |
| 13/04/2011 | 15:28:04 | Web Accept Payment Rec | 95.245.24 USD | 34.95 | Italian Personal Verified   Oron.com |
| 13/04/2011 | 15:25:32 | Web Accept Payment Rec | 178.199.1 USD | 34.95 | Swiss Personal Verified    Oron.com |
| 13/04/2011 | 15:20:22 | Web Accept Payment Rec | 77.181.72 USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 14:52:34 | Web Accept Payment Rec | 188.114.1 USD | 34.95 | Danish Personal Verified  Oron.com |
| 13/04/2011 | 14:26:39 | Web Accept Payment Rec | 195.140.1 USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 14:08:30 | Web Accept Payment Rec | 90.55.16. USD | 34.95 | French Personal Verified  Oron.com |
| 13/04/2011 | 12:47:47 | Web Accept Payment Rec | 114.176.1 USD | 34.95 | Japanese Premier Verified Oron.com |
| 13/04/2011 | 12:41:23 | Web Accept Payment Rec | 70.72.196 USD | 34.95 | Canadian Premier Verified Oron.com |
| 13/04/2011 | 12:21:12 | Web Accept Payment Rec | 94.145.16 USD | 34.95 | Danish Personal Verified  Oron.com |
| 13/04/2011 | 12:07:20 | Web Accept Payment Rec | 68.4.70.1 USD | 34.95 | US Premier Verified        Oron.com |
| 13/04/2011 | 11:52:58 | Web Accept Payment Rec | 84.128.10 USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 11:18:59 | Web Accept Payment Rec | 122.31.90 USD | 34.95 | Japanese Personal Unveri Oron.com |
| 13/04/2011 | 11:11:06 | Web Accept Payment Rec | 173.70.12 USD | 34.95 | US Premier Verified        Oron.com |
| 13/04/2011 | 11:03:57 | Web Accept Payment Rec | 66.31.26. USD | 34.95 | US Personal Verified       Oron.com |
| 13/04/2011 | 10:46:06 | Web Accept Payment Rec | 98.210.11 USD | 34.95 | US Personal Unverified    Oron.com |
| 13/04/2011 | 10:44:52 | Web Accept Payment Rec | 98.233.41 USD | 34.95 | US Personal Unverified    Oron.com |
| 13/04/2011 | 10:22:55 | Web Accept Payment Rec | 67.180.20 USD | 34.95 | US Premier Verified        Oron.com |
| 13/04/2011 | 10:09:45 | Web Accept Payment Rec | 74.131.24 USD | 34.95 | US Personal Unverified    Oron.com |
| 13/04/2011 | 9:52:25 | Web Accept Payment Rec | 182.168.2 USD | 34.95 | Japanese Personal Verifie Oron.com |
| 13/04/2011 | 9:42:10 | Web Accept Payment Rec | 174.0.198 USD | 34.95 | Canadian Personal Verifie Oron.com |
| 13/04/2011 | 9:16:13 | Web Accept Payment Rec | 71.194.23 USD | 34.95 | US Personal Unverified    Oron.com |
| 13/04/2011 | 8:36:29 | Web Accept Payment Rec | 94.9.186. USD | 34.95 | UK Premier Verified        Oron.com |
| 13/04/2011 | 7:56:47 | Web Accept Payment Rec | 69.181.33 USD | 34.95 | US Premier Verified        Oron.com |
| 13/04/2011 | 7:55:42 | Web Accept Payment Rec | 24.10.206 USD | 34.95 | US Premier Verified        Oron.com |
| 13/04/2011 | 7:37:49 | Web Accept Payment Rec | 172.162.1 USD | 34.95 | Canadian Premier Verified Oron.com |
| 13/04/2011 | 7:35:24 | Web Accept Payment Rec | 200.105.1 USD | 34.95 | US Personal Verified       Oron.com |
| 13/04/2011 | 6:15:03 | Web Accept Payment Rec | 82.69.16. USD | 34.95 | UK Personal Verified       Oron.com |
| 13/04/2011 | 6:14:39 | Web Accept Payment Rec | 78.224.12 USD | 34.95 | French Personal Verified  Oron.com |
| 13/04/2011 | 6:09:56 | Web Accept Payment Rec | 174.59.18 USD | 34.95 | US Personal Verified       Oron.com |
| 13/04/2011 | 5:52:38 | Web Accept Payment Rec | 190.192.1 USD | 34.95 | Argentinian Personal Verif Oron.com |
| 13/04/2011 | 5:50:13 | Web Accept Payment Rec | 79.56.63. USD | 34.95 | Italian Premier Verified    Oron.com |
| 13/04/2011 | 5:40:32 | Web Accept Payment Rec | 174.96.12 USD | 34.95 | US Personal Verified       Oron.com |
| 13/04/2011 | 5:27:29 | Web Accept Payment Rec | 173.75.14 USD | 34.95 | US Personal Verified       Oron.com |
| 13/04/2011 | 5:13:26 | Web Accept Payment Rec | 98.127.24 USD | 34.95 | US Personal Verified       Oron.com |
| 13/04/2011 | 5:05:07 | Web Accept Payment Rec | 86.193.88 USD | 34.95 | French Personal Verified  Oron.com |
| 13/04/2011 | 4:33:05 | Web Accept Payment Rec | 217.95.21 USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 4:31:19 | Web Accept Payment Rec | 24.61.32. USD | 34.95 | US Personal Unverified    Oron.com |
| 13/04/2011 | 4:25:30 | Web Accept Payment Rec | 84.146.22 USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 4:22:16 | Web Accept Payment Rec | 84.127.17 USD | 34.95 | Spanish Personal Verified  Oron.com |
| 13/04/2011 | 4:21:14 | Web Accept Payment Rec | 201.53.78 USD | 34.95 | Brazilian Personal Verified Oron.com |
| 13/04/2011 | 4:16:12 | Web Accept Payment Rec | 98.216.10 USD | 34.95 | US Personal Unverified    Oron.com |
| 13/04/2011 | 4:11:22 | Web Accept Payment Rec | 203.99.52 USD | 34.95 | US Personal Verified       Oron.com |
| 13/04/2011 | 4:01:42 | Web Accept Payment Rec | 90.39.234 USD | 34.95 | French Personal Verified  Oron.com |
| 13/04/2011 | 3:45:32 | Web Accept Payment Rec | 70.44.89. USD | 34.95 | US Personal Unverified    Oron.com |
| 13/04/2011 | 3:45:20 | Web Accept Payment Rec | 94.168.23 USD | 34.95 | UK Personal Verified       Oron.com |
| 13/04/2011 | 3:40:21 | Web Accept Payment Rec | 188.54.18 USD | 34.95 | Saudi Arabian Personal Ve Oron.com |
| 13/04/2011 | 3:34:59 | Web Accept Payment Rec | 92.252.12 USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 3:16:59 | Web Accept Payment Rec | 178.118.1 USD | 34.95 | Belgian Personal Verified  Oron.com |
| 13/04/2011 | 2:58:15 | Web Accept Payment Rec | 91.4.214. USD | 34.95 | German Premier Verified  Oron.com |
| 13/04/2011 | 2:53:56 | Web Accept Payment Rec | 82.192.24 USD | 34.95 | Swiss Premier Verified     Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 13/04/2011 | 2:50:51 | Web Accept Payment Rec 83.76.119 USD | 34.95 | Swiss Premier Verified | Oron.com |
| 13/04/2011 | 2:49:15 | Web Accept Payment Rec 87.174.77 USD | 34.95 | Czech Personal Verified | Oron.com |
| 13/04/2011 | 2:29:58 | Web Accept Payment Rec 69.70.100 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 13/04/2011 | 2:12:10 | Web Accept Payment Rec 93.97.171 USD | 34.95 | UK Premier Verified | Oron.com |
| 13/04/2011 | 2:06:18 | Web Accept Payment Rec 88.75.210 USD | 34.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 2:01:06 | Web Accept Payment Rec 84.62.149 USD | 34.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 1:18:05 | Web Accept Payment Rec 2.50.161. USD | 34.95 | Emirati Premier Unverifie | Oron.com |
| 13/04/2011 | 1:04:16 | Web Accept Payment Rec 86.124.18 USD | 34.95 | Romanian Personal Verific | Oron.com |
| 13/04/2011 | 0:58:25 | Web Accept Payment Rec 93.246.80 USD | 34.95 | German Premier Unverifie | Oron.com |
| 13/04/2011 | 0:39:26 | Web Accept Payment Rec 84.73.202 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 13/04/2011 | 0:37:12 | Web Accept Payment Rec 178.254.3 USD | 34.95 | German Business Verified | Oron.com |
| 13/04/2011 | 0:36:54 | Web Accept Payment Rec 98.167.17 USD | 34.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 0:25:27 | Web Accept Payment Rec 85.151.64 USD | 34.95 | Irish Premier Verified | Oron.com |
| 13/04/2011 | 0:22:40 | Web Accept Payment Rec 84.19.204 USD | 34.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:18:51 | Web Accept Payment Rec 84.58.4.9! USD | 34.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 0:17:17 | Web Accept Payment Rec 180.10.7. USD | 34.95 | Japanese Business Verifie | Oron.com |
| 13/04/2011 | 0:15:11 | Web Accept Payment Rec 68.6.196. USD | 34.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 23:59:05 | Web Accept Payment Rec 178.200.1 USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:58:41 | Web Accept Payment Rec 85.181.20 USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 23:49:19 | Web Accept Payment Rec 86.93.103 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 23:29:49 | Web Accept Payment Rec 213.84.18 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 23:20:00 | Web Accept Payment Rec 24.141.51 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 22:59:44 | Web Accept Payment Rec 80.203.93 USD | 34.95 | Norwegian Premier Verific | Oron.com |
| 12/4/2011 | 22:38:38 | Web Accept Payment Rec 174.49.70 USD | 34.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 22:38:08 | Web Accept Payment Rec 61.114.70 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 22:25:20 | Web Accept Payment Rec 77.182.23 USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 22:18:12 | Web Accept Payment Rec 109.80.50 USD | 34.95 | Czech Personal Verified | Oron.com |
| 12/4/2011 | 22:09:37 | Web Accept Payment Rec 212.242.2 USD | 34.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 22:07:21 | Web Accept Payment Rec 85.127.11 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 22:01:32 | Web Accept Payment Rec 175.145.2 USD | 34.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 21:58:41 | Web Accept Payment Rec 66.209.22 USD | 34.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 21:34:51 | Web Accept Payment Rec 190.245.1 USD | 34.95 | Argentinian Premier Verif | Oron.com |
| 12/4/2011 | 21:19:47 | Web Accept Payment Rec 218.221.4 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 21:18:20 | Web Accept Payment Rec 118.16.10 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 21:07:02 | Web Accept Payment Rec 83.109.23 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 12/4/2011 | 21:05:01 | Web Accept Payment Rec 87.142.21 USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 20:59:25 | Web Accept Payment Rec 82.3.74.1 USD | 34.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 20:48:52 | Web Accept Payment Rec 80.219.21 USD | 34.95 | Swiss Premier Verified | Oron.com |
| 12/4/2011 | 20:33:11 | Web Accept Payment Rec 93.185.19 USD | 34.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 20:30:32 | Web Accept Payment Rec 188.45.14 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 19:39:25 | Web Accept Payment Rec 93.138.24 USD | 34.95 | Croatian Premier Verified | Oron.com |
| 12/4/2011 | 18:53:45 | Web Accept Payment Rec 24.130.52 USD | 34.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 18:48:05 | Web Accept Payment Rec 95.14.129 USD | 34.95 | Turkish Premier Verified | Oron.com |
| 12/4/2011 | 18:46:30 | Web Accept Payment Rec 78.27.34. USD | 34.95 | Dutch Premier Verified | Oron.com |
| 12/4/2011 | 18:32:48 | Web Accept Payment Rec 58.166.21 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 18:20:31 | Web Accept Payment Rec 113.197.1 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 18:12:36 | Web Accept Payment Rec 89.236.16 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 17:37:58 | Web Accept Payment Rec 152.66.64 USD | 34.95 | Hungarian Personal Verifi | Oron.com |
| 12/4/2011 | 17:26:57 | Web Accept Payment Rec 195.137.2 USD | 34.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 17:17:27 | Web Accept Payment Rec 79.232.6. USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 16:31:14 | Web Accept Payment Rec 87.17.20. USD | 34.95 | Italian Personal Verified | Oron.com |
| 12/4/2011 | 16:30:55 | Web Accept Payment Rec 85.127.18 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 16:00:26 | Web Accept Payment Rec 202.72.35 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 15:09:07 | Web Accept Payment Rec 130.79.20 USD | 34.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 14:51:10 | Web Accept Payment Rec 85.131.41 USD | 34.95 | Finnish Personal Verified | Oron.com |
| 12/4/2011 | 14:21:48 | Web Accept Payment Rec 87.86.193 USD | 34.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 13:22:25 | Web Accept Payment Rec 91.66.232 USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 12:57:01 | Web Accept Payment Rec 82.176.14 USD | 34.95 | Dutch Premier Verified | Oron.com |
| 12/4/2011 | 12:23:53 | Web Accept Payment Rec 96.241.15 USD | 34.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 11:40:45 | Web Accept Payment Rec 174.1.247 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 11:38:23 | Web Accept Payment Rec 95.24.159 USD | 34.95 | Russian Personal Verified | Oron.com |
| 12/4/2011 | 11:22:53 | Web Accept Payment Rec 96.46.207 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 12/4/2011 | 11:10:06 | Web Accept Payment Rec 50.84.20. USD | 34.95 | Hungarian Personal Verifi | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/2011 | 11:03:26 | Web Accept Payment Rec 186.28.38 USD | 34.95 | Colombian Premier Verific | Oron.com |
| 12/4/2011 | 10:46:34 | Web Accept Payment Rec 90.34.38. USD | 34.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 10:27:49 | Web Accept Payment Rec 63.131.10 USD | 34.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 9:57:25 | Web Accept Payment Rec 76.23.212 USD | 34.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 7:45:05 | Web Accept Payment Rec 64.81.141 USD | 34.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 7:41:05 | Web Accept Payment Rec 178.254.3 USD | 34.95 | German Business Verified | Oron.com |
| 12/4/2011 | 7:35:04 | Web Accept Payment Rec 69.138.78 USD | 34.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:24:13 | Web Accept Payment Rec 72.80.166 USD | 34.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:21:13 | Web Accept Payment Rec 78.48.140 USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 7:13:15 | Web Accept Payment Rec 82.154.18 USD | 34.95 | Portuguese Personal Verif | Oron.com |
| 12/4/2011 | 6:59:49 | Web Accept Payment Rec 89.141.67 USD | 34.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 5:57:26 | Web Accept Payment Rec 31.151.79 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 5:23:44 | Web Accept Payment Rec 84.228.14 USD | 34.95 | Israeli Personal Verified | Oron.com |
| 12/4/2011 | 5:23:22 | Web Accept Payment Rec 87.198.59 USD | 34.95 | Irish Personal Verified | Oron.com |
| 12/4/2011 | 4:54:21 | Web Accept Payment Rec 81.84.25. USD | 34.95 | Portuguese Personal Verif | Oron.com |
| 12/4/2011 | 4:38:10 | Web Accept Payment Rec 93.228.79 USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 4:05:28 | Web Accept Payment Rec 173.56.36 USD | 34.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 3:56:05 | Web Accept Payment Rec 70.170.22 USD | 34.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 3:40:17 | Web Accept Payment Rec 78.86.60. USD | 34.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 3:33:14 | Web Accept Payment Rec 62.254.71 USD | 34.95 | UK Personal Unverified | Oron.com |
| 12/4/2011 | 3:13:23 | Web Accept Payment Rec 178.247.9 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 12/4/2011 | 3:01:40 | Web Accept Payment Rec 72.197.17 USD | 34.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 2:54:04 | Web Accept Payment Rec 84.60.149 USD | 34.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 2:39:22 | Web Accept Payment Rec 212.130.1 USD | 34.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 1:59:36 | Web Accept Payment Rec 60.236.18 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 1:57:39 | Web Accept Payment Rec 219.124.3 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 1:48:36 | Web Accept Payment Rec 85.113.24 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 12/4/2011 | 1:13:42 | Web Accept Payment Rec 93.139.20 USD | 34.95 | Croatian Premier Verified | Oron.com |
| 12/4/2011 | 1:08:13 | Web Accept Payment Rec 222.124.3 USD | 34.95 | Indonesian Premier Verifi | Oron.com |
| 12/4/2011 | 1:04:25 | Web Accept Payment Rec 195.116.8 USD | 34.95 | Polish Personal Verified | Oron.com |
| 12/4/2011 | 0:57:20 | Web Accept Payment Rec 91.104.14 USD | 34.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 0:55:07 | Web Accept Payment Rec 90.146.45 USD | 34.95 | Austrian Personal Unverif | Oron.com |
| 12/4/2011 | 0:05:31 | Web Accept Payment Rec 79.180.27 USD | 34.95 | Israeli Personal Verified | Oron.com |
| 11/4/2011 | 23:55:36 | Web Accept Payment Rec 92.141.22 USD | 34.95 | French Premier Verified | Oron.com |
| 11/4/2011 | 23:52:25 | Web Accept Payment Rec 81.178.23 USD | 34.95 | UK Personal Unverified | Oron.com |
| 11/4/2011 | 23:40:42 | Web Accept Payment Rec 92.45.235 USD | 34.95 | Turkish Personal Unverifie | Oron.com |
| 11/4/2011 | 23:34:25 | Web Accept Payment Rec 88.146.20 USD | 34.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 23:29:56 | Web Accept Payment Rec 87.150.15 USD | 34.95 | German Personal Verified | Oron.com |
| 11/4/2011 | 23:28:33 | Web Accept Payment Rec 98.210.36 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 23:25:05 | Web Accept Payment Rec 2.204.7.8 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:07:47 | Web Accept Payment Rec 75.118.31 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 22:53:54 | Web Accept Payment Rec 83.16.116 USD | 34.95 | Polish Personal Verified | Oron.com |
| 11/4/2011 | 22:42:54 | Web Accept Payment Rec 114.51.16 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 11/4/2011 | 22:39:27 | Web Accept Payment Rec 98.140.28 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 22:24:03 | Web Accept Payment Rec 77.254.22 USD | 34.95 | Polish Premier Verified | Oron.com |
| 11/4/2011 | 22:16:56 | Web Accept Payment Rec 223.219.8 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 22:00:06 | Web Accept Payment Rec 71.232.22 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 21:49:03 | Web Accept Payment Rec 220.253.8 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 11/4/2011 | 21:42:47 | Web Accept Payment Rec 124.171.2 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 21:28:07 | Web Accept Payment Rec 188.108.9 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 21:22:41 | Web Accept Payment Rec 90.229.16 USD | 34.95 | Swedish Premier Verified | Oron.com |
| 11/4/2011 | 21:17:23 | Web Accept Payment Rec 98.155.15 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 21:13:23 | Web Accept Payment Rec 125.30.16 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 20:51:28 | Web Accept Payment Rec 76.182.15 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 20:43:33 | Web Accept Payment Rec 92.78.134 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 20:41:28 | Web Accept Payment Rec 160.193.2 USD | 34.95 | Japanese Premier Verified | Oron.com |
| 11/4/2011 | 20:30:52 | Web Accept Payment Rec 116.118.2 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 20:05:45 | Web Accept Payment Rec 138.199.7 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 20:00:11 | Web Accept Payment Rec 78.168.23 USD | 34.95 | Turkish Premier Verified | Oron.com |
| 11/4/2011 | 19:48:50 | Web Accept Payment Rec 62.84.143 USD | 34.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 19:46:49 | Web Accept Payment Rec 128.163.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 19:44:33 | Web Accept Payment Rec 89.245.22 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 18:59:43 | Web Accept Payment Rec 98.218.22 USD | 34.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2011 | 18:43:08 | Web Accept Payment Rec 95.63.246 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 17:34:49 | Web Accept Payment Rec 85.5.3.51 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 11/4/2011 | 17:05:16 | Web Accept Payment Rec 80.178.11 USD | 34.95 | Israeli Personal Verified | Oron.com |
| 11/4/2011 | 16:55:01 | Web Accept Payment Rec 64.121.10 USD | 34.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 16:30:41 | Web Accept Payment Rec 91.179.47 USD | 34.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 16:05:13 | Web Accept Payment Rec 87.220.13 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 15:34:29 | Web Accept Payment Rec 87.123.24 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 15:32:12 | Web Accept Payment Rec 107.4.94. USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 15:30:06 | Web Accept Payment Rec 217.12.55 USD | 34.95 | Slovak Business Verified | Oron.com |
| 11/4/2011 | 15:28:28 | Web Accept Payment Rec 81.96.100 USD | 34.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 14:57:23 | Web Accept Payment Rec 98.218.97 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 14:46:39 | Web Accept Payment Rec 203.45.24 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 14:33:13 | Web Accept Payment Rec 88.109.25 USD | 34.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 13:02:45 | Web Accept Payment Rec 27.33.101 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 11/4/2011 | 12:39:21 | Web Accept Payment Rec 122.107.1 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 11/4/2011 | 12:19:47 | Web Accept Payment Rec 91.154.83 USD | 34.95 | Finnish Personal Verified | Oron.com |
| 11/4/2011 | 11:39:24 | Web Accept Payment Rec 98.234.24 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 11:17:21 | Web Accept Payment Rec 64.91.136 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 11:08:49 | Web Accept Payment Rec 71.79.39. USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 10:16:37 | Web Accept Payment Rec 98.119.17 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 10:16:06 | Web Accept Payment Rec 24.36.163 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 10:15:11 | Web Accept Payment Rec 187.141.9 USD | 34.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 9:51:35 | Web Accept Payment Rec 182.53.24 USD | 34.95 | Thai Personal Verified | Oron.com |
| 11/4/2011 | 9:51:26 | Web Accept Payment Rec 98.249.14 USD | 34.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 9:25:50 | Web Accept Payment Rec 70.250.24 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 9:05:59 | Web Accept Payment Rec 82.36.24. USD | 34.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 9:03:26 | Web Accept Payment Rec 66.216.20 USD | 34.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 8:34:07 | Web Accept Payment Rec 71.97.77. USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 8:12:59 | Web Accept Payment Rec 61.6.69.5 USD | 34.95 | Malaysian Personal Verifi | Oron.com |
| 11/4/2011 | 8:07:21 | Web Accept Payment Rec 76.175.13 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 7:54:28 | Web Accept Payment Rec 74.133.58 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 7:44:19 | Web Accept Payment Rec 76.233.23 USD | 34.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 7:37:38 | Web Accept Payment Rec 203.97.10 USD | 34.95 | New Zealand Personal Ver | Oron.com |
| 11/4/2011 | 7:35:55 | Web Accept Payment Rec 187.136.7 USD | 34.95 | Mexican Premier Unverifi | Oron.com |
| 11/4/2011 | 7:20:21 | Web Accept Payment Rec 69.142.12 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 7:12:22 | Web Accept Payment Rec 78.86.140 USD | 34.95 | UK Personal Verified | Oron.com |
| 11/4/2011 | 7:06:10 | Web Accept Payment Rec 93.97.250 USD | 34.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 6:01:24 | Web Accept Payment Rec 88.161.14 USD | 34.95 | French Personal Verified | Oron.com |
| 11/4/2011 | 5:31:57 | Web Accept Payment Rec 217.127.1 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 11/4/2011 | 5:21:00 | Web Accept Payment Rec 89.176.10 USD | 34.95 | Czech Personal Verified | Oron.com |
| 11/4/2011 | 5:08:04 | Web Accept Payment Rec 96.251.49 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 4:58:02 | Web Accept Payment Rec 184.161.1 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 11/4/2011 | 4:46:06 | Web Accept Payment Rec 178.3.235 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 4:33:10 | Web Accept Payment Rec 84.148.18 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 4:22:52 | Web Accept Payment Rec 98.217.16 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 4:09:11 | Web Accept Payment Rec 91.11.185 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 4:08:46 | Web Accept Payment Rec 174.115.1 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 4:03:55 | Web Accept Payment Rec 186.220.1 USD | 34.95 | Brazilian Personal Unverif | Oron.com |
| 11/4/2011 | 3:45:25 | Web Accept Payment Rec 97.87.124 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 3:04:35 | Web Accept Payment Rec 96.250.21 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 2:36:37 | Web Accept Payment Rec 84.138.24 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:32:44 | Web Accept Payment Rec 74.13.120 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 2:25:41 | Web Accept Payment Rec 217.114.2 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 2:21:56 | Web Accept Payment Rec 79.21.196 USD | 34.95 | Italian Premier Verified | Oron.com |
| 11/4/2011 | 1:24:40 | Web Accept Payment Rec 86.8.220. USD | 34.95 | UK Premier Verified | Oron.com |
| 11/4/2011 | 1:22:33 | Web Accept Payment Rec 174.101.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 1:10:05 | Web Accept Payment Rec 98.180.60 USD | 34.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:53:37 | Web Accept Payment Rec 213.115.2 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 11/4/2011 | 0:37:29 | Web Accept Payment Rec 71.235.79 USD | 34.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 0:37:03 | Web Accept Payment Rec 78.55.114 USD | 34.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:29:30 | Web Accept Payment Rec 98.218.25 USD | 34.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 0:00:21 | Web Accept Payment Rec 85.74.95. USD | 34.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 23:45:30 | Web Accept Payment Rec 93.203.21 USD | 34.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 23:33:57 | Web Accept Payment Rec 207.179.2 USD | 34.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 23:20:07 | Web Accept Payment Rec 95.244.65 USD | 34.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 23:09:30 | Web Accept Payment Rec 80.177.12 USD | 34.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 22:40:31 | Web Accept Payment Rec 81.56.33.0 USD | 34.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 22:14:13 | Web Accept Payment Rec 94.202.22 USD | 34.95 | Emirati Personal Verified | Oron.com |
| 10/4/2011 | 21:48:01 | Web Accept Payment Rec 67.246.11 USD | 34.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 21:27:18 | Web Accept Payment Rec 81.244.96 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 21:18:52 | Web Accept Payment Rec 80.139.14 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 20:58:17 | Web Accept Payment Rec 69.71.32.. USD | 34.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 20:35:18 | Web Accept Payment Rec 114.30.11 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 20:16:48 | Web Accept Payment Rec 83.38.125 USD | 34.95 | Spanish Premier Verified | Oron.com |
| 10/4/2011 | 20:09:38 | Web Accept Payment Rec 124.148.1 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 19:57:53 | Web Accept Payment Rec 87.145.38 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 19:51:20 | Web Accept Payment Rec 82.181.13 USD | 34.95 | Finnish Personal Verified | Oron.com |
| 10/4/2011 | 19:44:30 | Web Accept Payment Rec 200.162.2 USD | 34.95 | Brazilian Personal Verifiec | Oron.com |
| 10/4/2011 | 19:44:19 | Web Accept Payment Rec 84.45.235 USD | 34.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 19:43:31 | Web Accept Payment Rec 93.134.18 USD | 34.95 | German Personal Verified | Oron.com |
| 10/4/2011 | 19:38:01 | Web Accept Payment Rec 68.97.133 USD | 34.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 19:32:05 | Web Accept Payment Rec 94.211.12 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 19:00:56 | Web Accept Payment Rec 92.15.165 USD | 34.95 | UK Personal Unverified | Oron.com |
| 10/4/2011 | 18:52:14 | Web Accept Payment Rec 129.242.1 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 18:41:49 | Web Accept Payment Rec 175.145.1 USD | 34.95 | Malaysian Premier Verifie | Oron.com |
| 10/4/2011 | 18:30:47 | Web Accept Payment Rec 83.163.14 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 17:47:05 | Web Accept Payment Rec 121.82.20 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 17:26:52 | Web Accept Payment Rec 217.71.67 USD | 34.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 17:11:42 | Web Accept Payment Rec 84.29.224 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 17:01:50 | Web Accept Payment Rec 99.61.247 USD | 34.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 16:37:42 | Web Accept Payment Rec 183.76.91 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 16:35:55 | Web Accept Payment Rec 60.50.191 USD | 34.95 | Malaysian Personal Verifie | Oron.com |
| 10/4/2011 | 16:29:58 | Web Accept Payment Rec 86.135.2.. USD | 34.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 16:26:10 | Web Accept Payment Rec 31.151.10 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 16:22:52 | Web Accept Payment Rec 83.250.64 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 15:40:13 | Web Accept Payment Rec 109.186.1 USD | 34.95 | Israeli Personal Verified | Oron.com |
| 10/4/2011 | 15:39:04 | Web Accept Payment Rec 90.221.29 USD | 34.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 15:20:02 | Web Accept Payment Rec 88.217.14 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:53:04 | Web Accept Payment Rec 178.202.5 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:35:08 | Web Accept Payment Rec 80.171.68 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:25:42 | Web Accept Payment Rec 88.90.58.. USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 14:24:31 | Web Accept Payment Rec 88.217.12 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 14:03:20 | Web Accept Payment Rec 82.21.60. USD | 34.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 13:49:35 | Web Accept Payment Rec 82.232.54 USD | 34.95 | French Business Verified | Oron.com |
| 10/4/2011 | 13:19:37 | Web Accept Payment Rec 74.210.25 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 13:02:38 | Web Accept Payment Rec 98.212.14 USD | 34.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 12:22:14 | Web Accept Payment Rec 220.106.1 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 11:36:15 | Web Accept Payment Rec 72.208.11 USD | 34.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 10:04:04 | Web Accept Payment Rec 109.54.14 USD | 34.95 | Italian Personal Verified | Oron.com |
| 10/4/2011 | 9:53:35 | Web Accept Payment Rec 122.209.1 USD | 34.95 | Japanese Premier Verified | Oron.com |
| 10/4/2011 | 9:53:22 | Web Accept Payment Rec 68.33.214 USD | 34.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 9:45:15 | Web Accept Payment Rec 202.89.16 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 9:39:05 | Web Accept Payment Rec 84.28.155 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 10/4/2011 | 9:27:46 | Web Accept Payment Rec 68.238.21 USD | 34.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 9:23:05 | Web Accept Payment Rec 64.131.19 USD | 34.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 9:20:17 | Web Accept Payment Rec 202.164.2 USD | 34.95 | Australian Personal Unver | Oron.com |
| 10/4/2011 | 9:10:53 | Web Accept Payment Rec 98.218.17 USD | 34.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 8:43:39 | Web Accept Payment Rec 68.105.72 USD | 34.95 | US Business Verified | Oron.com |
| 10/4/2011 | 8:18:30 | Web Accept Payment Rec 117.231.8 USD | 34.95 | Indian Personal Unverifiec | Oron.com |
| 10/4/2011 | 7:44:50 | Web Accept Payment Rec 187.113.3 USD | 34.95 | Brazilian Personal Verifiec | Oron.com |
| 10/4/2011 | 7:12:37 | Web Accept Payment Rec 195.235.2 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 7:05:48 | Web Accept Payment Rec 46.127.11 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 6:56:00 | Web Accept Payment Rec 87.53.176 USD | 34.95 | Danish Premier Verified | Oron.com |
| 10/4/2011 | 6:29:53 | Web Accept Payment Rec 87.61.173 USD | 34.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 6:05:37 | Web Accept Payment Rec 87.223.24 USD | 34.95 | Spanish Premier Verified | Oron.com |
| 10/4/2011 | 6:01:33 | Web Accept Payment Rec 190.101.8 USD | 34.95 | Chilean Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/2011 | 5:40:15 | Web Accept Payment Rec 75.80.45. USD | 34.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 5:36:42 | Web Accept Payment Rec 109.83.24 USD | 34.95 | Saudi Arabian Personal Ve | Oron.com |
| 10/4/2011 | 5:30:57 | Web Accept Payment Rec 74.192.20 USD | 34.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 5:24:21 | Web Accept Payment Rec 95.90.125 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:59:45 | Web Accept Payment Rec 91.177.69 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 4:53:12 | Web Accept Payment Rec 94.70.3.2 USD | 34.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 4:46:50 | Web Accept Payment Rec 213.111.2 USD | 34.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 4:46:05 | Web Accept Payment Rec 98.252.17 USD | 34.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 4:45:22 | Web Accept Payment Rec 75.72.149 USD | 34.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 4:22:59 | Web Accept Payment Rec 87.162.12 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 4:16:30 | Web Accept Payment Rec 90.214.17 USD | 34.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 4:11:31 | Web Accept Payment Rec 99.157.61 USD | 34.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 3:28:08 | Web Accept Payment Rec 96.231.19 USD | 34.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 3:06:44 | Web Accept Payment Rec 142.131.7 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 2:57:01 | Web Accept Payment Rec 187.104.1 USD | 34.95 | Brazilian Premier Verified | Oron.com |
| 10/4/2011 | 2:55:13 | Web Accept Payment Rec 71.239.12 USD | 34.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 2:38:29 | Web Accept Payment Rec 96.19.53. USD | 34.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 2:29:50 | Web Accept Payment Rec 80.202.88 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 2:22:01 | Web Accept Payment Rec 85.233.21 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 1:41:24 | Web Accept Payment Rec 76.173.99 USD | 34.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 1:38:22 | Web Accept Payment Rec 93.167.10 USD | 34.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 1:22:36 | Web Accept Payment Rec 68.145.19 USD | 34.95 | Canadian Premier Verifie | Oron.com |
| 10/4/2011 | 1:20:33 | Web Accept Payment Rec 178.26.11 USD | 34.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 0:48:55 | Web Accept Payment Rec 95.65.190 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 10/4/2011 | 0:41:35 | Web Accept Payment Rec 99.225.24 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 0:14:23 | Web Accept Payment Rec 187.106.4 USD | 34.95 | Brazilian Personal Unverif | Oron.com |
| 10/4/2011 | 0:10:28 | Web Accept Payment Rec 99.39.90. USD | 34.95 | US Business Verified | Oron.com |
| 9/4/2011 | 23:28:10 | Web Accept Payment Rec 84.170.18 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 23:17:34 | Web Accept Payment Rec 88.73.81. USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 23:14:36 | Web Accept Payment Rec 84.61.38. USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:57:31 | Web Accept Payment Rec 93.231.16 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 22:20:55 | Web Accept Payment Rec 180.183.1 USD | 34.95 | Thai Premier Verified | Oron.com |
| 9/4/2011 | 22:08:55 | Web Accept Payment Rec 203.217.6 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 22:06:02 | Web Accept Payment Rec 69.112.17 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 21:56:33 | Web Accept Payment Rec 58.41.118 USD | 34.95 | Chinese Personal Verified | Oron.com |
| 9/4/2011 | 21:54:09 | Web Accept Payment Rec 59.115.73 USD | 34.95 | Taiwanese Personal Verifi | Oron.com |
| 9/4/2011 | 21:45:35 | Web Accept Payment Rec 92.106.41 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 21:43:01 | Web Accept Payment Rec 46.176.19 USD | 34.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 20:59:32 | Web Accept Payment Rec 2.81.148. USD | 34.95 | Portuguese Personal Unve | Oron.com |
| 9/4/2011 | 20:50:16 | Web Accept Payment Rec 84.130.16 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:42:53 | Web Accept Payment Rec 114.77.83 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 20:37:18 | Web Accept Payment Rec 79.249.16 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:37:01 | Web Accept Payment Rec 84.165.19 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 20:25:46 | Web Accept Payment Rec 64.231.15 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 20:04:27 | Web Accept Payment Rec 77.11.151 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:59:50 | Web Accept Payment Rec 203.97.10 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 19:57:17 | Web Accept Payment Rec 68.201.42 USD | 34.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 19:48:40 | Web Accept Payment Rec 62.38.16. USD | 34.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 19:45:10 | Web Accept Payment Rec 218.14.31 USD | 34.95 | Chinese Premier Verified | Oron.com |
| 9/4/2011 | 19:40:55 | Web Accept Payment Rec 92.229.16 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 19:38:05 | Web Accept Payment Rec 98.109.16 USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 18:36:54 | Web Accept Payment Rec 87.143.75 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 18:16:49 | Web Accept Payment Rec 78.233.15 USD | 34.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 17:56:56 | Web Accept Payment Rec 58.161.18 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 9/4/2011 | 17:46:36 | Web Accept Payment Rec 79.103.12 USD | 34.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 17:34:58 | Web Accept Payment Rec 90.49.139 USD | 34.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 17:18:45 | Web Accept Payment Rec 109.224.1 USD | 34.95 | UK Premier Verified | Oron.com |
| 9/4/2011 | 17:12:44 | Web Accept Payment Rec 84.59.162 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 16:59:05 | Web Accept Payment Rec 99.11.162 USD | 34.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 16:36:04 | Web Accept Payment Rec 85.76.33. USD | 34.95 | Finnish Personal Verified | Oron.com |
| 9/4/2011 | 16:23:27 | Web Accept Payment Rec 80.219.17 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 9/4/2011 | 16:14:48 | Web Accept Payment Rec 211.1.219 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 16:11:10 | Web Accept Payment Rec 210.170.1 USD | 34.95 | Japanese Personal Verifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/2011 | 16:06:58 | Web Accept Payment Rec 78.105.20 USD | 34.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 15:33:18 | Web Accept Payment Rec 217.175.2 USD | 34.95 | Cypriot Personal Verified | Oron.com |
| 9/4/2011 | 15:30:16 | Web Accept Payment Rec 80.229.21 USD | 34.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 15:25:33 | Web Accept Payment Rec 80.254.73 USD | 34.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 15:01:50 | Web Accept Payment Rec 173.230.1 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 14:22:55 | Web Accept Payment Rec 87.164.19 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 14:20:28 | Web Accept Payment Rec 78.105.20 USD | 34.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 13:59:55 | Web Accept Payment Rec 67.182.14 USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 13:55:45 | Web Accept Payment Rec 71.163.16 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 13:34:16 | Web Accept Payment Rec 68.101.16 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 13:30:26 | Web Accept Payment Rec 94.210.18 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 13:27:35 | Web Accept Payment Rec 173.162.6 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 13:18:33 | Web Accept Payment Rec 24.108.13 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 13:15:36 | Web Accept Payment Rec 69.143.20 USD | 34.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 12:58:29 | Web Accept Payment Rec 123.216.1 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 12:48:23 | Web Accept Payment Rec 96.232.18 USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 12:20:52 | Web Accept Payment Rec 79.215.12 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 12:05:41 | Web Accept Payment Rec 24.37.107 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 11:52:41 | Web Accept Payment Rec 98.113.41 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 11:52:13 | Web Accept Payment Rec 61.86.11. USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 11:51:55 | Web Accept Payment Rec 118.173.2 USD | 34.95 | Thai Personal Unverified | Oron.com |
| 9/4/2011 | 11:42:13 | Web Accept Payment Rec 84.220.13 USD | 34.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 11:30:53 | Web Accept Payment Rec 125.2.134 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 11:07:15 | Web Accept Payment Rec 85.195.3. USD | 34.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 10:41:09 | Web Accept Payment Rec 71.232.32 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:40:09 | Web Accept Payment Rec 70.79.142 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 9/4/2011 | 10:23:22 | Web Accept Payment Rec 76.88.85. USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 10:21:18 | Web Accept Payment Rec 173.56.12 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 10:18:11 | Web Accept Payment Rec 76.173.19 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 9:55:16 | Web Accept Payment Rec 201.217.6 USD | 34.95 | Ecuadorian Premier Verifi | Oron.com |
| 9/4/2011 | 9:50:57 | Web Accept Payment Rec 24.122.8. USD | 34.95 | Canadian Premier Verified | Oron.com |
| 9/4/2011 | 9:42:05 | Web Accept Payment Rec 43.244.58 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 9:11:44 | Web Accept Payment Rec 75.176.72 USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 8:49:53 | Web Accept Payment Rec 75.72.35. USD | 34.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 8:36:58 | Web Accept Payment Rec 58.110.18 USD | 34.95 | Australian Personal Unver | Oron.com |
| 9/4/2011 | 8:23:42 | Web Accept Payment Rec 84.113.20 USD | 34.95 | Austrian Premier Verified | Oron.com |
| 9/4/2011 | 8:16:51 | Web Accept Payment Rec 95.89.207 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 8:09:10 | Web Accept Payment Rec 121.74.16 USD | 34.95 | New Zealand Personal Ver | Oron.com |
| 9/4/2011 | 7:52:51 | Web Accept Payment Rec 188.110.7 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 7:41:04 | Web Accept Payment Rec 60.225.23 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 7:40:47 | Web Accept Payment Rec 220.237.1 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 7:22:13 | Web Accept Payment Rec 24.20.161 USD | 34.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 7:19:40 | Web Accept Payment Rec 173.24.42 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 7:09:52 | Web Accept Payment Rec 86.165.4. USD | 34.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 7:07:48 | Web Accept Payment Rec 98.240.25 USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 7:06:30 | Web Accept Payment Rec 68.158.34 USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:55:53 | Web Accept Payment Rec 90.184.13 USD | 34.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 6:54:46 | Web Accept Payment Rec 72.129.32 USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 6:47:18 | Web Accept Payment Rec 78.243.21 USD | 34.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 6:24:15 | Web Accept Payment Rec 98.211.21 USD | 34.95 | US Business Verified | Oron.com |
| 9/4/2011 | 6:20:22 | Web Accept Payment Rec 95.90.250 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 6:11:11 | Web Accept Payment Rec 87.154.65 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 5:37:23 | Web Accept Payment Rec 68.126.18 USD | 34.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 5:20:48 | Web Accept Payment Rec 82.224.20 USD | 34.95 | French Personal Verified | Oron.com |
| 9/4/2011 | 5:15:52 | Web Accept Payment Rec 79.214.10 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:42:26 | Web Accept Payment Rec 92.226.19 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:35:47 | Web Accept Payment Rec 84.166.20 USD | 34.95 | German Business Verified | Oron.com |
| 9/4/2011 | 4:32:50 | Web Accept Payment Rec 86.63.108 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 4:09:48 | Web Accept Payment Rec 203.161.7 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 9/4/2011 | 4:03:14 | Web Accept Payment Rec 93.202.55 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:59:55 | Web Accept Payment Rec 87.78.213 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:59:15 | Web Accept Payment Rec 67.237.19 USD | 34.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 3:47:47 | Web Accept Payment Rec 68.83.218 USD | 34.95 | US Personal Unverified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/2011 | 3:42:23 | Web Accept Payment Rec 84.60.114 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:29:28 | Web Accept Payment Rec 96.51.77. USD | 34.95 | Canadian Premier Verified | Oron.com |
| 9/4/2011 | 3:28:49 | Web Accept Payment Rec 81.240.11 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 3:21:51 | Web Accept Payment Rec 87.123.16 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:11:01 | Web Accept Payment Rec 88.70.139 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 3:04:14 | Web Accept Payment Rec 93.37.112 USD | 34.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 2:59:53 | Web Accept Payment Rec 93.138.95 USD | 34.95 | Croatian Personal Verified | Oron.com |
| 9/4/2011 | 2:59:23 | Web Accept Payment Rec 199.117.7 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 2:52:36 | Web Accept Payment Rec 188.174.2 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:29:22 | Web Accept Payment Rec 89.176.9. USD | 34.95 | Czech Personal Verified | Oron.com |
| 9/4/2011 | 2:14:27 | Web Accept Payment Rec 84.129.19 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 2:06:32 | Web Accept Payment Rec 85.179.18 USD | 34.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:57:00 | Web Accept Payment Rec 201.233.1 USD | 34.95 | Colombian Personal Verifi | Oron.com |
| 9/4/2011 | 1:52:04 | Web Accept Payment Rec 87.202.14 USD | 34.95 | Greek Personal Verified | Oron.com |
| 9/4/2011 | 1:43:23 | Web Accept Payment Rec 188.3.131 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 9/4/2011 | 1:37:43 | Web Accept Payment Rec 75.74.126 USD | 34.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 1:27:39 | Web Accept Payment Rec 99.7.222. USD | 34.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 1:11:58 | Web Accept Payment Rec 190.196.1 USD | 34.95 | Chilean Premier Verified | Oron.com |
| 9/4/2011 | 0:52:29 | Web Accept Payment Rec 213.98.11 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 0:46:03 | Web Accept Payment Rec 93.82.52. USD | 34.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 0:21:15 | Web Accept Payment Rec 98.242.72 USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 23:44:36 | Web Accept Payment Rec 67.175.12 USD | 34.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 23:44:26 | Web Accept Payment Rec 88.249.21 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 23:34:55 | Web Accept Payment Rec 79.215.14 USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 23:20:00 | Web Accept Payment Rec 75.80.153 USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 22:47:34 | Web Accept Payment Rec 92.24.62. USD | 34.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 22:38:57 | Web Accept Payment Rec 83.215.17 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 22:37:36 | Web Accept Payment Rec 88.103.18 USD | 34.95 | Czech Personal Unverified | Oron.com |
| 8/4/2011 | 22:24:37 | Web Accept Payment Rec 58.172.57 USD | 34.95 | Australian Premier Verified | Oron.com |
| 8/4/2011 | 22:22:31 | Web Accept Payment Rec 87.222.21 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 21:54:04 | Web Accept Payment Rec 98.218.19 USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 21:43:33 | Web Accept Payment Rec 88.78.123 USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:32:37 | Web Accept Payment Rec 188.23.23 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 21:24:57 | Web Accept Payment Rec 77.23.109 USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 20:58:21 | Web Accept Payment Rec 200.206.1 USD | 34.95 | Brazilian Personal Verified | Oron.com |
| 8/4/2011 | 20:30:16 | Web Accept Payment Rec 86.157.25 USD | 34.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 19:56:50 | Web Accept Payment Rec 77.177.12 USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 19:54:03 | Web Accept Payment Rec 92.97.5.1 USD | 34.95 | Emirati Personal Verified | Oron.com |
| 8/4/2011 | 19:41:20 | Web Accept Payment Rec 88.16.167 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 19:37:04 | Web Accept Payment Rec 212.118.1 USD | 34.95 | Saudi Arabian Premier Ver | Oron.com |
| 8/4/2011 | 18:22:32 | Web Accept Payment Rec 79.208.45 USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 17:45:13 | Web Accept Payment Rec 78.32.181 USD | 34.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 17:26:03 | Web Accept Payment Rec 217.42.16 USD | 34.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 16:21:37 | Web Accept Payment Rec 182.71.10 USD | 34.95 | Indian Personal Verified | Oron.com |
| 8/4/2011 | 16:08:22 | Web Accept Payment Rec 217.121.2 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 15:45:52 | Web Accept Payment Rec 77.249.87 USD | 34.95 | Dutch Premier Verified | Oron.com |
| 8/4/2011 | 15:45:34 | Web Accept Payment Rec 74.120.15 USD | 34.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 15:45:25 | Web Accept Payment Rec 85.74.105 USD | 34.95 | Greek Personal Unverified | Oron.com |
| 8/4/2011 | 15:33:22 | Web Accept Payment Rec 115.64.20 USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 15:13:30 | Web Accept Payment Rec 88.108.16 USD | 34.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 15:10:04 | Web Accept Payment Rec 79.166.17 USD | 34.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 15:02:03 | Web Accept Payment Rec 94.226.11 USD | 34.95 | Belgian Personal Unverifie | Oron.com |
| 8/4/2011 | 14:51:33 | Web Accept Payment Rec 118.19.92 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 14:45:35 | Web Accept Payment Rec 178.117.1 USD | 34.95 | Belgian Premier Unverifie | Oron.com |
| 8/4/2011 | 14:38:50 | Web Accept Payment Rec 72.64.101 USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 14:20:04 | Web Accept Payment Rec 74.108.40 USD | 34.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 14:19:12 | Web Accept Payment Rec 114.77.18 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 8/4/2011 | 13:52:47 | Web Accept Payment Rec 202.173.1 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 8/4/2011 | 13:39:11 | Web Accept Payment Rec 76.182.16 USD | 34.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 13:22:16 | Web Accept Payment Rec 61.202.78 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 12:30:49 | Web Accept Payment Rec 87.222.13 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 8/4/2011 | 10:32:00 | Web Accept Payment Rec 216.2.231 USD | 34.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 10:01:29 | Web Accept Payment Rec 87.150.24 USD | 34.95 | German Premier Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/4/2011 | 9:29:57 | Web Accept Payment Rec | 68.13.181 | USD | 34.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 9:15:05 | Web Accept Payment Rec | 124.149.4 | USD | 34.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 8:27:36 | Web Accept Payment Rec | 92.9.66.5( | USD | 34.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 8:20:56 | Web Accept Payment Rec | 87.69.90. | USD | 34.95 | Israeli Premier Verified | Oron.com |
| 8/4/2011 | 8:14:00 | Web Accept Payment Rec | 118.18.20 | USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 8/4/2011 | 8:03:43 | Web Accept Payment Rec | 91.181.19 | USD | 34.95 | Belgian Personal Verified | Oron.com |
| 8/4/2011 | 6:30:58 | Web Accept Payment Rec | 77.224.30 | USD | 34.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 6:21:48 | Web Accept Payment Rec | 174.52.14 | USD | 34.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 6:15:30 | Web Accept Payment Rec | 184.161.2 | USD | 34.95 | Canadian Premier Verifiec | Oron.com |
| 8/4/2011 | 6:12:07 | Web Accept Payment Rec | 70.53.205 | USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 6:03:07 | Web Accept Payment Rec | 99.249.85 | USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 8/4/2011 | 5:51:44 | Web Accept Payment Rec | 24.47.240 | USD | 34.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 5:46:34 | Web Accept Payment Rec | 2.98.236. | USD | 34.95 | UK Premier Verified | Oron.com |
| 8/4/2011 | 5:41:45 | Web Accept Payment Rec | 82.67.36. | USD | 34.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 5:34:45 | Web Accept Payment Rec | 109.47.24 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 5:03:10 | Web Accept Payment Rec | 68.40.109 | USD | 34.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 5:01:47 | Web Accept Payment Rec | 86.59.2.1! | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 4:56:17 | Web Accept Payment Rec | 88.112.21 | USD | 34.95 | Finnish Premier Verified | Oron.com |
| 8/4/2011 | 4:46:47 | Web Accept Payment Rec | 109.192.7 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 4:44:18 | Web Accept Payment Rec | 65.175.23 | USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 4:38:32 | Web Accept Payment Rec | 84.63.241 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 4:11:54 | Web Accept Payment Rec | 90.153.80 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 4:05:57 | Web Accept Payment Rec | 79.183.20 | USD | 34.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 4:05:12 | Web Accept Payment Rec | 186.4.41. | USD | 34.95 | Costa Rican Business Verif | Oron.com |
| 8/4/2011 | 4:01:55 | Web Accept Payment Rec | 87.167.25 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 3:45:17 | Web Accept Payment Rec | 77.179.20 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 3:39:31 | Web Accept Payment Rec | 98.195.97 | USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 3:29:08 | Web Accept Payment Rec | 87.115.14 | USD | 34.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 3:20:52 | Web Accept Payment Rec | 88.100.17 | USD | 34.95 | Czech Premier Verified | Oron.com |
| 8/4/2011 | 3:00:23 | Web Accept Payment Rec | 95.90.216 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:56:48 | Web Accept Payment Rec | 83.81.5.1( | USD | 34.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 2:48:36 | Web Accept Payment Rec | 72.203.15 | USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 2:31:16 | Web Accept Payment Rec | 84.215.70 | USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 8/4/2011 | 2:24:57 | Web Accept Payment Rec | 63.228.19 | USD | 34.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 2:24:20 | Web Accept Payment Rec | 83.114.97 | USD | 34.95 | French Premier Verified | Oron.com |
| 8/4/2011 | 1:57:00 | Web Accept Payment Rec | 87.67.177 | USD | 34.95 | Belgian Personal Verified | Oron.com |
| 8/4/2011 | 1:43:40 | Web Accept Payment Rec | 67.160.22 | USD | 34.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 1:28:33 | Web Accept Payment Rec | 88.247.42 | USD | 34.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 1:22:27 | Web Accept Payment Rec | 79.167.15 | USD | 34.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 1:18:16 | Web Accept Payment Rec | 201.66.24 | USD | 34.95 | Brazilian Premier Verified | Oron.com |
| 8/4/2011 | 1:09:46 | Web Accept Payment Rec | 79.183.21 | USD | 34.95 | Israeli Premier Verified | Oron.com |
| 8/4/2011 | 1:04:28 | Web Accept Payment Rec | 93.212.85 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:59:30 | Web Accept Payment Rec | 91.132.20 | USD | 34.95 | Greek Personal Verified | Oron.com |
| 8/4/2011 | 0:53:00 | Web Accept Payment Rec | 74.226.95 | USD | 34.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 0:49:53 | Web Accept Payment Rec | 84.186.18 | USD | 34.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:37:16 | Web Accept Payment Rec | 82.40.34. | USD | 34.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 0:35:55 | Web Accept Payment Rec | 188.22.1( | USD | 34.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 0:34:31 | Web Accept Payment Rec | 77.165.23 | USD | 34.95 | Dutch Premier Verified | Oron.com |
| 8/4/2011 | 0:05:39 | Web Accept Payment Rec | 84.131.23 | USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 23:37:35 | Web Accept Payment Rec | 80.0.11.6! | USD | 34.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 23:19:22 | Web Accept Payment Rec | 108.85.10 | USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 23:08:35 | Web Accept Payment Rec | 94.168.19 | USD | 34.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 22:59:45 | Web Accept Payment Rec | 118.210.5 | USD | 34.95 | Australian Premier Verifie | Oron.com |
| 7/4/2011 | 22:48:58 | Web Accept Payment Rec | 71.106.23 | USD | 34.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 21:55:50 | Web Accept Payment Rec | 147.230.1 | USD | 34.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 21:44:17 | Web Accept Payment Rec | 82.38.216 | USD | 34.95 | UK Premier Verified | Oron.com |
| 7/4/2011 | 21:03:34 | Web Accept Payment Rec | 91.117.11 | USD | 34.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 21:01:04 | Web Accept Payment Rec | 82.0.14.3 | USD | 34.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 20:48:31 | Web Accept Payment Rec | 188.126.2 | USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 7/4/2011 | 20:39:06 | Web Accept Payment Rec | 62.84.143 | USD | 34.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 20:25:01 | Web Accept Payment Rec | 81.190.22 | USD | 34.95 | Polish Personal Verified | Oron.com |
| 7/4/2011 | 19:52:26 | Web Accept Payment Rec | 217.91.67 | USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 19:04:12 | Web Accept Payment Rec | 92.162.11 | USD | 34.95 | French Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2011 | 18:30:14 | Web Accept Payment Rec 94.1.38.2 USD | 34.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 18:16:08 | Web Accept Payment Rec 92.105.11 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 18:13:08 | Web Accept Payment Rec 195.53.23 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 16:41:40 | Web Accept Payment Rec 184.91.91 USD | 34.95 | US Business Verified | Oron.com |
| 7/4/2011 | 16:35:49 | Web Accept Payment Rec 68.230.14 USD | 34.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 15:53:35 | Web Accept Payment Rec 78.55.192 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 15:51:08 | Web Accept Payment Rec 93.97.41. USD | 34.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 15:45:46 | Web Accept Payment Rec 70.26.9.1 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 15:15:26 | Web Accept Payment Rec 202.81.69 USD | 34.95 | Australian Personal Unver | Oron.com |
| 7/4/2011 | 15:06:16 | Web Accept Payment Rec 112.91.82 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 14:12:39 | Web Accept Payment Rec 71.198.23 USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 13:51:57 | Web Accept Payment Rec 98.77.201 USD | 34.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 12:16:17 | Web Accept Payment Rec 24.189.17 USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 12:08:46 | Web Accept Payment Rec 165.228.1 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 7/4/2011 | 11:48:39 | Web Accept Payment Rec 99.245.42 USD | 34.95 | Canadian Business Verifie | Oron.com |
| 7/4/2011 | 11:39:03 | Web Accept Payment Rec 76.108.20 USD | 34.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 11:31:21 | Web Accept Payment Rec 72.208.12 USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 11:11:44 | Web Accept Payment Rec 69.76.154 USD | 34.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 10:38:35 | Web Accept Payment Rec 76.118.28 USD | 34.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 9:40:13 | Web Accept Payment Rec 72.193.25 USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 9:20:54 | Web Accept Payment Rec 71.225.12 USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 9:06:12 | Web Accept Payment Rec 24.125.17 USD | 34.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 8:55:56 | Web Accept Payment Rec 173.21.11 USD | 34.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 8:48:38 | Web Accept Payment Rec 173.178.2 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 8:29:07 | Web Accept Payment Rec 72.181.21 USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:21:32 | Web Accept Payment Rec 173.164.2 USD | 34.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 8:01:44 | Web Accept Payment Rec 189.18.16 USD | 34.95 | Brazilian Premier Verified | Oron.com |
| 7/4/2011 | 6:59:24 | Web Accept Payment Rec 88.90.237 USD | 34.95 | Norwegian Personal Verif | Oron.com |
| 7/4/2011 | 6:55:30 | Web Accept Payment Rec 173.230.1 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 6:20:20 | Web Accept Payment Rec 24.13.227 USD | 34.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 5:52:34 | Web Accept Payment Rec 85.166.16 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 7/4/2011 | 5:11:15 | Web Accept Payment Rec 178.83.22 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 4:57:17 | Web Accept Payment Rec 173.20.23 USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 4:35:03 | Web Accept Payment Rec 217.91.12 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:23:44 | Web Accept Payment Rec 93.222.22 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:59:08 | Web Accept Payment Rec 87.150.14 USD | 34.95 | German Premier Unverifie | Oron.com |
| 7/4/2011 | 3:52:21 | Web Accept Payment Rec 209.145.2 USD | 34.95 | Canadian Premier Verifiec | Oron.com |
| 7/4/2011 | 3:49:56 | Web Accept Payment Rec 88.130.75 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:10:55 | Web Accept Payment Rec 94.219.95 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:01:59 | Web Accept Payment Rec 91.64.149 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:59:41 | Web Accept Payment Rec 93.203.17 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:58:32 | Web Accept Payment Rec 78.35.207 USD | 34.95 | German Premier Unverifie | Oron.com |
| 7/4/2011 | 2:49:44 | Web Accept Payment Rec 85.166.25 USD | 34.95 | Norwegian Premier Verifie | Oron.com |
| 7/4/2011 | 2:38:55 | Web Accept Payment Rec 79.88.207 USD | 34.95 | French Personal Verified | Oron.com |
| 7/4/2011 | 2:33:59 | Web Accept Payment Rec 78.42.197 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:32:59 | Web Accept Payment Rec 97.65.33. USD | 34.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 2:21:18 | Web Accept Payment Rec 91.153.12 USD | 34.95 | Finnish Personal Verified | Oron.com |
| 7/4/2011 | 2:19:33 | Web Accept Payment Rec 24.203.20 USD | 34.95 | Canadian Premier Verifiec | Oron.com |
| 7/4/2011 | 2:18:41 | Web Accept Payment Rec 77.127.10 USD | 34.95 | Israeli Personal Verified | Oron.com |
| 7/4/2011 | 2:01:23 | Web Accept Payment Rec 88.72.243 USD | 34.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 1:30:28 | Web Accept Payment Rec 89.247.12 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:03:27 | Web Accept Payment Rec 217.91.12 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:38:04 | Web Accept Payment Rec 84.137.14 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:36:55 | Web Accept Payment Rec 92.231.17 USD | 34.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:24:36 | Web Accept Payment Rec 95.16.191 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 7/4/2011 | 0:08:49 | Web Accept Payment Rec 81.83.176 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 23:50:20 | Web Accept Payment Rec 198.45.18 USD | 34.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 23:17:36 | Web Accept Payment Rec 93.50.154 USD | 34.95 | Italian Business Verified | Oron.com |
| 6/4/2011 | 23:04:40 | Web Accept Payment Rec 62.243.12 USD | 34.95 | Danish Personal Verified | Oron.com |
| 6/4/2011 | 23:01:27 | Web Accept Payment Rec 81.145.98 USD | 34.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 22:55:53 | Web Accept Payment Rec 95.237.23 USD | 34.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 22:53:53 | Web Accept Payment Rec 68.144.44 USD | 34.95 | Canadian Premier Verifiec | Oron.com |
| 6/4/2011 | 22:27:53 | Web Accept Payment Rec 108.15.16 USD | 34.95 | US Premier Verified | Oron.com |

| 6/4/2011 | 22:02:41 | Web Accept Payment Rec | 93.230.10 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 20:55:53 | Web Accept Payment Rec | 97.64.182 USD | 34.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 20:20:56 | Web Accept Payment Rec | 189.18.19 USD | 34.95 | Brazilian Premier Verified | Oron.com |
| 6/4/2011 | 20:11:26 | Web Accept Payment Rec | 198.99.32 USD | 34.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 19:58:08 | Web Accept Payment Rec | 195.90.77 USD | 34.95 | Belgian Personal Unverifie | Oron.com |
| 6/4/2011 | 18:58:48 | Web Accept Payment Rec | 69.132.72 USD | 34.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 18:58:05 | Web Accept Payment Rec | 84.25.143 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 18:37:06 | Web Accept Payment Rec | 75.84.217 USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 18:36:16 | Web Accept Payment Rec | 109.129.2 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 18:32:05 | Web Accept Payment Rec | 89.243.43 USD | 34.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 17:02:05 | Web Accept Payment Rec | 89.211.50 USD | 34.95 | Qatari Premier Unverified | Oron.com |
| 6/4/2011 | 17:00:43 | Web Accept Payment Rec | 82.119.24 USD | 34.95 | Czech Personal Verified | Oron.com |
| 6/4/2011 | 16:47:11 | Web Accept Payment Rec | 94.69.133 USD | 34.95 | Greek Premier Verified | Oron.com |
| 6/4/2011 | 16:45:44 | Web Accept Payment Rec | 91.52.168 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:27:28 | Web Accept Payment Rec | 84.180.60 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:07:37 | Web Accept Payment Rec | 217.253.2 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:02:41 | Web Accept Payment Rec | 183.89.18 USD | 34.95 | Thai Personal Unverified | Oron.com |
| 6/4/2011 | 15:57:45 | Web Accept Payment Rec | 98.165.44 USD | 34.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 15:46:40 | Web Accept Payment Rec | 87.204.96 USD | 34.95 | Polish Personal Verified | Oron.com |
| 6/4/2011 | 14:42:09 | Web Accept Payment Rec | 157.161.1 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 6/4/2011 | 14:26:17 | Web Accept Payment Rec | 75.70.41. USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 14:01:12 | Web Accept Payment Rec | 71.66.117 USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 13:22:52 | Web Accept Payment Rec | 174.100.4 USD | 34.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 12:53:41 | Web Accept Payment Rec | 76.30.69. USD | 34.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 12:31:13 | Web Accept Payment Rec | 77.20.32. USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 12:18:42 | Web Accept Payment Rec | 59.167.12 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 10:58:42 | Web Accept Payment Rec | 71.3.68.2 USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 10:30:16 | Web Accept Payment Rec | 90.201.21 USD | 34.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 10:25:45 | Web Accept Payment Rec | 101.108.1 USD | 34.95 | Thai Personal Unverified | Oron.com |
| 6/4/2011 | 10:02:39 | Web Accept Payment Rec | 76.255.72 USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:41:41 | Web Accept Payment Rec | 67.183.16 USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:13:29 | Web Accept Payment Rec | 124.255.1 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 9:07:43 | Web Accept Payment Rec | 68.81.57. USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:42:26 | Web Accept Payment Rec | 206.248.1 USD | 34.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 8:10:17 | Web Accept Payment Rec | 190.135.6 USD | 34.95 | Uruguayan Personal Verifi | Oron.com |
| 6/4/2011 | 7:41:24 | Web Accept Payment Rec | 99.246.82 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 7:38:03 | Web Accept Payment Rec | 94.99.8.3 USD | 34.95 | Saudi Arabian Personal Ve | Oron.com |
| 6/4/2011 | 7:21:56 | Web Accept Payment Rec | 72.49.8.1 USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 7:04:27 | Web Accept Payment Rec | 95.208.23 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 6:52:09 | Web Accept Payment Rec | 183.181.1 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 6/4/2011 | 6:02:50 | Web Accept Payment Rec | 190.210.4 USD | 34.95 | Argentinian Personal Unve | Oron.com |
| 6/4/2011 | 5:46:44 | Web Accept Payment Rec | 87.210.12 USD | 34.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 5:44:29 | Web Accept Payment Rec | 93.35.6.1 USD | 34.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 5:36:29 | Web Accept Payment Rec | 84.236.76 USD | 34.95 | Hungarian Personal Unver | Oron.com |
| 6/4/2011 | 5:31:08 | Web Accept Payment Rec | 90.44.10. USD | 34.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 5:18:05 | Web Accept Payment Rec | 67.180.64 USD | 34.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 5:16:54 | Web Accept Payment Rec | 62.254.73 USD | 34.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 5:14:58 | Web Accept Payment Rec | 213.7.208 USD | 34.95 | Cypriot Personal Verified | Oron.com |
| 6/4/2011 | 4:45:44 | Web Accept Payment Rec | 87.231.13 USD | 34.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 4:27:49 | Web Accept Payment Rec | 94.193.21 USD | 34.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 4:14:40 | Web Accept Payment Rec | 93.38.208 USD | 34.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 4:13:57 | Web Accept Payment Rec | 92.228.18 USD | 34.95 | German Premier Unverifie | Oron.com |
| 6/4/2011 | 4:07:38 | Web Accept Payment Rec | 66.56.22. USD | 34.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 3:54:58 | Web Accept Payment Rec | 207.138.2 USD | 34.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 3:49:49 | Web Accept Payment Rec | 98.251.12 USD | 34.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:39:56 | Web Accept Payment Rec | 72.225.22 USD | 34.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:23:16 | Web Accept Payment Rec | 195.132.4 USD | 34.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 3:12:09 | Web Accept Payment Rec | 77.11.11. USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 3:01:39 | Web Accept Payment Rec | 2.89.218. USD | 34.95 | Saudi Arabian Premier Ve | Oron.com |
| 6/4/2011 | 2:53:23 | Web Accept Payment Rec | 94.134.93 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 1:50:42 | Web Accept Payment Rec | 89.166.15 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 1:47:59 | Web Accept Payment Rec | 77.98.126 USD | 34.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 1:39:54 | Web Accept Payment Rec | 64.30.116 USD | 34.95 | US Premier Verified | Oron.com |

| 6/4/2011 | 1:38:32 | Web Accept Payment Rec 178.203.1 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 1:23:58 | Web Accept Payment Rec 173.20.23 USD | 34.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 1:01:05 | Web Accept Payment Rec 95.105.19 USD | 34.95 | Slovak Personal Verified | Oron.com |
| 6/4/2011 | 0:41:00 | Web Accept Payment Rec 85.19.196 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 6/4/2011 | 0:38:47 | Web Accept Payment Rec 83.55.122 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 6/4/2011 | 0:38:24 | Web Accept Payment Rec 78.34.234 USD | 34.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 0:10:51 | Web Accept Payment Rec 70.164.66 USD | 34.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 0:02:53 | Web Accept Payment Rec 88.104.53 USD | 34.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 23:55:55 | Web Accept Payment Rec 78.185.23 USD | 34.95 | Turkish Personal Unverifie | Oron.com |
| 5/4/2011 | 23:44:50 | Web Accept Payment Rec 46.59.128 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 23:32:44 | Web Accept Payment Rec 84.235.73 USD | 34.95 | Saudi Arabian Personal Ve | Oron.com |
| 5/4/2011 | 23:18:28 | Web Accept Payment Rec 87.63.118 USD | 34.95 | Danish Personal Verified | Oron.com |
| 5/4/2011 | 23:11:14 | Web Accept Payment Rec 24.101.11 USD | 34.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 23:10:40 | Web Accept Payment Rec 195.97.19 USD | 34.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 23:06:01 | Web Accept Payment Rec 41.135.92 USD | 34.95 | South African Personal Ve | Oron.com |
| 5/4/2011 | 22:51:30 | Web Accept Payment Rec 81.148.89 USD | 34.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 22:49:01 | Web Accept Payment Rec 95.115.21 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 22:48:09 | Web Accept Payment Rec 77.6.71.2( USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 22:29:22 | Web Accept Payment Rec 81.62.82. USD | 34.95 | Swiss Premier Verified | Oron.com |
| 5/4/2011 | 21:29:34 | Web Accept Payment Rec 91.33.165 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 21:28:15 | Web Accept Payment Rec 202.89.18 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 5/4/2011 | 21:23:29 | Web Accept Payment Rec 79.208.14 USD | 34.95 | German Personal Verified | Oron.com |
| 5/4/2011 | 21:12:15 | Web Accept Payment Rec 84.197.16 USD | 34.95 | Belgian Premier Verified | Oron.com |
| 5/4/2011 | 20:46:08 | Web Accept Payment Rec 88.110.13 USD | 34.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 20:16:26 | Web Accept Payment Rec 96.18.100 USD | 34.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 20:06:45 | Web Accept Payment Rec 94.109.11 USD | 34.95 | Belgian Personal Unverifie | Oron.com |
| 5/4/2011 | 19:58:06 | Web Accept Payment Rec 203.153.2 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 5/4/2011 | 19:38:08 | Web Accept Payment Rec 85.169.24 USD | 34.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 19:33:30 | Web Accept Payment Rec 62.100.14 USD | 34.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 19:19:39 | Web Accept Payment Rec 119.231.2 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 18:27:27 | Web Accept Payment Rec 69.207.13 USD | 34.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 17:59:59 | Web Accept Payment Rec 80.13.76. USD | 34.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 17:59:30 | Web Accept Payment Rec 84.215.10 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 17:52:33 | Web Accept Payment Rec 93.83.96. USD | 34.95 | Austrian Personal Unverif | Oron.com |
| 5/4/2011 | 17:34:19 | Web Accept Payment Rec 78.172.23 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 17:33:27 | Web Accept Payment Rec 122.170.4 USD | 34.95 | Indian Personal Verified | Oron.com |
| 5/4/2011 | 17:31:18 | Web Accept Payment Rec 124.171.6 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 5/4/2011 | 17:01:48 | Web Accept Payment Rec 58.96.42. USD | 34.95 | Australian Personal Verifie | Oron.com |
| 5/4/2011 | 16:58:19 | Web Accept Payment Rec 41.242.19 USD | 34.95 | South African Personal Ve | Oron.com |
| 5/4/2011 | 15:55:55 | Web Accept Payment Rec 74.173.14 USD | 34.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 15:37:27 | Web Accept Payment Rec 87.28.71. USD | 34.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 15:36:29 | Web Accept Payment Rec 24.24.171 USD | 34.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 15:33:42 | Web Accept Payment Rec 79.17.196 USD | 34.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 15:24:23 | Web Accept Payment Rec 121.220.1 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 5/4/2011 | 15:03:21 | Web Accept Payment Rec 85.10.76. USD | 34.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 15:00:22 | Web Accept Payment Rec 74.235.68 USD | 34.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 15:00:07 | Web Accept Payment Rec 66.74.134 USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 14:53:00 | Web Accept Payment Rec 91.66.232 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 14:49:13 | Web Accept Payment Rec 91.208.19 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 5/4/2011 | 14:46:00 | Web Accept Payment Rec 82.222.61 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 5/4/2011 | 14:33:47 | Web Accept Payment Rec 210.147.1 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 14:28:37 | Web Accept Payment Rec 144.216.2 USD | 34.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 14:20:39 | Web Accept Payment Rec 79.192.14 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 14:15:31 | Web Accept Payment Rec 67.171.1. USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 14:04:20 | Web Accept Payment Rec 46.12.99. USD | 34.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 13:58:13 | Web Accept Payment Rec 24.84.6.2 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 13:12:34 | Web Accept Payment Rec 109.205.2 USD | 34.95 | Russian Personal Verified | Oron.com |
| 5/4/2011 | 12:14:08 | Web Accept Payment Rec 96.244.92 USD | 34.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 12:03:49 | Web Accept Payment Rec 216.252.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 12:03:45 | Web Accept Payment Rec 83.255.98 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 5/4/2011 | 11:56:02 | Web Accept Payment Rec 68.184.12 USD | 34.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:42:32 | Web Accept Payment Rec 89.14.245 USD | 34.95 | German Premier Unverifie | Oron.com |
| 5/4/2011 | 11:35:11 | Web Accept Payment Rec 98.125.89 USD | 34.95 | US Premier Verified | Oron.com |

| 5/4/2011 | 11:13:30 | Web Accept Payment Rec 75.81.186 USD | 34.95 | US Premier Verified | Oron.com |
|---|---|---|---|---|---|
| 5/4/2011 | 11:08:49 | Web Accept Payment Rec 98.14.108 USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 10:51:18 | Web Accept Payment Rec 187.59.30 USD | 34.95 | Brazilian Personal Verified | Oron.com |
| 5/4/2011 | 10:25:55 | Web Accept Payment Rec 173.49.76 USD | 34.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 9:23:35 | Web Accept Payment Rec 206.111.1 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 8:36:11 | Web Accept Payment Rec 109.9.39. USD | 34.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 8:29:03 | Web Accept Payment Rec 99.115.6. USD | 34.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 8:25:13 | Web Accept Payment Rec 92.8.158. USD | 34.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 7:48:50 | Web Accept Payment Rec 71.86.42. USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:44:15 | Web Accept Payment Rec 67.246.18 USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 7:41:49 | Web Accept Payment Rec 88.182.21 USD | 34.95 | French Personal Verified | Oron.com |
| 5/4/2011 | 7:32:38 | Web Accept Payment Rec 91.107.53 USD | 34.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 6:50:08 | Web Accept Payment Rec 65.185.13 USD | 34.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:44:52 | Web Accept Payment Rec 86.145.17 USD | 34.95 | UK Business Verified | Oron.com |
| 5/4/2011 | 6:16:17 | Web Accept Payment Rec 66.46.101 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 6:14:50 | Web Accept Payment Rec 93.92.58. USD | 34.95 | Hungarian Personal Unver | Oron.com |
| 5/4/2011 | 5:40:05 | Web Accept Payment Rec 126.12.12 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 5:09:21 | Web Accept Payment Rec 89.103.34 USD | 34.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 4:40:10 | Web Accept Payment Rec 94.226.22 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 4:33:58 | Web Accept Payment Rec 207.237.6 USD | 34.95 | US Business Verified | Oron.com |
| 5/4/2011 | 3:53:33 | Web Accept Payment Rec 92.105.80 USD | 34.95 | Swiss Personal Verified | Oron.com |
| 5/4/2011 | 3:53:06 | Web Accept Payment Rec 91.20.116 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:48:02 | Web Accept Payment Rec 98.254.15 USD | 34.95 | US Business Verified | Oron.com |
| 5/4/2011 | 3:39:40 | Web Accept Payment Rec 120.63.5. USD | 34.95 | Australian Premier Unveri | Oron.com |
| 5/4/2011 | 3:36:03 | Web Accept Payment Rec 24.25.134 USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 3:35:55 | Web Accept Payment Rec 87.4.198. USD | 34.95 | Italian Premier Verified | Oron.com |
| 5/4/2011 | 3:33:22 | Web Accept Payment Rec 68.114.71 USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 3:07:04 | Web Accept Payment Rec 95.89.124 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 3:03:04 | Web Accept Payment Rec 178.115.2 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 2:58:24 | Web Accept Payment Rec 84.135.17 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:48:41 | Web Accept Payment Rec 74.243.15 USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 2:46:14 | Web Accept Payment Rec 79.246.24 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:35:17 | Web Accept Payment Rec 88.134.17 USD | 34.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 2:23:30 | Web Accept Payment Rec 78.102.42 USD | 34.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 2:01:43 | Web Accept Payment Rec 76.250.83 USD | 34.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 1:21:42 | Web Accept Payment Rec 188.223.2 USD | 34.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 0:57:41 | Web Accept Payment Rec 81.10.236 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 5/4/2011 | 0:47:08 | Web Accept Payment Rec 88.163.14 USD | 34.95 | French Personal Unverifie | Oron.com |
| 5/4/2011 | 0:30:23 | Web Accept Payment Rec 93.104.11 USD | 34.95 | German Personal Verified | Oron.com |
| 5/4/2011 | 0:28:53 | Web Accept Payment Rec 84.147.74 USD | 34.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 0:25:54 | Web Accept Payment Rec 71.96.143 USD | 34.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 0:16:34 | Web Accept Payment Rec 2.85.4.23 USD | 34.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 23:46:07 | Web Accept Payment Rec 217.162.2 USD | 34.95 | Swiss Premier Verified | Oron.com |
| 4/4/2011 | 23:31:37 | Web Accept Payment Rec 92.200.57 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 23:28:42 | Web Accept Payment Rec 77.99.175 USD | 34.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 23:23:26 | Web Accept Payment Rec 219.109.8 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 4/4/2011 | 22:34:48 | Web Accept Payment Rec 24.16.49. USD | 34.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 22:32:44 | Web Accept Payment Rec 79.211.32 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:32:41 | Web Accept Payment Rec 87.217.11 USD | 34.95 | Spanish Personal Unverifi | Oron.com |
| 4/4/2011 | 22:17:32 | Web Accept Payment Rec 64.22.42. USD | 34.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 22:03:46 | Web Accept Payment Rec 95.89.177 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 21:57:22 | Web Accept Payment Rec 220.237.1 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 4/4/2011 | 21:53:29 | Web Accept Payment Rec 70.125.35 USD | 34.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 21:13:13 | Web Accept Payment Rec 80.9.225. USD | 34.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 21:12:21 | Web Accept Payment Rec 84.133.19 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 21:03:43 | Web Accept Payment Rec 77.11.194 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 20:57:35 | Web Accept Payment Rec 178.40.7. USD | 34.95 | Slovak Personal Unverifie | Oron.com |
| 4/4/2011 | 20:40:16 | Web Accept Payment Rec 183.77.19 USD | 34.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 20:34:27 | Web Accept Payment Rec 85.86.163 USD | 34.95 | Spanish Premier Verified | Oron.com |
| 4/4/2011 | 20:25:14 | Web Accept Payment Rec 203.214.4 USD | 34.95 | Australian Personal Verifi | Oron.com |
| 4/4/2011 | 20:13:01 | Web Accept Payment Rec 71.235.46 USD | 34.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 20:03:06 | Web Accept Payment Rec 80.175.10 USD | 34.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 20:02:11 | Web Accept Payment Rec 92.76.228 USD | 34.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 4/4/2011 | 19:48:53 | Web Accept Payment Rec 62,235.19 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 19:47:16 | Web Accept Payment Rec 195.202.2 USD | 34.95 | Swiss Premier Unverified | Oron.com |
| 4/4/2011 | 19:36:29 | Web Accept Payment Rec 219.116.1 USD | 34.95 | Japanese Personal Verified | Oron.com |
| 4/4/2011 | 19:18:19 | Web Accept Payment Rec 81.234.10 USD | 34.95 | Swedish Personal Unverifie | Oron.com |
| 4/4/2011 | 19:15:49 | Web Accept Payment Rec 78.99.195 USD | 34.95 | Slovak Personal Verified | Oron.com |
| 4/4/2011 | 18:59:14 | Web Accept Payment Rec 95.147.57 USD | 34.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 18:33:44 | Web Accept Payment Rec 78.42.30.( USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 18:14:29 | Web Accept Payment Rec 121.98.19 USD | 34.95 | New Zealand Personal Ver | Oron.com |
| 4/4/2011 | 17:32:30 | Web Accept Payment Rec 140.251.2 USD | 34.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 16:57:41 | Web Accept Payment Rec 60.242.98 USD | 34.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 16:34:37 | Web Accept Payment Rec 83.64.232 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 4/4/2011 | 16:32:55 | Web Accept Payment Rec 67.166.43 USD | 34.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 16:16:56 | Web Accept Payment Rec 79.232.47 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 16:01:23 | Web Accept Payment Rec 95.252.24 USD | 34.95 | Italian Personal Verified | Oron.com |
| 4/4/2011 | 15:58:43 | Web Accept Payment Rec 79.254.19 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:11:12 | Web Accept Payment Rec 75.92.98.: USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 14:52:26 | Web Accept Payment Rec 71.165.19 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 14:14:02 | Web Accept Payment Rec 207.216.2 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 14:12:54 | Web Accept Payment Rec 76.89.217 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 12:59:57 | Web Accept Payment Rec 202.151.2 USD | 34.95 | Malaysian Personal Verifie | Oron.com |
| 4/4/2011 | 12:53:36 | Web Accept Payment Rec 174.22.70 USD | 34.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 11:59:51 | Web Accept Payment Rec 121.45.14 USD | 34.95 | Australian Personal Verific | Oron.com |
| 4/4/2011 | 11:20:46 | Web Accept Payment Rec 70.118.17 USD | 34.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 11:05:33 | Web Accept Payment Rec 108.64.14 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:38:31 | Web Accept Payment Rec 75.82.246 USD | 34.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 10:28:10 | Web Accept Payment Rec 76.121.17 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:27:58 | Web Accept Payment Rec 99.150.15 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:25:08 | Web Accept Payment Rec 183.3.21. USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 4/4/2011 | 10:10:25 | Web Accept Payment Rec 202.152.2 USD | 34.95 | Indonesian Premier Verifie | Oron.com |
| 4/4/2011 | 9:27:29 | Web Accept Payment Rec 70.185.20 USD | 34.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 8:39:19 | Web Accept Payment Rec 99.2.94.1 USD | 34.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 8:30:29 | Web Accept Payment Rec 24.37.207 USD | 34.95 | Canadian Personal Unveri | Oron.com |
| 4/4/2011 | 8:15:00 | Web Accept Payment Rec 67.174.24 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 8:14:02 | Web Accept Payment Rec 70.38.118 USD | 34.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 7:53:22 | Web Accept Payment Rec 173.210.1 USD | 34.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 7:45:00 | Web Accept Payment Rec 109.67.18 USD | 34.95 | Israeli Premier Verified | Oron.com |
| 4/4/2011 | 7:33:38 | Web Accept Payment Rec 78.144.20 USD | 34.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 6:41:50 | Web Accept Payment Rec 98.218.14 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:21:02 | Web Accept Payment Rec 78.226.24 USD | 34.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 6:02:36 | Web Accept Payment Rec 90.213.75 USD | 34.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 5:29:43 | Web Accept Payment Rec 220.237.1 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 4/4/2011 | 5:26:59 | Web Accept Payment Rec 81.65.153 USD | 34.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 5:01:45 | Web Accept Payment Rec 72.197.11 USD | 34.95 | US Business Verified | Oron.com |
| 4/4/2011 | 4:58:48 | Web Accept Payment Rec 74.195.11 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 4:49:13 | Web Accept Payment Rec 69.143.34 USD | 34.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 4:45:03 | Web Accept Payment Rec 67.180.9. USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 4:39:56 | Web Accept Payment Rec 75.134.12 USD | 34.95 | US Business Verified | Oron.com |
| 4/4/2011 | 3:54:38 | Web Accept Payment Rec 98.14.226 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 3:44:52 | Web Accept Payment Rec 82.254.37 USD | 34.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 3:22:05 | Web Accept Payment Rec 90.153.96 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 3:11:44 | Web Accept Payment Rec 173.180.2 USD | 34.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 3:08:59 | Web Accept Payment Rec 217.127.8 USD | 34.95 | Spanish Personal Verified | Oron.com |
| 4/4/2011 | 3:08:42 | Web Accept Payment Rec 2.27.6.12 USD | 34.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 2:50:34 | Web Accept Payment Rec 212.242.2 USD | 34.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 2:40:22 | Web Accept Payment Rec 70.113.30 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:33:05 | Web Accept Payment Rec 69.140.23 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:31:19 | Web Accept Payment Rec 108.27.80 USD | 34.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 2:25:32 | Web Accept Payment Rec 77.170.33 USD | 34.95 | Dutch Business Verified | Oron.com |
| 4/4/2011 | 2:19:23 | Web Accept Payment Rec 74.61.237 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:16:07 | Web Accept Payment Rec 69.120.51 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:13:39 | Web Accept Payment Rec 68.205.12 USD | 34.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 2:07:17 | Web Accept Payment Rec 94.253.16 USD | 34.95 | Croatian Personal Verifiec | Oron.com |
| 4/4/2011 | 1:55:55 | Web Accept Payment Rec 83.101.77 USD | 34.95 | Belgian Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/2011 | 1:53:21 | Web Accept Payment Rec 93.104.17 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 1:45:19 | Web Accept Payment Rec 85.5.84.1 USD | 34.95 | Swiss Premier Verified | Oron.com |
| 4/4/2011 | 1:22:58 | Web Accept Payment Rec 86.46.198 USD | 34.95 | Irish Personal Verified | Oron.com |
| 4/4/2011 | 1:17:24 | Web Accept Payment Rec 90.184.2. USD | 34.95 | Danish Personal Unverifie | Oron.com |
| 4/4/2011 | 1:14:15 | Web Accept Payment Rec 76.113.65 USD | 34.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 0:53:25 | Web Accept Payment Rec 80.161.18 USD | 34.95 | Danish Personal Verified | Oron.com |
| 4/4/2011 | 0:41:02 | Web Accept Payment Rec 178.203.1 USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:27:40 | Web Accept Payment Rec 91.55.54. USD | 34.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 0:11:45 | Web Accept Payment Rec 93.223.12 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:34:36 | Web Accept Payment Rec 78.16.120 USD | 34.95 | Irish Personal Verified | Oron.com |
| 3/4/2011 | 23:28:12 | Web Accept Payment Rec 86.52.10. USD | 34.95 | Danish Personal Verified | Oron.com |
| 3/4/2011 | 23:21:36 | Web Accept Payment Rec 123.144.2 USD | 34.95 | Chinese Personal Verified | Oron.com |
| 3/4/2011 | 23:20:53 | Web Accept Payment Rec 82.235.61 USD | 34.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 23:07:05 | Web Accept Payment Rec 79.248.97 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 23:00:21 | Web Accept Payment Rec 24.20.105 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 22:44:10 | Web Accept Payment Rec 70.38.118 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 22:38:58 | Web Accept Payment Rec 69.255.87 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 22:25:24 | Web Accept Payment Rec 80.109.64 USD | 34.95 | Austrian Personal Unverif | Oron.com |
| 3/4/2011 | 22:11:25 | Web Accept Payment Rec 78.34.186 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:54:21 | Web Accept Payment Rec 108.7.41. USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 21:54:20 | Web Accept Payment Rec 76.102.24 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 21:43:40 | Web Accept Payment Rec 94.0.159. USD | 34.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 21:33:58 | Web Accept Payment Rec 68.174.94 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 21:31:12 | Web Accept Payment Rec 110.159.1 USD | 34.95 | Malaysian Personal Unver | Oron.com |
| 3/4/2011 | 21:28:19 | Web Accept Payment Rec 79.201.17 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 21:25:00 | Web Accept Payment Rec 82.69.43. USD | 34.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 21:11:19 | Web Accept Payment Rec 213.118.1 USD | 34.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 20:39:55 | Web Accept Payment Rec 86.8.227. USD | 34.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 20:19:48 | Web Accept Payment Rec 81.82.154 USD | 34.95 | Belgian Premier Verified | Oron.com |
| 3/4/2011 | 20:17:43 | Web Accept Payment Rec 92.227.79 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 20:06:45 | Web Accept Payment Rec 121.83.12 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 19:34:01 | Web Accept Payment Rec 46.25.82. USD | 34.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 19:24:15 | Web Accept Payment Rec 87.55.197 USD | 34.95 | Norwegian Personal Unve | Oron.com |
| 3/4/2011 | 19:18:43 | Web Accept Payment Rec 81.225.20 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 19:16:05 | Web Accept Payment Rec 85.167.18 USD | 34.95 | Norwegian Personal Verifi | Oron.com |
| 3/4/2011 | 19:08:34 | Web Accept Payment Rec 109.90.15 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 19:00:42 | Web Accept Payment Rec 77.21.204 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:46:48 | Web Accept Payment Rec 90.208.37 USD | 34.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 18:39:08 | Web Accept Payment Rec 76.116.22 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:21:40 | Web Accept Payment Rec 94.14.163 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 17:57:40 | Web Accept Payment Rec 85.68.201 USD | 34.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 17:54:32 | Web Accept Payment Rec 93.38.214 USD | 34.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 17:33:22 | Web Accept Payment Rec 85.93.251 USD | 34.95 | Norwegian Premier Verifi | Oron.com |
| 3/4/2011 | 17:28:31 | Web Accept Payment Rec 90.177.44 USD | 34.95 | Czech Personal Verified | Oron.com |
| 3/4/2011 | 17:28:01 | Web Accept Payment Rec 91.64.154 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:18:38 | Web Accept Payment Rec 93.233.36 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 17:01:00 | Web Accept Payment Rec 93.194.11 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:57:11 | Web Accept Payment Rec 84.165.18 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:56:41 | Web Accept Payment Rec 98.224.83 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 16:56:09 | Web Accept Payment Rec 84.153.16 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:55:42 | Web Accept Payment Rec 173.74.61 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 16:47:24 | Web Accept Payment Rec 66.191.24 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 16:45:19 | Web Accept Payment Rec 178.190.2 USD | 34.95 | Austrian Personal Verified | Oron.com |
| 3/4/2011 | 16:33:07 | Web Accept Payment Rec 89.182.73 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 16:29:24 | Web Accept Payment Rec 115.70.17 USD | 34.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 16:10:35 | Web Accept Payment Rec 80.201.18 USD | 34.95 | Belgian Business Verified | Oron.com |
| 3/4/2011 | 16:07:24 | Web Accept Payment Rec 80.177.30 USD | 34.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 16:03:48 | Web Accept Payment Rec 69.132.59 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 16:02:32 | Web Accept Payment Rec 89.27.80. USD | 34.95 | Finnish Personal Verified | Oron.com |
| 3/4/2011 | 16:01:16 | Web Accept Payment Rec 72.215.9. USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 15:59:22 | Web Accept Payment Rec 85.4.192. USD | 34.95 | Swiss Premier Verified | Oron.com |
| 3/4/2011 | 15:57:25 | Web Accept Payment Rec 27.50.93. USD | 34.95 | Australian Personal Verifi | Oron.com |
| 3/4/2011 | 15:53:22 | Web Accept Payment Rec 202.156.4 USD | 34.95 | Singaporean Personal Ver | Oron.com |

| | | | | |
|---|---|---|---|---|
| 3/4/2011 | 15:05:25 | Web Accept Payment Rec 82.18.137 USD | 34.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 14:15:15 | Web Accept Payment Rec 70.126.24 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 14:08:54 | Web Accept Payment Rec 93.222.16 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 13:43:48 | Web Accept Payment Rec 119.241.2 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 13:36:08 | Web Accept Payment Rec 92.194.19 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 13:19:03 | Web Accept Payment Rec 84.164.14 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 12:56:59 | Web Accept Payment Rec 75.66.17. USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:25:24 | Web Accept Payment Rec 66.130.75 USD | 34.95 | Canadian Personal Verifie | Oron.com |
| 3/4/2011 | 12:22:49 | Web Accept Payment Rec 60.242.13 USD | 34.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 12:12:45 | Web Accept Payment Rec 146.115.9 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 12:11:33 | Web Accept Payment Rec 221.43.18 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 11:44:51 | Web Accept Payment Rec 69.116.32 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 11:34:40 | Web Accept Payment Rec 121.7.23. USD | 34.95 | Singaporean Personal Ver | Oron.com |
| 3/4/2011 | 11:24:15 | Web Accept Payment Rec 201.81.38 USD | 34.95 | Brazilian Personal Verifiec | Oron.com |
| 3/4/2011 | 11:11:16 | Web Accept Payment Rec 202.70.18 USD | 34.95 | Japanese Personal Unveri | Oron.com |
| 3/4/2011 | 10:23:02 | Web Accept Payment Rec 88.162.23 USD | 34.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 9:48:21 | Web Accept Payment Rec 76.173.13 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 9:29:41 | Web Accept Payment Rec 67.82.216 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 9:06:02 | Web Accept Payment Rec 69.253.18 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 8:50:48 | Web Accept Payment Rec 206.225.1 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 8:49:28 | Web Accept Payment Rec 125.201.1 USD | 34.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 8:39:22 | Web Accept Payment Rec 90.176.24 USD | 34.95 | Czech Premier Verified | Oron.com |
| 3/4/2011 | 8:38:38 | Web Accept Payment Rec 75.35.168 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 8:34:18 | Web Accept Payment Rec 69.253.18 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 8:22:10 | Web Accept Payment Rec 86.173.22 USD | 34.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 8:03:16 | Web Accept Payment Rec 81.67.221 USD | 34.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 7:45:38 | Web Accept Payment Rec 67.161.35 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 7:40:28 | Web Accept Payment Rec 123.50.97 USD | 34.95 | French Polynesian Person | Oron.com |
| 3/4/2011 | 7:32:12 | Web Accept Payment Rec 93.231.17 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 7:15:02 | Web Accept Payment Rec 108.72.12 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 7:02:55 | Web Accept Payment Rec 68.187.19 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 6:36:24 | Web Accept Payment Rec 128.103.1 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 6:34:44 | Web Accept Payment Rec 79.235.13 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:28:13 | Web Accept Payment Rec 24.15.133 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 6:22:34 | Web Accept Payment Rec 85.227.17 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 6:16:58 | Web Accept Payment Rec 91.46.129 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:14:13 | Web Accept Payment Rec 109.209.7 USD | 34.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 6:14:11 | Web Accept Payment Rec 76.110.1. USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 6:11:28 | Web Accept Payment Rec 98.14.148 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 6:04:29 | Web Accept Payment Rec 98.14.148 USD | 34.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 5:57:59 | Web Accept Payment Rec 78.191.52 USD | 34.95 | Turkish Personal Verified | Oron.com |
| 3/4/2011 | 5:33:33 | Web Accept Payment Rec 85.228.17 USD | 34.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 5:25:28 | Web Accept Payment Rec 89.0.73.6 USD | 34.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 5:21:57 | Web Accept Payment Rec 68.175.95 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 5:13:54 | Web Accept Payment Rec 76.176.32 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 5:08:44 | Web Accept Payment Rec 108.13.11 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 5:07:02 | Web Accept Payment Rec 72.192.30 USD | 34.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 5:01:56 | Web Accept Payment Rec 82.121.21 USD | 34.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 4:59:19 | Web Accept Payment Rec 117.195.1 USD | 34.95 | Indian Personal Verified | Oron.com |
| 3/4/2011 | 4:26:46 | Web Accept Payment Rec 89.83.6.1 USD | 34.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 4:23:43 | Web Accept Payment Rec 94.169.24 USD | 34.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 4:15:54 | Web Accept Payment Rec 69.127.24 USD | 34.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:14:07 | Web Accept Payment Rec 188.20.20 USD | 34.95 | Austrian Premier Verified | Oron.com |
| 3/4/2011 | 4:10:09 | Web Accept Payment Rec 88.177.48 USD | 34.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 4:04:20 | Web Accept Payment Rec 80.4.252. USD | 34.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 3:59:17 | Web Accept Payment Rec 85.210.15 USD | 34.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 3:46:58 | Web Accept Payment Rec 94.112.17 USD | 34.95 | Czech Personal Verified | Oron.com |
| 3/4/2011 | 3:19:32 | Web Accept Payment Rec 88.104.14 USD | 34.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 3:16:22 | Web Accept Payment Rec 187.37.13 USD | 34.95 | Brazilian Personal Verifiec | Oron.com |
| 3/4/2011 | 3:08:38 | Web Accept Payment Rec 178.201.9 USD | 34.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:37:51 | Web Accept Payment Rec 49.124.20 USD | 38.46 | Malaysian Premier Verifie | Oron.com |
| 18/04/2011 | 21:42:37 | Web Accept Payment Rec 49.125.16 USD | 38.46 | Malaysian Premier Verifie | Oron.com |
| 18/04/2011 | 8:47:54 | Web Accept Payment Rec 49.125.11 USD | 38.46 | Malaysian Premier Verifie | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 12:02:30 | Web Accept Payment Rec 110.159.1 | USD | 38.46 | Malaysian Premier Verifiec Oron.com |
| 17/04/2011 | 3:55:39 | Web Accept Payment Rec 83.3.221.: | USD | 40 | Polish Premier Verified | Oron.com |
| 15/04/2011 | 18:56:53 | Web Accept Payment Rec 59.96.240 | USD | 40 | Indian Business Verified | Oron.com |
| 15/04/2011 | 15:27:13 | Web Accept Payment Rec 77.223.22 | USD | 40 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 19:14:22 | Currency Conversion | USD | 47.09 | |
| 22/04/2011 | 12:20:32 | Web Accept Payment Rec 199.60.14 | USD | 50 | Canadian Premier Verifiec Oron.com |
| 21/04/2011 | 5:37:02 | Web Accept Payment Rec 193.93.91 | USD | 50 | Polish Business Verified | Oron.com |
| 17/04/2011 | 19:12:55 | Web Accept Payment Rec 207.210.1 | USD | 50 | French Personal Verified | Oron.com |
| 14/04/2011 | 19:55:40 | Web Accept Payment Rec 193.93.91 | USD | 50 | Polish Business Verified | Oron.com |
| 13/04/2011 | 22:58:33 | Web Accept Payment Rec 188.119.1 | USD | 50 | Turkish Premier Verified | Oron.com |
| 11/4/2011 | 13:23:14 | Web Accept Payment Rec 207.210.1 | USD | 50 | French Personal Verified | Oron.com |
| 10/4/2011 | 22:43:47 | Web Accept Payment Rec 62.21.8.1( | USD | 50 | Polish Premier Verified | Oron.com |
| 10/4/2011 | 1:35:48 | Web Accept Payment Rec 78.191.12 | USD | 50 | Turkish Premier Verified | Oron.com |
| 9/4/2011 | 21:49:09 | Web Accept Payment Rec 62.21.8.1( | USD | 50 | Polish Premier Verified | Oron.com |
| 27/04/2011 | 15:26:32 | Update to Reversal | USD | 52.51 | |
| 27/04/2011 | 9:57:21 | Update to Reversal | USD | 52.51 | |
| 26/04/2011 | 15:38:03 | Update to Reversal | USD | 52.51 | |
| 26/04/2011 | 14:37:59 | Update to Reversal | USD | 52.51 | |
| 22/04/2011 | 9:56:31 | Update to Reversal | USD | 52.51 | |
| 22/04/2011 | 1:09:02 | Update to Reversal | USD | 52.51 | |
| 20/04/2011 | 19:49:59 | Update to Reversal | USD | 52.51 | |
| 20/04/2011 | 19:49:07 | Update to Reversal | USD | 52.51 | |
| 20/04/2011 | 7:57:26 | Update to Reversal | USD | 52.51 | |
| 19/04/2011 | 2:11:17 | Update to Reversal | USD | 52.51 | |
| 18/04/2011 | 21:32:10 | Update to Reversal | USD | 52.51 | |
| 18/04/2011 | 11:10:06 | Update to Reversal | USD | 52.51 | |
| 18/04/2011 | 10:17:33 | Update to Reversal | USD | 52.51 | |
| 18/04/2011 | 3:51:04 | Update to Reversal | USD | 52.51 | |
| 18/04/2011 | 1:32:51 | Pending Balance | USD | 52.51 | |
| 16/04/2011 | 1:57:53 | Payment Review | USD | 52.51 | |
| 15/04/2011 | 13:40:16 | Update to Reversal | USD | 52.51 | |
| 11/4/2011 | 9:31:50 | Update to Reversal | USD | 52.51 | |
| 11/4/2011 | 5:24:51 | Payment Review | USD | 52.51 | |
| 10/4/2011 | 6:54:13 | Pending Balance | USD | 52.51 | |
| 8/4/2011 | 9:56:38 | Update to Reversal | USD | 52.51 | |
| 23/04/2011 | 18:55:25 | Web Accept Payment Rec 212.253.1 | USD | 54.95 | Turkish Personal Verified | Oron.com |
| 23/04/2011 | 18:52:49 | Web Accept Payment Rec 189.105.2 | USD | 54.95 | Brazilian Personal Verifiec Oron.com |
| 23/04/2011 | 17:52:51 | Web Accept Payment Rec 195.66.17 | USD | 54.95 | Polish Premier Verified | Oron.com |
| 23/04/2011 | 17:27:35 | Web Accept Payment Rec 79.89.128 | USD | 54.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 16:53:12 | Web Accept Payment Rec 80.141.21 | USD | 54.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 16:34:55 | Web Accept Payment Rec 84.103.13 | USD | 54.95 | French Personal Verified | Oron.com |
| 23/04/2011 | 15:56:46 | Web Accept Payment Rec 86.184.14 | USD | 54.95 | UK Business Verified | Oron.com |
| 23/04/2011 | 15:53:27 | Web Accept Payment Rec 86.160.20 | USD | 54.95 | UK Premier Unverified | Oron.com |
| 23/04/2011 | 15:52:19 | Web Accept Payment Rec 178.217.2 | USD | 54.95 | Russian Personal Verified | Oron.com |
| 23/04/2011 | 15:27:28 | Web Accept Payment Rec 80.219.10 | USD | 54.95 | Swiss Personal Unverified Oron.com |
| 23/04/2011 | 15:25:50 | Web Accept Payment Rec 213.37.24 | USD | 54.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 15:14:36 | Web Accept Payment Rec 83.34.50.: | USD | 54.95 | Spanish Premier Verified | Oron.com |
| 23/04/2011 | 15:08:08 | Web Accept Payment Rec 68.145.17 | USD | 54.95 | Canadian Premier Verified Oron.com |
| 23/04/2011 | 14:50:13 | Web Accept Payment Rec 84.196.83 | USD | 54.95 | Belgian Personal Verified | Oron.com |
| 23/04/2011 | 14:49:44 | Web Accept Payment Rec 76.117.15 | USD | 54.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 14:34:36 | Web Accept Payment Rec 124.168.1 | USD | 54.95 | Australian Premier Verifie Oron.com |
| 23/04/2011 | 14:18:22 | Web Accept Payment Rec 173.68.50 | USD | 54.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 14:15:54 | Web Accept Payment Rec 85.166.18 | USD | 54.95 | Norwegian Personal Unve Oron.com |
| 23/04/2011 | 13:00:41 | Web Accept Payment Rec 190.232.1 | USD | 54.95 | Peruvian Premier Verified Oron.com |
| 23/04/2011 | 12:45:43 | Web Accept Payment Rec 92.196.26 | USD | 54.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 12:38:50 | Web Accept Payment Rec 83.41.152 | USD | 54.95 | Spanish Personal Verified | Oron.com |
| 23/04/2011 | 12:15:53 | Web Accept Payment Rec 66.177.24 | USD | 54.95 | US Business Verified | Oron.com |
| 23/04/2011 | 11:51:50 | Web Accept Payment Rec 66.8.143.: | USD | 54.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 11:17:58 | Web Accept Payment Rec 201.215.1 | USD | 54.95 | Chilean Personal Verified | Oron.com |
| 23/04/2011 | 11:12:57 | Web Accept Payment Rec 201.163.2 | USD | 54.95 | Mexican Premier Verified | Oron.com |
| 23/04/2011 | 11:01:43 | Web Accept Payment Rec 99.27.140 | USD | 54.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 10:41:44 | Web Accept Payment Rec 207.237.1 | USD | 54.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 9:46:40 | Web Accept Payment Rec 46.64.50.: | USD | 54.95 | UK Personal Verified | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|---|---|---|---|---|---|
| 23/04/2011 | 9:01:33 | Web Accept Payment Rec | 211.30.23 USD | 54.95 | Australian Personal Verifi | Oron.com |
| 23/04/2011 | 8:36:55 | Web Accept Payment Rec | 174.48.59 USD | 54.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 8:13:47 | Web Accept Payment Rec | 78.84.205 USD | 54.95 | Latvian Personal Verified | Oron.com |
| 23/04/2011 | 8:12:55 | Web Accept Payment Rec | 76.24.228 USD | 54.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 7:45:51 | Web Accept Payment Rec | 222.6.113 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 7:04:57 | Web Accept Payment Rec | 94.213.25 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 23/04/2011 | 7:00:13 | Web Accept Payment Rec | 68.63.15. USD | 54.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 6:04:28 | Web Accept Payment Rec | 93.39.212 USD | 54.95 | Italian Personal Verified | Oron.com |
| 23/04/2011 | 5:54:49 | Web Accept Payment Rec | 69.158.11 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 23/04/2011 | 5:32:27 | Web Accept Payment Rec | 217.28.8. USD | 54.95 | UK Personal Unverified | Oron.com |
| 23/04/2011 | 5:32:01 | Web Accept Payment Rec | 116.88.12 USD | 54.95 | Singaporean Personal Unv | Oron.com |
| 23/04/2011 | 5:05:45 | Web Accept Payment Rec | 90.219.25 USD | 54.95 | US Personal Verified | Oron.com |
| 23/04/2011 | 4:58:07 | Web Accept Payment Rec | 94.219.10 USD | 54.95 | Greek Premier Verified | Oron.com |
| 23/04/2011 | 4:44:56 | Web Accept Payment Rec | 81.56.69. USD | 54.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 4:20:49 | Web Accept Payment Rec | 122.17.21 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 4:17:25 | Web Accept Payment Rec | 87.248.30 USD | 54.95 | Norwegian Personal Verifi | Oron.com |
| 23/04/2011 | 4:10:46 | Web Accept Payment Rec | 77.46.26. USD | 54.95 | Polish Personal Verified | Oron.com |
| 23/04/2011 | 3:41:01 | Web Accept Payment Rec | 84.133.10 USD | 54.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 3:34:25 | Web Accept Payment Rec | 186.45.42 USD | 54.95 | Trinidadian and Tobagoni | Oron.com |
| 23/04/2011 | 3:26:01 | Web Accept Payment Rec | 85.155.78 USD | 54.95 | Spanish Personal Unverifi | Oron.com |
| 23/04/2011 | 3:02:11 | Web Accept Payment Rec | 88.70.141 USD | 54.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 2:58:36 | Web Accept Payment Rec | 86.10.144 USD | 54.95 | UK Premier Verified | Oron.com |
| 23/04/2011 | 2:57:45 | Web Accept Payment Rec | 92.226.24 USD | 54.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 2:27:51 | Web Accept Payment Rec | 75.156.13 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 23/04/2011 | 2:05:43 | Web Accept Payment Rec | 71.195.59 USD | 54.95 | US Premier Verified | Oron.com |
| 23/04/2011 | 1:59:22 | Web Accept Payment Rec | 193.252.4 USD | 54.95 | French Premier Verified | Oron.com |
| 23/04/2011 | 1:53:32 | Web Accept Payment Rec | 218.218.4 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 23/04/2011 | 1:32:20 | Web Accept Payment Rec | 82.43.117 USD | 54.95 | UK Personal Verified | Oron.com |
| 23/04/2011 | 1:25:39 | Web Accept Payment Rec | 76.170.6. USD | 54.95 | US Personal Unverified | Oron.com |
| 23/04/2011 | 1:19:35 | Web Accept Payment Rec | 79.176.20 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 23/04/2011 | 1:03:51 | Web Accept Payment Rec | 81.243.57 USD | 54.95 | Belgian Personal Unverifie | Oron.com |
| 23/04/2011 | 0:59:59 | Web Accept Payment Rec | 84.172.17 USD | 54.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:46:11 | Web Accept Payment Rec | 84.46.72. USD | 54.95 | German Premier Verified | Oron.com |
| 23/04/2011 | 0:28:20 | Web Accept Payment Rec | 124.110.4 USD | 54.95 | Singaporean Personal Unv | Oron.com |
| 23/04/2011 | 0:22:17 | Web Accept Payment Rec | 83.83.239 USD | 54.95 | Dutch Premier Verified | Oron.com |
| 23/04/2011 | 0:02:13 | Web Accept Payment Rec | 85.240.24 USD | 54.95 | Portuguese Personal Verif | Oron.com |
| 22/04/2011 | 23:54:31 | Web Accept Payment Rec | 99.141.22 USD | 54.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 23:54:22 | Web Accept Payment Rec | 81.100.14 USD | 54.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 23:54:03 | Web Accept Payment Rec | 68.103.19 USD | 54.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 23:41:55 | Web Accept Payment Rec | 79.239.76 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 23:38:38 | Web Accept Payment Rec | 84.75.20. USD | 54.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 23:25:11 | Web Accept Payment Rec | 196.215.1 USD | 54.95 | South African Personal Ur | Oron.com |
| 22/04/2011 | 23:09:43 | Web Accept Payment Rec | 2.195.3.3 USD | 54.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 23:05:06 | Web Accept Payment Rec | 90.217.16 USD | 54.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 22:59:29 | Web Accept Payment Rec | 87.139.46 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 22:46:56 | Web Accept Payment Rec | 99.238.8. USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 22:30:22 | Web Accept Payment Rec | 62.49.16. USD | 54.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 22:27:40 | Web Accept Payment Rec | 190.161.1 USD | 54.95 | Chilean Premier Verified | Oron.com |
| 22/04/2011 | 21:49:55 | Web Accept Payment Rec | 88.149.25 USD | 54.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 21:45:13 | Web Accept Payment Rec | 86.2.252. USD | 54.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 21:36:46 | Web Accept Payment Rec | 83.64.115 USD | 54.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 21:17:11 | Web Accept Payment Rec | 77.250.20 USD | 54.95 | Dutch Premier Verified | Oron.com |
| 22/04/2011 | 21:12:15 | Web Accept Payment Rec | 184.94.65 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 20:02:42 | Web Accept Payment Rec | 78.72.14. USD | 54.95 | Swedish Personal Unverifi | Oron.com |
| 22/04/2011 | 19:59:54 | Web Accept Payment Rec | 123.2.121 USD | 54.95 | Australian Personal Verifi | Oron.com |
| 22/04/2011 | 19:45:58 | Web Accept Payment Rec | 96.245.9. USD | 54.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 19:43:36 | Web Accept Payment Rec | 67.82.46. USD | 54.95 | US Personal Unverified | Oron.com |
| 22/04/2011 | 19:14:14 | Web Accept Payment Rec | 212.41.19 USD | 54.95 | Swiss Personal Unverified | Oron.com |
| 22/04/2011 | 19:03:52 | Web Accept Payment Rec | 83.203.15 USD | 54.95 | French Premier Verified | Oron.com |
| 22/04/2011 | 18:55:54 | Web Accept Payment Rec | 87.10.81. USD | 54.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 18:39:45 | Web Accept Payment Rec | 77.177.23 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 18:31:07 | Web Accept Payment Rec | 89.141.12 USD | 54.95 | Spanish Premier Verified | Oron.com |
| 22/04/2011 | 18:10:49 | Web Accept Payment Rec | 188.108.2 USD | 54.95 | German Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 22/04/2011 | 18:01:33 | Web Accept Payment Rec 89.173.6. USD | 54.95 | Slovak Personal Verified | Oron.com |
| 22/04/2011 | 17:30:43 | Web Accept Payment Rec 89.176.18 USD | 54.95 | Czech Premier Verified | Oron.com |
| 22/04/2011 | 17:22:22 | Web Accept Payment Rec 94.211.61 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 16:59:07 | Web Accept Payment Rec 90.217.49 USD | 54.95 | Saudi Arabian Personal Ur | Oron.com |
| 22/04/2011 | 16:46:45 | Web Accept Payment Rec 77.190.19 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 16:24:38 | Web Accept Payment Rec 76.169.78 USD | 54.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 16:20:46 | Web Accept Payment Rec 212.39.16 USD | 54.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 15:57:06 | Web Accept Payment Rec 92.203.80 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 15:35:08 | Web Accept Payment Rec 80.56.226 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 15:20:07 | Web Accept Payment Rec 93.213.11 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 14:35:41 | Web Accept Payment Rec 91.85.165 USD | 54.95 | UK Premier Verified | Oron.com |
| 22/04/2011 | 14:33:22 | Web Accept Payment Rec 79.38.59. USD | 54.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 14:20:02 | Web Accept Payment Rec 220.147.1 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 13:56:15 | Web Accept Payment Rec 166.137.1 USD | 54.95 | US Business Verified | Oron.com |
| 22/04/2011 | 13:43:45 | Web Accept Payment Rec 79.167.9. USD | 54.95 | Greek Personal Verified | Oron.com |
| 22/04/2011 | 13:04:18 | Web Accept Payment Rec 79.153.5. USD | 54.95 | Spanish Premier Verified | Oron.com |
| 22/04/2011 | 13:03:41 | Web Accept Payment Rec 60.41.49. USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 22/04/2011 | 13:00:23 | Web Accept Payment Rec 86.182.11 USD | 54.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 11:53:24 | Web Accept Payment Rec 120.156.1 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 22/04/2011 | 11:33:51 | Web Accept Payment Rec 107.4.100 USD | 54.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 11:04:06 | Web Accept Payment Rec 67.215.15 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 22/04/2011 | 10:26:39 | Web Accept Payment Rec 24.199.88 USD | 54.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 10:24:04 | Web Accept Payment Rec 70.24.218 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 22/04/2011 | 9:44:48 | Web Accept Payment Rec 97.101.11 USD | 54.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 9:36:15 | Web Accept Payment Rec 203.214.3 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 22/04/2011 | 8:42:48 | Web Accept Payment Rec 213.196.1 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 22/04/2011 | 7:19:27 | Web Accept Payment Rec 114.76.16 USD | 54.95 | Australian Premier Verifie | Oron.com |
| 22/04/2011 | 6:57:18 | Web Accept Payment Rec 184.78.42 USD | 54.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 6:46:40 | Web Accept Payment Rec 86.33.12. USD | 54.95 | Austrian Personal Verified | Oron.com |
| 22/04/2011 | 6:00:28 | Web Accept Payment Rec 178.196.1 USD | 54.95 | Swiss Personal Unverified | Oron.com |
| 22/04/2011 | 5:50:45 | Web Accept Payment Rec 83.119.24 USD | 54.95 | Dutch Business Verified | Oron.com |
| 22/04/2011 | 5:46:51 | Web Accept Payment Rec 80.187.10 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 5:42:23 | Web Accept Payment Rec 174.36.29 USD | 54.95 | US Premier Unverified | Oron.com |
| 22/04/2011 | 5:12:47 | Web Accept Payment Rec 71.56.95. USD | 54.95 | US Premier Verified | Oron.com |
| 22/04/2011 | 5:10:45 | Web Accept Payment Rec 60.234.21 USD | 54.95 | New Zealand Personal Ver | Oron.com |
| 22/04/2011 | 4:52:30 | Web Accept Payment Rec 88.166.11 USD | 54.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 4:33:05 | Web Accept Payment Rec 99.141.31 USD | 54.95 | US Personal Verified | Oron.com |
| 22/04/2011 | 2:51:52 | Web Accept Payment Rec 89.245.11 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 2:50:04 | Web Accept Payment Rec 82.254.15 USD | 54.95 | French Personal Verified | Oron.com |
| 22/04/2011 | 2:18:51 | Web Accept Payment Rec 145.53.13 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 22/04/2011 | 1:38:51 | Web Accept Payment Rec 90.208.10 USD | 54.95 | UK Personal Verified | Oron.com |
| 22/04/2011 | 1:29:12 | Web Accept Payment Rec 88.240.19 USD | 54.95 | Turkish Personal Verified | Oron.com |
| 22/04/2011 | 1:19:29 | Web Accept Payment Rec 87.95.176 USD | 54.95 | Finnish Personal Unverifie | Oron.com |
| 22/04/2011 | 1:10:57 | Web Accept Payment Rec 46.59.165 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:47:40 | Web Accept Payment Rec 79.253.24 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:41:12 | Web Accept Payment Rec 80.178.23 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 22/04/2011 | 0:31:42 | Web Accept Payment Rec 87.157.21 USD | 54.95 | German Premier Verified | Oron.com |
| 22/04/2011 | 0:23:36 | Web Accept Payment Rec 187.15.48 USD | 54.95 | Brazilian Premier Verified | Oron.com |
| 22/04/2011 | 0:23:12 | Web Accept Payment Rec 93.56.179 USD | 54.95 | Italian Personal Verified | Oron.com |
| 22/04/2011 | 0:18:48 | Web Accept Payment Rec 109.109.8 USD | 54.95 | Norwegian Personal Verifi | Oron.com |
| 21/04/2011 | 23:31:03 | Web Accept Payment Rec 70.255.22 USD | 54.95 | US Personal Unverified | Oron.com |
| 21/04/2011 | 22:39:55 | Web Accept Payment Rec 91.138.12 USD | 54.95 | Greek Premier Verified | Oron.com |
| 21/04/2011 | 22:09:14 | Web Accept Payment Rec 113.197.1 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 21:53:08 | Web Accept Payment Rec 98.223.23 USD | 54.95 | US Premier Verified | Oron.com |
| 21/04/2011 | 21:49:31 | Web Accept Payment Rec 80.183.43 USD | 54.95 | Italian Personal Unverifiec | Oron.com |
| 21/04/2011 | 21:46:51 | Web Accept Payment Rec 124.66.23 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 21:03:04 | Web Accept Payment Rec 76.122.8. USD | 54.95 | US Business Verified | Oron.com |
| 21/04/2011 | 21:02:20 | Web Accept Payment Rec 95.227.21 USD | 54.95 | Italian Personal Verified | Oron.com |
| 21/04/2011 | 20:50:28 | Web Accept Payment Rec 80.35.114 USD | 54.95 | Spanish Premier Verified | Oron.com |
| 21/04/2011 | 20:24:42 | Web Accept Payment Rec 88.247.12 USD | 54.95 | Turkish Personal Unverifie | Oron.com |
| 21/04/2011 | 19:45:53 | Web Accept Payment Rec 67.3.65.2 USD | 54.95 | US Personal Verified | Oron.com |
| 21/04/2011 | 19:35:08 | Web Accept Payment Rec 80.188.10 USD | 54.95 | Czech Personal Verified | Oron.com |
| 21/04/2011 | 18:59:21 | Web Accept Payment Rec 85.57.216 USD | 54.95 | Spanish Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 21/04/2011 | 18:57:14 | Web Accept Payment Rec | 193.92.18 USD | 54.95 Greek Premier Verified | Oron.com |
| 21/04/2011 | 18:57:12 | Web Accept Payment Rec | 217.87.41 USD | 54.95 German Premier Verified | Oron.com |
| 21/04/2011 | 18:54:58 | Web Accept Payment Rec | 77.180.91 USD | 54.95 German Premier Verified | Oron.com |
| 21/04/2011 | 18:54:03 | Web Accept Payment Rec | 88.18.165 USD | 54.95 Spanish Personal Verified | Oron.com |
| 21/04/2011 | 17:56:14 | Web Accept Payment Rec | 78.96.162 USD | 54.95 Italian Premier Verified | Oron.com |
| 21/04/2011 | 17:01:32 | Web Accept Payment Rec | 86.45.186 USD | 54.95 Irish Personal Verified | Oron.com |
| 21/04/2011 | 16:46:18 | Web Accept Payment Rec | 80.79.116 USD | 54.95 Danish Premier Verified | Oron.com |
| 21/04/2011 | 16:25:08 | Web Accept Payment Rec | 91.176.18 USD | 54.95 Belgian Premier Verified | Oron.com |
| 21/04/2011 | 15:28:53 | Web Accept Payment Rec | 87.150.5. USD | 54.95 German Premier Verified | Oron.com |
| 21/04/2011 | 15:08:53 | Web Accept Payment Rec | 172.190.1 USD | 54.95 US Business Verified | Oron.com |
| 21/04/2011 | 15:03:57 | Web Accept Payment Rec | 91.55.127 USD | 54.95 German Premier Verified | Oron.com |
| 21/04/2011 | 15:01:09 | Web Accept Payment Rec | 122.172.1 USD | 54.95 Indian Premier Verified | Oron.com |
| 21/04/2011 | 14:35:11 | Web Accept Payment Rec | 178.128.2 USD | 54.95 Greek Business Verified | Oron.com |
| 21/04/2011 | 14:24:12 | Web Accept Payment Rec | 92.55.242 USD | 54.95 US Business Verified | Oron.com |
| 21/04/2011 | 14:02:55 | Web Accept Payment Rec | 84.139.72 USD | 54.95 German Premier Verified | Oron.com |
| 21/04/2011 | 13:16:46 | Web Accept Payment Rec | 24.9.146. USD | 54.95 US Personal Verified | Oron.com |
| 21/04/2011 | 12:35:21 | Web Accept Payment Rec | 174.74.11 USD | 54.95 US Personal Unverified | Oron.com |
| 21/04/2011 | 12:09:29 | Web Accept Payment Rec | 186.34.39 USD | 54.95 Chilean Personal Verified | Oron.com |
| 21/04/2011 | 11:49:18 | Web Accept Payment Rec | 74.88.46. USD | 54.95 US Premier Verified | Oron.com |
| 21/04/2011 | 11:48:07 | Web Accept Payment Rec | 123.243.1 USD | 54.95 Australian Personal Verifie | Oron.com |
| 21/04/2011 | 11:16:15 | Web Accept Payment Rec | 99.255.16 USD | 54.95 Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 11:00:28 | Web Accept Payment Rec | 90.199.23 USD | 54.95 UK Premier Verified | Oron.com |
| 21/04/2011 | 10:57:30 | Web Accept Payment Rec | 68.40.56. USD | 54.95 US Premier Verified | Oron.com |
| 21/04/2011 | 10:53:40 | Web Accept Payment Rec | 78.105.78 USD | 54.95 UK Personal Verified | Oron.com |
| 21/04/2011 | 10:24:40 | Web Accept Payment Rec | 81.108.63 USD | 54.95 UK Personal Unverified | Oron.com |
| 21/04/2011 | 10:00:45 | Web Accept Payment Rec | 71.8.61.1( USD | 54.95 US Personal Verified | Oron.com |
| 21/04/2011 | 9:16:57 | Web Accept Payment Rec | 24.73.129 USD | 54.95 US Personal Unverified | Oron.com |
| 21/04/2011 | 9:09:32 | Web Accept Payment Rec | 197.0.76. USD | 54.95 French Personal Unverifie | Oron.com |
| 21/04/2011 | 8:39:13 | Web Accept Payment Rec | 200.86.19 USD | 54.95 Chilean Personal Verified | Oron.com |
| 21/04/2011 | 8:17:35 | Web Accept Payment Rec | 150.7.120 USD | 54.95 Japanese Personal Verifie | Oron.com |
| 21/04/2011 | 7:15:43 | Web Accept Payment Rec | 72.39.208 USD | 54.95 Canadian Personal Unveri | Oron.com |
| 21/04/2011 | 7:12:53 | Web Accept Payment Rec | 186.2.27. USD | 54.95 Bolivian Premier Verified | Oron.com |
| 21/04/2011 | 6:56:58 | Web Accept Payment Rec | 62.215.22 USD | 54.95 US Personal Unverified | Oron.com |
| 21/04/2011 | 6:06:09 | Web Accept Payment Rec | 78.146.23 USD | 54.95 UK Personal Verified | Oron.com |
| 21/04/2011 | 5:42:39 | Web Accept Payment Rec | 12.198.67 USD | 54.95 US Personal Verified | Oron.com |
| 21/04/2011 | 5:23:28 | Web Accept Payment Rec | 15.203.23 USD | 54.95 US Personal Verified | Oron.com |
| 21/04/2011 | 4:41:29 | Web Accept Payment Rec | 187.57.20 USD | 54.95 Brazilian Business Verified | Oron.com |
| 21/04/2011 | 4:10:32 | Web Accept Payment Rec | 83.59.190 USD | 54.95 Spanish Personal Verified | Oron.com |
| 21/04/2011 | 4:00:29 | Web Accept Payment Rec | 82.238.13 USD | 54.95 French Personal Unverifie | Oron.com |
| 21/04/2011 | 3:16:52 | Web Accept Payment Rec | 84.131.14 USD | 54.95 German Premier Verified | Oron.com |
| 21/04/2011 | 3:01:27 | Web Accept Payment Rec | 201.26.15 USD | 54.95 Brazilian Premier Verified | Oron.com |
| 21/04/2011 | 2:48:49 | Web Accept Payment Rec | 91.45.62. USD | 54.95 German Premier Verified | Oron.com |
| 21/04/2011 | 2:22:47 | Web Accept Payment Rec | 85.2.242. USD | 54.95 Swiss Premier Verified | Oron.com |
| 21/04/2011 | 2:22:25 | Web Accept Payment Rec | 14.97.103 USD | 54.95 Indian Personal Unverifiec | Oron.com |
| 21/04/2011 | 1:51:53 | Web Accept Payment Rec | 61.49.120 USD | 54.95 Singaporean Premier Veri | Oron.com |
| 21/04/2011 | 1:22:49 | Web Accept Payment Rec | 217.165.1 USD | 54.95 Australian Personal Unver | Oron.com |
| 21/04/2011 | 1:21:55 | Web Accept Payment Rec | 121.7.159 USD | 54.95 Singaporean Personal Ver | Oron.com |
| 21/04/2011 | 0:49:34 | Web Accept Payment Rec | 98.181.29 USD | 54.95 US Premier Unverified | Oron.com |
| 21/04/2011 | 0:25:37 | Web Accept Payment Rec | 87.158.25 USD | 54.95 German Premier Unverific | Oron.com |
| 21/04/2011 | 0:24:59 | Web Accept Payment Rec | 85.178.8( USD | 54.95 German Premier Verified | Oron.com |
| 20/04/2011 | 23:47:30 | Web Accept Payment Rec | 98.158.11 USD | 54.95 Qatari Personal Verified | Oron.com |
| 20/04/2011 | 23:44:02 | Web Accept Payment Rec | 87.58.244 USD | 54.95 Danish Premier Verified | Oron.com |
| 20/04/2011 | 22:56:30 | Web Accept Payment Rec | 74.203.16 USD | 54.95 US Personal Unverified | Oron.com |
| 20/04/2011 | 22:35:48 | Web Accept Payment Rec | 70.138.13 USD | 54.95 US Premier Verified | Oron.com |
| 20/04/2011 | 21:55:04 | Web Accept Payment Rec | 216.131.7 USD | 54.95 US Business Verified | Oron.com |
| 20/04/2011 | 21:53:43 | Web Accept Payment Rec | 94.220.12 USD | 54.95 German Premier Verified | Oron.com |
| 20/04/2011 | 21:51:22 | Web Accept Payment Rec | 80.220.38 USD | 54.95 Finnish Personal Verified | Oron.com |
| 20/04/2011 | 21:15:01 | Web Accept Payment Rec | 122.106.2 USD | 54.95 Australian Personal Verifie | Oron.com |
| 20/04/2011 | 20:39:23 | Web Accept Payment Rec | 88.236.16 USD | 54.95 Turkish Personal Unverific | Oron.com |
| 20/04/2011 | 20:35:59 | Web Accept Payment Rec | 83.220.19 USD | 54.95 Irish Premier Verified | Oron.com |
| 20/04/2011 | 20:34:17 | Web Accept Payment Rec | 79.195.17 USD | 54.95 German Premier Verified | Oron.com |
| 20/04/2011 | 20:23:59 | Web Accept Payment Rec | 93.173.17 USD | 54.95 Israeli Personal Verified | Oron.com |
| 20/04/2011 | 20:15:49 | Web Accept Payment Rec | 14.198.18 USD | 54.95 Hong Kong Premier Verifi | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 20/04/2011 | 20:05:33 | Web Accept Payment Rec 78.31.73. USD | 54.95 | Russian Personal Verified | Oron.com |
| 20/04/2011 | 19:59:16 | Web Accept Payment Rec 72.67.7.2 USD | 54.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 19:52:51 | Web Accept Payment Rec 2.37.106. USD | 54.95 | Italian Personal Verified | Oron.com |
| 20/04/2011 | 19:46:16 | Web Accept Payment Rec 84.46.3.1 USD | 54.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 19:05:23 | Web Accept Payment Rec 61.19.65. USD | 54.95 | Thai Personal Verified | Oron.com |
| 20/04/2011 | 18:32:29 | Web Accept Payment Rec 24.42.211 USD | 54.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 17:16:04 | Web Accept Payment Rec 94.97.240 USD | 54.95 | Saudi Arabian Personal Ve | Oron.com |
| 20/04/2011 | 17:06:28 | Web Accept Payment Rec 188.178.1 USD | 54.95 | Danish Personal Verified | Oron.com |
| 20/04/2011 | 16:54:52 | Web Accept Payment Rec 89.101.48 USD | 54.95 | Irish Premier Verified | Oron.com |
| 20/04/2011 | 16:51:49 | Web Accept Payment Rec 95.244.14 USD | 54.95 | Italian Personal Unverifiec | Oron.com |
| 20/04/2011 | 16:44:34 | Web Accept Payment Rec 69.19.118 USD | 54.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 16:09:14 | Web Accept Payment Rec 84.62.19. USD | 54.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 15:22:23 | Web Accept Payment Rec 76.208.67 USD | 54.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 15:15:42 | Web Accept Payment Rec 94.128.12 USD | 54.95 | Kuwaiti Personal Verified | Oron.com |
| 20/04/2011 | 14:36:17 | Web Accept Payment Rec 81.184.13 USD | 54.95 | Spanish Personal Verified | Oron.com |
| 20/04/2011 | 14:06:46 | Web Accept Payment Rec 59.100.12 USD | 54.95 | Australian Premier Verifie | Oron.com |
| 20/04/2011 | 13:51:18 | Web Accept Payment Rec 24.115.11 USD | 54.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 13:35:33 | Web Accept Payment Rec 84.59.63. USD | 54.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 13:19:31 | Web Accept Payment Rec 14.200.15 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 20/04/2011 | 12:53:56 | Web Accept Payment Rec 109.90.59 USD | 54.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 12:49:20 | Web Accept Payment Rec 24.5.126. USD | 54.95 | US Premier Verified | Oron.com |
| 20/04/2011 | 12:39:40 | Web Accept Payment Rec 184.160.1 USD | 54.95 | Canadian Premier Verifiec | Oron.com |
| 20/04/2011 | 11:46:49 | Web Accept Payment Rec 180.16.88 USD | 54.95 | Japanese Personal Verified | Oron.com |
| 20/04/2011 | 10:45:01 | Web Accept Payment Rec 114.51.19 USD | 54.95 | Japanese Personal Unveri | Oron.com |
| 20/04/2011 | 9:49:39 | Web Accept Payment Rec 99.232.28 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 9:40:02 | Web Accept Payment Rec 123.50.12 USD | 54.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 9:19:23 | Web Accept Payment Rec 61.210.14 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 20/04/2011 | 7:57:28 | Web Accept Payment Rec 74.217.88 USD | 54.95 | US Business Verified | Oron.com |
| 20/04/2011 | 7:52:31 | Web Accept Payment Rec 68.11.244 USD | 54.95 | US Personal Unverified | Oron.com |
| 20/04/2011 | 7:29:23 | Web Accept Payment Rec 74.57.4.2 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 20/04/2011 | 7:14:24 | Web Accept Payment Rec 76.103.23 USD | 54.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 7:11:22 | Web Accept Payment Rec 81.108.63 USD | 54.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 7:04:06 | Web Accept Payment Rec 82.242.22 USD | 54.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 6:48:21 | Web Accept Payment Rec 99.250.22 USD | 54.95 | Canadian Premier Verifiec | Oron.com |
| 20/04/2011 | 6:41:12 | Web Accept Payment Rec 83.171.16 USD | 54.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:45:46 | Web Accept Payment Rec 109.192.1 USD | 54.95 | German Premier Verified | Oron.com |
| 20/04/2011 | 5:15:29 | Web Accept Payment Rec 66.127.20 USD | 54.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 3:14:32 | Web Accept Payment Rec 62.103.71 USD | 54.95 | Greek Premier Verified | Oron.com |
| 20/04/2011 | 3:02:43 | Web Accept Payment Rec 84.48.195 USD | 54.95 | Norwegian Personal Verifi | Oron.com |
| 20/04/2011 | 2:26:24 | Web Accept Payment Rec 94.195.15 USD | 54.95 | UK Premier Verified | Oron.com |
| 20/04/2011 | 1:38:39 | Web Accept Payment Rec 62.39.50. USD | 54.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 1:36:55 | Web Accept Payment Rec 89.82.238 USD | 54.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 1:15:41 | Web Accept Payment Rec 2.4.28.20 USD | 54.95 | French Premier Verified | Oron.com |
| 20/04/2011 | 1:04:25 | Web Accept Payment Rec 78.242.22 USD | 54.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 0:44:36 | Web Accept Payment Rec 68.62.68. USD | 54.95 | US Personal Verified | Oron.com |
| 20/04/2011 | 0:40:52 | Web Accept Payment Rec 89.93.245 USD | 54.95 | French Personal Verified | Oron.com |
| 20/04/2011 | 0:18:30 | Web Accept Payment Rec 78.94.77. USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 23:45:11 | Web Accept Payment Rec 213.108.7 USD | 54.95 | Ukrainian Personal Verifie | Oron.com |
| 19/04/2011 | 23:39:48 | Web Accept Payment Rec 75.54.132 USD | 54.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 23:37:04 | Web Accept Payment Rec 95.19.136 USD | 54.95 | Spanish Business Verified | Oron.com |
| 19/04/2011 | 23:17:13 | Web Accept Payment Rec 124.154.7 USD | 54.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 22:46:08 | Web Accept Payment Rec 109.90.62 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:42:23 | Web Accept Payment Rec 68.191.61 USD | 54.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 22:22:38 | Web Accept Payment Rec 91.6.215. USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 22:05:34 | Web Accept Payment Rec 84.152.18 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 21:36:25 | Web Accept Payment Rec 86.60.28. USD | 54.95 | Saudi Arabian Personal Ve | Oron.com |
| 19/04/2011 | 21:24:32 | Web Accept Payment Rec 78.160.19 USD | 54.95 | Turkish Personal Unverifie | Oron.com |
| 19/04/2011 | 21:11:21 | Web Accept Payment Rec 61.89.35. USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 21:01:02 | Web Accept Payment Rec 62.7.89.2 USD | 54.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 20:18:10 | Web Accept Payment Rec 91.51.73. USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 20:01:15 | Web Accept Payment Rec 99.188.48 USD | 54.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 19:39:02 | Web Accept Payment Rec 67.82.231 USD | 54.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 19:37:17 | Web Accept Payment Rec 99.242.16 USD | 54.95 | Canadian Personal Verifie | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|---|---|---|---|---|---|
| 19/04/2011 | 19:22:21 | Web Accept Payment Rec 120.75.14 USD | 54.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 18:59:30 | Web Accept Payment Rec 75.161.15 USD | 54.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 18:19:39 | Web Accept Payment Rec 188.61.11 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 19/04/2011 | 18:17:49 | Web Accept Payment Rec 125.13.17 USD | 54.95 | Japanese Personal Unveri | Oron.com |
| 19/04/2011 | 18:02:21 | Web Accept Payment Rec 86.167.0. USD | 54.95 | UK Personal Verified | Oron.com |
| 19/04/2011 | 18:01:36 | Web Accept Payment Rec 60.234.21 USD | 54.95 | New Zealand Personal Ver | Oron.com |
| 19/04/2011 | 17:52:30 | Web Accept Payment Rec 92.78.119 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 17:06:23 | Web Accept Payment Rec 91.66.167 USD | 54.95 | German Business Verified | Oron.com |
| 19/04/2011 | 16:50:22 | Web Accept Payment Rec 85.28.113 USD | 54.95 | Belgian Premier Verified | Oron.com |
| 19/04/2011 | 16:20:35 | Web Accept Payment Rec 89.13.187 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 16:00:49 | Web Accept Payment Rec 188.96.42 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 15:48:58 | Web Accept Payment Rec 75.18.160 USD | 54.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 15:40:42 | Web Accept Payment Rec 88.104.20 USD | 54.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 15:03:03 | Web Accept Payment Rec 203.173.3 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 19/04/2011 | 14:16:41 | Web Accept Payment Rec 174.61.15 USD | 54.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 13:34:45 | Web Accept Payment Rec 84.92.171 USD | 54.95 | UK Premier Verified | Oron.com |
| 19/04/2011 | 13:32:32 | Web Accept Payment Rec 212.184.1 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 13:00:47 | Web Accept Payment Rec 71.196.29 USD | 54.95 | US Business Verified | Oron.com |
| 19/04/2011 | 11:50:57 | Web Accept Payment Rec 67.76.78. USD | 54.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 11:50:49 | Web Accept Payment Rec 93.210.73 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 11:04:09 | Web Accept Payment Rec 76.238.23 USD | 54.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 10:45:18 | Web Accept Payment Rec 121.3.206 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 10:40:48 | Web Accept Payment Rec 24.95.32. USD | 54.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 10:26:00 | Web Accept Payment Rec 98.154.25 USD | 54.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 9:26:17 | Web Accept Payment Rec 74.59.114 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 8:56:00 | Web Accept Payment Rec 79.183.18 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 19/04/2011 | 8:39:41 | Web Accept Payment Rec 175.145.4 USD | 54.95 | Malaysian Personal Verifi | Oron.com |
| 19/04/2011 | 8:38:32 | Web Accept Payment Rec 75.73.165 USD | 54.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 8:31:58 | Web Accept Payment Rec 72.205.32 USD | 54.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 8:21:20 | Web Accept Payment Rec 58.191.17 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 19/04/2011 | 7:55:35 | Web Accept Payment Rec 70.80.173 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 7:43:07 | Web Accept Payment Rec 190.201.1 USD | 54.95 | Venezuelan Premier Verifi | Oron.com |
| 19/04/2011 | 7:34:39 | Web Accept Payment Rec 78.21.91. USD | 54.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 7:21:43 | Web Accept Payment Rec 65.209.96 USD | 54.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 7:12:24 | Web Accept Payment Rec 118.174.1 USD | 54.95 | Thai Personal Verified | Oron.com |
| 19/04/2011 | 6:14:17 | Web Accept Payment Rec 76.183.61 USD | 54.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 6:05:01 | Web Accept Payment Rec 68.175.12 USD | 54.95 | US Personal Verified | Oron.com |
| 19/04/2011 | 5:43:41 | Web Accept Payment Rec 64.91.141 USD | 54.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:37:12 | Web Accept Payment Rec 82.212.42 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 5:36:04 | Web Accept Payment Rec 24.234.13 USD | 54.95 | US Premier Verified | Oron.com |
| 19/04/2011 | 5:33:00 | Web Accept Payment Rec 67.170.97 USD | 54.95 | US Personal Unverified | Oron.com |
| 19/04/2011 | 5:09:43 | Web Accept Payment Rec 78.156.12 USD | 54.95 | Danish Premier Verified | Oron.com |
| 19/04/2011 | 5:09:06 | Web Accept Payment Rec 75.158.14 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 19/04/2011 | 4:45:39 | Web Accept Payment Rec 93.203.10 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 4:36:21 | Web Accept Payment Rec 193.150.2 USD | 54.95 | Swedish Personal Unverifi | Oron.com |
| 19/04/2011 | 4:17:15 | Web Accept Payment Rec 81.164.22 USD | 54.95 | Belgian Personal Verified | Oron.com |
| 19/04/2011 | 4:08:11 | Web Accept Payment Rec 121.216.1 USD | 54.95 | Australian Premier Verifie | Oron.com |
| 19/04/2011 | 3:28:05 | Web Accept Payment Rec 89.105.17 USD | 54.95 | Austrian Personal Verified | Oron.com |
| 19/04/2011 | 2:54:17 | Web Accept Payment Rec 178.190.6 USD | 54.95 | Austrian Personal Unverif | Oron.com |
| 19/04/2011 | 2:48:48 | Web Accept Payment Rec 79.254.52 USD | 54.95 | German Premier Verified | Oron.com |
| 19/04/2011 | 2:39:23 | Web Accept Payment Rec 86.50.37. USD | 54.95 | Finnish Personal Verified | Oron.com |
| 19/04/2011 | 2:21:26 | Web Accept Payment Rec 93.174.95 USD | 54.95 | Qatari Business Verified | Oron.com |
| 19/04/2011 | 2:18:22 | Web Accept Payment Rec 93.174.95 USD | 54.95 | Qatari Business Verified | Oron.com |
| 19/04/2011 | 1:19:43 | Web Accept Payment Rec 79.155.18 USD | 54.95 | Spanish Personal Verified | Oron.com |
| 19/04/2011 | 0:46:22 | Web Accept Payment Rec 80.184.27 USD | 54.95 | Kuwaiti Personal Verified | Oron.com |
| 19/04/2011 | 0:39:49 | Web Accept Payment Rec 202.152.8 USD | 54.95 | Bruneian Personal Verifie | Oron.com |
| 19/04/2011 | 0:03:10 | Web Accept Payment Rec 173.230.1 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 23:48:40 | Web Accept Payment Rec 41.132.29 USD | 54.95 | South African Personal Ve | Oron.com |
| 18/04/2011 | 23:22:23 | Web Accept Payment Rec 61.8.225. USD | 54.95 | Singaporean Premier Veri | Oron.com |
| 18/04/2011 | 23:19:28 | Web Accept Payment Rec 120.75.17 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 18/04/2011 | 22:52:47 | Web Accept Payment Rec 162.83.13 USD | 54.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 22:42:03 | Web Accept Payment Rec 112.213.1 USD | 54.95 | Australian Personal Verifi | Oron.com |
| 18/04/2011 | 22:09:56 | Web Accept Payment Rec 24.196.22 USD | 54.95 | US Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Account Type | Site |
|------|------|-------------|--------|--|--------------|------|
| 18/04/2011 | 21:13:44 | Web Accept Payment Rec 98,253.90 USD | 54.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 20:59:21 | Web Accept Payment Rec 68.4.137. USD | 54.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 20:42:39 | Web Accept Payment Rec 184.56.12 USD | 54.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 20:18:55 | Web Accept Payment Rec 79.43.143 USD | 54.95 | Italian Personal Verified | Oron.com |
| 18/04/2011 | 19:23:51 | Web Accept Payment Rec 83.76.128 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 18/04/2011 | 19:18:08 | Web Accept Payment Rec 122.59.66 USD | 54.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 19:05:52 | Web Accept Payment Rec 124.149.1 USD | 54.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 18:59:43 | Web Accept Payment Rec 121.210.3 USD | 54.95 | Australian Premier Verifie | Oron.com |
| 18/04/2011 | 18:53:09 | Web Accept Payment Rec 212.150.9 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 18/04/2011 | 18:09:37 | Web Accept Payment Rec 93.223.12 USD | 54.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 17:28:33 | Web Accept Payment Rec 64.183.1. USD | 54.95 | UK Personal Verified | Oron.com |
| 18/04/2011 | 16:58:20 | Web Accept Payment Rec 62.254.14 USD | 54.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 16:52:03 | Web Accept Payment Rec 82.227.79 USD | 54.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 16:32:10 | Web Accept Payment Rec 203.219.8 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 16:24:08 | Web Accept Payment Rec 92.247.19 USD | 54.95 | Bulgarian Personal Unveri | Oron.com |
| 18/04/2011 | 15:52:35 | Web Accept Payment Rec 114.77.10 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 18/04/2011 | 15:20:42 | Web Accept Payment Rec 87.167.23 USD | 54.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 14:50:51 | Web Accept Payment Rec 195.137.1 USD | 54.95 | UK Business Verified | Oron.com |
| 18/04/2011 | 14:02:27 | Web Accept Payment Rec 98.207.17 USD | 54.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 13:47:49 | Web Accept Payment Rec 88.117.8. USD | 54.95 | Austrian Personal Verified | Oron.com |
| 18/04/2011 | 13:46:59 | Web Accept Payment Rec 184.82.14 USD | 54.95 | US Business Verified | Oron.com |
| 18/04/2011 | 13:40:01 | Web Accept Payment Rec 85.197.22 USD | 54.95 | Icelandic Personal Verified | Oron.com |
| 18/04/2011 | 13:25:20 | Web Accept Payment Rec 64.71.9.5 USD | 54.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 13:23:42 | Web Accept Payment Rec 69.80.111 USD | 54.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 12:20:05 | Web Accept Payment Rec 99.233.22 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 9:45:37 | Web Accept Payment Rec 72.83.249 USD | 54.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:49:52 | Web Accept Payment Rec 50.89.244 USD | 54.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 8:27:34 | Web Accept Payment Rec 74.110.22 USD | 54.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:13:20 | Web Accept Payment Rec 75.83.68. USD | 54.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 8:11:35 | Web Accept Payment Rec 66.229.22 USD | 54.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 7:39:18 | Web Accept Payment Rec 96.233.49 USD | 54.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 7:35:04 | Web Accept Payment Rec 154.20.16 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 7:34:29 | Web Accept Payment Rec 67.67.219 USD | 54.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 7:09:09 | Web Accept Payment Rec 72.200.18 USD | 54.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 6:25:20 | Web Accept Payment Rec 216.221.6 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 18/04/2011 | 5:34:19 | Web Accept Payment Rec 74.90.177 USD | 54.95 | US Premier Verified | Oron.com |
| 18/04/2011 | 5:19:43 | Web Accept Payment Rec 178.202.4 USD | 54.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 4:38:09 | Web Accept Payment Rec 71.126.24 USD | 54.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 3:23:05 | Web Accept Payment Rec 83.114.23 USD | 54.95 | French Personal Verified | Oron.com |
| 18/04/2011 | 3:16:51 | Web Accept Payment Rec 83.43.209 USD | 54.95 | Spanish Personal Verified | Oron.com |
| 18/04/2011 | 2:30:37 | Web Accept Payment Rec 203.218.3 USD | 54.95 | Hong Kong Personal Verifi | Oron.com |
| 18/04/2011 | 2:09:13 | Web Accept Payment Rec 86.176.20 USD | 54.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 2:05:46 | Web Accept Payment Rec 174.50.64 USD | 54.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 1:55:40 | Web Accept Payment Rec 67.6.57.6 USD | 54.95 | US Personal Unverified | Oron.com |
| 18/04/2011 | 1:50:36 | Web Accept Payment Rec 90.194.19 USD | 54.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 1:43:12 | Web Accept Payment Rec 83.101.74 USD | 54.95 | Belgian Personal Verified | Oron.com |
| 18/04/2011 | 1:37:16 | Web Accept Payment Rec 69.225.23 USD | 54.95 | US Personal Verified | Oron.com |
| 18/04/2011 | 1:33:51 | Web Accept Payment Rec 41.135.74 USD | 54.95 | South African Personal Ve | Oron.com |
| 18/04/2011 | 1:25:18 | Web Accept Payment Rec 78.33.224 USD | 54.95 | UK Personal Unverified | Oron.com |
| 18/04/2011 | 1:22:25 | Web Accept Payment Rec 68.8.171. USD | 54.95 | US Premier Unverified | Oron.com |
| 18/04/2011 | 1:21:21 | Web Accept Payment Rec 78.180.20 USD | 54.95 | Slovak Personal Verified | Oron.com |
| 18/04/2011 | 0:54:01 | Web Accept Payment Rec 82.45.60. USD | 54.95 | UK Premier Verified | Oron.com |
| 18/04/2011 | 0:49:48 | Web Accept Payment Rec 85.93.206 USD | 54.95 | Luxembourg Personal Unv | Oron.com |
| 18/04/2011 | 0:46:09 | Web Accept Payment Rec 88.215.11 USD | 54.95 | German Personal Verified | Oron.com |
| 18/04/2011 | 0:22:53 | Web Accept Payment Rec 217.248.1 USD | 54.95 | German Premier Verified | Oron.com |
| 18/04/2011 | 0:05:50 | Web Accept Payment Rec 82.253.54 USD | 54.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 23:41:57 | Web Accept Payment Rec 121.217.2 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 17/04/2011 | 23:41:20 | Web Accept Payment Rec 24.128.11 USD | 54.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 23:09:59 | Web Accept Payment Rec 89.159.23 USD | 54.95 | French Premier Verified | Oron.com |
| 17/04/2011 | 23:06:48 | Web Accept Payment Rec 87.194.21 USD | 54.95 | UK Personal Verified | Oron.com |
| 17/04/2011 | 22:21:52 | Web Accept Payment Rec 79.85.48. USD | 54.95 | French Premier Unverifiec | Oron.com |
| 17/04/2011 | 22:18:01 | Web Accept Payment Rec 174.112.8 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 21:41:04 | Web Accept Payment Rec 59.33.2.1 USD | 54.95 | Chinese Premier Verified | Oron.com |

| 17/04/2011 | 21:16:52 Web Accept Payment Rec 79.220.22 USD | 54.95 German Premier Verified | Oron.com |
|---|---|---|---|
| 17/04/2011 | 21:15:58 Web Accept Payment Rec 85.72.86.· USD | 54.95 Greek Premier Verified | Oron.com |
| 17/04/2011 | 21:01:28 Web Accept Payment Rec 87.208.10 USD | 54.95 Dutch Personal Verified | Oron.com |
| 17/04/2011 | 20:46:44 Web Accept Payment Rec 89.76.151 USD | 54.95 Polish Personal Verified | Oron.com |
| 17/04/2011 | 20:39:09 Web Accept Payment Rec 85.127.20 USD | 54.95 Austrian Premier Verified | Oron.com |
| 17/04/2011 | 20:15:23 Web Accept Payment Rec 122.107.1 USD | 54.95 Australian Personal Verifie | Oron.com |
| 17/04/2011 | 20:08:35 Web Accept Payment Rec 79.207.20 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 19:47:58 Web Accept Payment Rec 93.138.37 USD | 54.95 Croatian Premier Verified | Oron.com |
| 17/04/2011 | 19:36:01 Web Accept Payment Rec 195.137.1 USD | 54.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 19:17:08 Web Accept Payment Rec 213.25.16 USD | 54.95 Polish Premier Verified | Oron.com |
| 17/04/2011 | 19:14:55 Web Accept Payment Rec 217.30.64 USD | 54.95 Czech Personal Verified | Oron.com |
| 17/04/2011 | 19:10:08 Web Accept Payment Rec 78.8.241.· USD | 54.95 Polish Personal Verified | Oron.com |
| 17/04/2011 | 18:33:08 Web Accept Payment Rec 91.67.233 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 17:33:31 Web Accept Payment Rec 87.178.24 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 17:27:05 Web Accept Payment Rec 77.189.23 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 17:19:20 Web Accept Payment Rec 84.73.220 USD | 54.95 Swiss Personal Verified | Oron.com |
| 17/04/2011 | 16:57:17 Web Accept Payment Rec 94.21.71.· USD | 54.95 Hungarian Personal Verifi | Oron.com |
| 17/04/2011 | 16:40:00 Web Accept Payment Rec 78.250.89 USD | 54.95 French Personal Verified | Oron.com |
| 17/04/2011 | 16:38:29 Web Accept Payment Rec 80.132.17 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 16:38:08 Web Accept Payment Rec 79.254.30 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 16:32:14 Web Accept Payment Rec 93.223.11 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 16:23:00 Web Accept Payment Rec 77.58.80.· USD | 54.95 Swiss Personal Verified | Oron.com |
| 17/04/2011 | 16:14:14 Web Accept Payment Rec 82.121.15 USD | 54.95 French Personal Verified | Oron.com |
| 17/04/2011 | 16:09:11 Web Accept Payment Rec 94.68.171 USD | 54.95 Greek Personal Verified | Oron.com |
| 17/04/2011 | 15:35:04 Web Accept Payment Rec 80.187.10 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 15:08:52 Web Accept Payment Rec 93.244.23 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 14:59:34 Web Accept Payment Rec 89.217.23 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 14:59:14 Web Accept Payment Rec 69.109.12 USD | 54.95 US Personal Verified | Oron.com |
| 17/04/2011 | 14:50:50 Web Accept Payment Rec 93.208.10 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 14:49:52 Web Accept Payment Rec 202.213.1 USD | 54.95 Japanese Personal Verifie | Oron.com |
| 17/04/2011 | 14:40:53 Web Accept Payment Rec 124.150.3 USD | 54.95 Australian Personal Verifie | Oron.com |
| 17/04/2011 | 14:18:41 Web Accept Payment Rec 76.103.10 USD | 54.95 US Premier Verified | Oron.com |
| 17/04/2011 | 14:08:39 Web Accept Payment Rec 218.212.1 USD | 54.95 Singaporean Premier Veri | Oron.com |
| 17/04/2011 | 13:45:50 Web Accept Payment Rec 194.109.2 USD | 54.95 Dutch Personal Verified | Oron.com |
| 17/04/2011 | 11:16:27 Web Accept Payment Rec 99.230.25 USD | 54.95 Canadian Personal Unveri | Oron.com |
| 17/04/2011 | 11:09:56 Web Accept Payment Rec 86.130.14 USD | 54.95 UK Personal Verified | Oron.com |
| 17/04/2011 | 10:54:01 Web Accept Payment Rec 67.164.32 USD | 54.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 10:18:01 Web Accept Payment Rec 110.174.2 USD | 54.95 Australian Premier Verifie | Oron.com |
| 17/04/2011 | 9:04:43 Web Accept Payment Rec 58.171.91 USD | 54.95 Australian Premier Verifie | Oron.com |
| 17/04/2011 | 9:02:06 Web Accept Payment Rec 75.136.11 USD | 54.95 US Personal Verified | Oron.com |
| 17/04/2011 | 8:41:34 Web Accept Payment Rec 88.108.12 USD | 54.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 8:15:24 Web Accept Payment Rec 76.161.24 USD | 54.95 US Personal Verified | Oron.com |
| 17/04/2011 | 7:40:46 Web Accept Payment Rec 173.51.94 USD | 54.95 US Personal Verified | Oron.com |
| 17/04/2011 | 7:23:02 Web Accept Payment Rec 178.202.2 USD | 54.95 German Premier Verified | Oron.com |
| 17/04/2011 | 7:19:35 Web Accept Payment Rec 205.206.9 USD | 54.95 Canadian Personal Verifie | Oron.com |
| 17/04/2011 | 6:57:38 Web Accept Payment Rec 76.95.97.· USD | 54.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 6:27:18 Web Accept Payment Rec 60.242.24 USD | 54.95 Australian Premier Verifie | Oron.com |
| 17/04/2011 | 6:18:12 Web Accept Payment Rec 75.79.173 USD | 54.95 US Premier Verified | Oron.com |
| 17/04/2011 | 6:14:17 Web Accept Payment Rec 86.11.79.· USD | 54.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 5:44:17 Web Accept Payment Rec 24.61.135 USD | 54.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 5:38:42 Web Accept Payment Rec 66.8.246.· USD | 54.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 5:23:42 Web Accept Payment Rec 87.194.21 USD | 54.95 UK Premier Verified | Oron.com |
| 17/04/2011 | 5:12:25 Web Accept Payment Rec 96.23.105 USD | 54.95 Canadian Personal Unveri | Oron.com |
| 17/04/2011 | 5:02:50 Web Accept Payment Rec 71.207.58 USD | 54.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 5:00:56 Web Accept Payment Rec 68.225.19 USD | 54.95 US Personal Verified | Oron.com |
| 17/04/2011 | 4:44:34 Web Accept Payment Rec 65.255.20 USD | 54.95 US Business Verified | Oron.com |
| 17/04/2011 | 4:42:04 Web Accept Payment Rec 94.122.17 USD | 54.95 Turkish Personal Unverifie | Oron.com |
| 17/04/2011 | 4:38:13 Web Accept Payment Rec 24.125.14 USD | 54.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 4:34:47 Web Accept Payment Rec 173.19.10 USD | 54.95 US Personal Verified | Oron.com |
| 17/04/2011 | 4:10:11 Web Accept Payment Rec 69.109.22 USD | 54.95 US Personal Verified | Oron.com |
| 17/04/2011 | 3:51:45 Web Accept Payment Rec 71.185.19 USD | 54.95 US Premier Verified | Oron.com |
| 17/04/2011 | 3:41:03 Web Accept Payment Rec 76.21.21.· USD | 54.95 US Personal Unverified | Oron.com |
| 17/04/2011 | 3:39:00 Web Accept Payment Rec 85.65.59.· USD | 54.95 Israeli Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 17/04/2011 | 2:30:35 | Web Accept Payment Rec | 173.177.2 | USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 17/04/2011 | 2:26:47 | Web Accept Payment Rec | 89.204.13 | USD | 54.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 2:13:32 | Web Accept Payment Rec | 213.153.1 | USD | 54.95 | Turkish Personal Verified | Oron.com |
| 17/04/2011 | 2:03:59 | Web Accept Payment Rec | 80.189.12 | USD | 54.95 | UK Premier Verified | Oron.com |
| 17/04/2011 | 1:47:53 | Web Accept Payment Rec | 82.123.0. | USD | 54.95 | French Personal Verified | Oron.com |
| 17/04/2011 | 1:43:39 | Web Accept Payment Rec | 98.206.84 | USD | 54.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 0:57:34 | Web Accept Payment Rec | 88.188.15 | USD | 54.95 | French Personal Unverifie | Oron.com |
| 17/04/2011 | 0:56:59 | Web Accept Payment Rec | 98.204.64 | USD | 54.95 | Spanish Personal Verified | Oron.com |
| 17/04/2011 | 0:41:24 | Web Accept Payment Rec | 111.68.46 | USD | 54.95 | Belgian Personal Verified | Oron.com |
| 17/04/2011 | 0:32:40 | Web Accept Payment Rec | 76.172.15 | USD | 54.95 | US Premier Verified | Oron.com |
| 17/04/2011 | 0:32:26 | Web Accept Payment Rec | 89.245.96 | USD | 54.95 | German Premier Verified | Oron.com |
| 17/04/2011 | 0:30:49 | Web Accept Payment Rec | 68.8.76.2 | USD | 54.95 | US Personal Verified | Oron.com |
| 17/04/2011 | 0:08:03 | Web Accept Payment Rec | 109.81.35 | USD | 54.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 23:38:25 | Web Accept Payment Rec | 41.132.20 | USD | 54.95 | South African Personal Ve | Oron.com |
| 16/04/2011 | 23:18:45 | Web Accept Payment Rec | 68.148.56 | USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 23:16:17 | Web Accept Payment Rec | 93.218.16 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 23:11:06 | Web Accept Payment Rec | 109.148.1 | USD | 54.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 23:01:16 | Web Accept Payment Rec | 75.68.117 | USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 22:58:54 | Web Accept Payment Rec | 68.100.21 | USD | 54.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 22:45:26 | Web Accept Payment Rec | 24.253.25 | USD | 54.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 22:09:39 | Web Accept Payment Rec | 99.199.18 | USD | 54.95 | Canadian Premier Unverif | Oron.com |
| 16/04/2011 | 21:56:16 | Web Accept Payment Rec | 188.174.4 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:32:10 | Web Accept Payment Rec | 84.133.11 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 21:18:28 | Web Accept Payment Rec | 94.12.30. | USD | 54.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 21:12:07 | Web Accept Payment Rec | 85.230.48 | USD | 54.95 | Swedish Personal Verified | Oron.com |
| 16/04/2011 | 21:05:22 | Web Accept Payment Rec | 86.185.22 | USD | 54.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 21:05:17 | Web Accept Payment Rec | 220.255.4 | USD | 54.95 | Singaporean Premier Veri | Oron.com |
| 16/04/2011 | 20:45:21 | Web Accept Payment Rec | 92.226.22 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 20:44:06 | Web Accept Payment Rec | 12.237.34 | USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 20:01:17 | Web Accept Payment Rec | 139.168.3 | USD | 54.95 | Australian Personal Verifi | Oron.com |
| 16/04/2011 | 19:46:09 | Web Accept Payment Rec | 67.166.24 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:34:47 | Web Accept Payment Rec | 79.225.54 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:06:26 | Web Accept Payment Rec | 79.240.21 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 19:00:07 | Web Accept Payment Rec | 92.160.20 | USD | 54.95 | Reunionese Premier Verif | Oron.com |
| 16/04/2011 | 18:37:53 | Web Accept Payment Rec | 81.151.0. | USD | 54.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 18:26:13 | Web Accept Payment Rec | 86.184.21 | USD | 54.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 18:15:14 | Web Accept Payment Rec | 93.40.16. | USD | 54.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 18:06:03 | Web Accept Payment Rec | 88.171.43 | USD | 54.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 17:57:15 | Web Accept Payment Rec | 77.97.101 | USD | 54.95 | UK Premier Verified | Oron.com |
| 16/04/2011 | 17:51:00 | Web Accept Payment Rec | 81.210.25 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 17:47:12 | Web Accept Payment Rec | 202.247.1 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 16/04/2011 | 17:18:25 | Web Accept Payment Rec | 94.225.23 | USD | 54.95 | Belgian Personal Unverifie | Oron.com |
| 16/04/2011 | 17:07:50 | Web Accept Payment Rec | 85.99.38. | USD | 54.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 17:06:43 | Web Accept Payment Rec | 82.34.220 | USD | 54.95 | UK Personal Unverified | Oron.com |
| 16/04/2011 | 17:02:33 | Web Accept Payment Rec | 92.82.71. | USD | 54.95 | Austrian Personal Verified | Oron.com |
| 16/04/2011 | 16:59:05 | Web Accept Payment Rec | 114.77.30 | USD | 54.95 | Australian Personal Verifi | Oron.com |
| 16/04/2011 | 16:48:11 | Web Accept Payment Rec | 92.5.4.14 | USD | 54.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 16:45:24 | Web Accept Payment Rec | 109.91.17 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 16:42:22 | Web Accept Payment Rec | 78.186.20 | USD | 54.95 | Turkish Personal Verified | Oron.com |
| 16/04/2011 | 16:40:59 | Web Accept Payment Rec | 94.172.12 | USD | 54.95 | UK Personal Verified | Oron.com |
| 16/04/2011 | 16:17:20 | Web Accept Payment Rec | 117.241.2 | USD | 54.95 | Indian Personal Unverifie | Oron.com |
| 16/04/2011 | 16:13:58 | Web Accept Payment Rec | 174.52.68 | USD | 54.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 16:05:43 | Web Accept Payment Rec | 92.230.90 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 16:04:50 | Web Accept Payment Rec | 93.32.60. | USD | 54.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 15:55:59 | Web Accept Payment Rec | 66.214.62 | USD | 54.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 15:53:42 | Web Accept Payment Rec | 217.187.3 | USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 15:41:56 | Web Accept Payment Rec | 94.138.17 | USD | 54.95 | Italian Personal Verified | Oron.com |
| 16/04/2011 | 15:37:57 | Web Accept Payment Rec | 93.125.17 | USD | 54.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 15:24:39 | Web Accept Payment Rec | 89.203.10 | USD | 54.95 | Kuwaiti Premier Verified | Oron.com |
| 16/04/2011 | 15:01:20 | Web Accept Payment Rec | 108.104.2 | USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 14:52:23 | Web Accept Payment Rec | 14.97.17. | USD | 54.95 | Indian Personal Verified | Oron.com |
| 16/04/2011 | 14:10:37 | Web Accept Payment Rec | 85.171.18 | USD | 54.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 14:07:37 | Web Accept Payment Rec | 92.155.20 | USD | 54.95 | French Premier Verified | Oron.com |

Activity Log No. 2 - World-Wide Transactions

| | | | | | |
|---|---|---|---|---|---|
| 16/04/2011 | 13:23:53 | Web Accept Payment Rec 24.2.224. USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 13:18:25 | Web Accept Payment Rec 184.77.10 USD | 54.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 13:06:02 | Web Accept Payment Rec 58.175.11 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 13:01:10 | Web Accept Payment Rec 88.12.204 USD | 54.95 | Spanish Premier Verified | Oron.com |
| 16/04/2011 | 12:58:32 | Web Accept Payment Rec 24.107.18 USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 11:47:05 | Web Accept Payment Rec 70.130.15 USD | 54.95 | US Personal Verified | Oron.com |
| 16/04/2011 | 11:31:47 | Web Accept Payment Rec 24.90.155 USD | 54.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 11:09:00 | Web Accept Payment Rec 187.141.8 USD | 54.95 | Mexican Personal Verified | Oron.com |
| 16/04/2011 | 10:33:53 | Web Accept Payment Rec 74.58.187 USD | 54.95 | Czech Personal Verified | Oron.com |
| 16/04/2011 | 8:34:39 | Web Accept Payment Rec 69.81.190 USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 8:23:37 | Web Accept Payment Rec 79.195.35 USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 8:23:11 | Web Accept Payment Rec 203.109.1 USD | 54.95 | New Zealand Personal Un | Oron.com |
| 16/04/2011 | 7:58:05 | Web Accept Payment Rec 68.190.17 USD | 54.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 7:53:11 | Web Accept Payment Rec 71.57.162 USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 7:38:13 | Web Accept Payment Rec 222.227.2 USD | 54.95 | Japanese Premier Unverif | Oron.com |
| 16/04/2011 | 7:16:17 | Web Accept Payment Rec 89.3.126. USD | 54.95 | French Premier Verified | Oron.com |
| 16/04/2011 | 7:00:27 | Web Accept Payment Rec 85.255.15 USD | 54.95 | Austrian Personal Verified | Oron.com |
| 16/04/2011 | 6:54:17 | Web Accept Payment Rec 78.180.20 USD | 54.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 6:48:29 | Web Accept Payment Rec 79.254.51 USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 6:38:31 | Web Accept Payment Rec 70.29.235 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 6:18:57 | Web Accept Payment Rec 65.18.196 USD | 54.95 | Azerbaijani Premier Verifi | Oron.com |
| 16/04/2011 | 6:16:24 | Web Accept Payment Rec 78.180.20 USD | 54.95 | Hungarian Premier Verifie | Oron.com |
| 16/04/2011 | 6:13:34 | Web Accept Payment Rec 216.46.40 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 16/04/2011 | 6:10:29 | Web Accept Payment Rec 24.62.182 USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 6:04:49 | Web Accept Payment Rec 60.241.64 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 16/04/2011 | 6:01:21 | Web Accept Payment Rec 99.224.46 USD | 54.95 | Canadian Premier Verified | Oron.com |
| 16/04/2011 | 5:24:53 | Web Accept Payment Rec 188.104.1 USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:23:15 | Web Accept Payment Rec 109.193.7 USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 5:08:41 | Web Accept Payment Rec 109.155.1 USD | 54.95 | UK Premier Unverified | Oron.com |
| 16/04/2011 | 5:02:14 | Web Accept Payment Rec 89.141.66 USD | 54.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 4:58:45 | Web Accept Payment Rec 188.174.1 USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:19:23 | Web Accept Payment Rec 93.73.158 USD | 54.95 | Ukrainian Premier Verifie | Oron.com |
| 16/04/2011 | 4:18:36 | Web Accept Payment Rec 84.164.17 USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 4:05:10 | Web Accept Payment Rec 69.117.17 USD | 54.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 3:48:56 | Web Accept Payment Rec 83.79.4.1 USD | 54.95 | Swiss Personal Unverified | Oron.com |
| 16/04/2011 | 3:28:51 | Web Accept Payment Rec 78.23.237 USD | 54.95 | Belgian Premier Verified | Oron.com |
| 16/04/2011 | 3:24:34 | Web Accept Payment Rec 174.5.165 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 3:22:49 | Web Accept Payment Rec 173.31.13 USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 3:07:44 | Web Accept Payment Rec 96.18.24. USD | 54.95 | US Premier Verified | Oron.com |
| 16/04/2011 | 3:03:34 | Web Accept Payment Rec 186.220.1 USD | 54.95 | Brazilian Personal Verified | Oron.com |
| 16/04/2011 | 2:55:08 | Web Accept Payment Rec 59.92.159 USD | 54.95 | Indian Personal Verified | Oron.com |
| 16/04/2011 | 2:54:17 | Web Accept Payment Rec 62.195.24 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 16/04/2011 | 2:16:30 | Web Accept Payment Rec 91.89.219 USD | 54.95 | German Premier Verified | Oron.com |
| 16/04/2011 | 1:48:40 | Web Accept Payment Rec 85.168.21 USD | 54.95 | French Personal Verified | Oron.com |
| 16/04/2011 | 1:45:18 | Web Accept Payment Rec 82.158.12 USD | 54.95 | Spanish Personal Verified | Oron.com |
| 16/04/2011 | 1:15:32 | Web Accept Payment Rec 157.55.18 USD | 54.95 | US Personal Unverified | Oron.com |
| 16/04/2011 | 1:13:58 | Web Accept Payment Rec 99.74.68. USD | 54.95 | US Business Verified | Oron.com |
| 16/04/2011 | 1:08:27 | Web Accept Payment Rec 84.48.56. USD | 54.95 | Norwegian Personal Verifi | Oron.com |
| 16/04/2011 | 0:47:55 | Web Accept Payment Rec 77.127.18 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 16/04/2011 | 0:38:18 | Web Accept Payment Rec 147.91.20 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 16/04/2011 | 0:30:32 | Web Accept Payment Rec 78.35.99. USD | 54.95 | German Personal Verified | Oron.com |
| 15/04/2011 | 23:53:00 | Web Accept Payment Rec 184.56.12 USD | 54.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 23:03:13 | Web Accept Payment Rec 88.114.75 USD | 54.95 | Finnish Personal Unverifie | Oron.com |
| 15/04/2011 | 22:49:48 | Web Accept Payment Rec 188.174.4 USD | 54.95 | German Personal Verified | Oron.com |
| 15/04/2011 | 22:48:02 | Web Accept Payment Rec 62.47.43. USD | 54.95 | Austrian Personal Verified | Oron.com |
| 15/04/2011 | 22:07:58 | Web Accept Payment Rec 86.25.49. USD | 54.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 21:57:04 | Web Accept Payment Rec 174.117.2 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 21:37:25 | Web Accept Payment Rec 2.122.147 USD | 54.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 21:05:55 | Web Accept Payment Rec 121.222.1 USD | 54.95 | Australian Premier Verifie | Oron.com |
| 15/04/2011 | 21:04:58 | Web Accept Payment Rec 68.202.88 USD | 54.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 20:53:19 | Web Accept Payment Rec 84.248.79 USD | 54.95 | Finnish Personal Unverifie | Oron.com |
| 15/04/2011 | 20:44:48 | Web Accept Payment Rec 98.85.33. USD | 54.95 | US Premier Unverified | Oron.com |
| 15/04/2011 | 20:15:53 | Web Accept Payment Rec 95.8.160. USD | 54.95 | Turkish Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 15/04/2011 | 18:50:57 | Web Accept Payment Rec 24.247.43 USD | 54.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 18:47:06 | Web Accept Payment Rec 151.21.45 USD | 54.95 | Italian Personal Unverifiec | Oron.com |
| 15/04/2011 | 18:33:12 | Web Accept Payment Rec 91.89.220 USD | 54.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 18:31:14 | Web Accept Payment Rec 109.8.178 USD | 54.95 | French Personal Verified | Oron.com |
| 15/04/2011 | 18:24:20 | Web Accept Payment Rec 96.244.21 USD | 54.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 18:17:52 | Web Accept Payment Rec 82.229.16 USD | 54.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 17:53:24 | Web Accept Payment Rec 80.153.20 USD | 54.95 | German Business Verified | Oron.com |
| 15/04/2011 | 17:20:40 | Web Accept Payment Rec 79.229.89 USD | 54.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 16:54:49 | Web Accept Payment Rec 109.200.1 USD | 54.95 | Emirati Personal Verified | Oron.com |
| 15/04/2011 | 16:47:31 | Web Accept Payment Rec 212.2.26. USD | 54.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 16:41:21 | Web Accept Payment Rec 58.143.23 USD | 54.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 16:31:53 | Web Accept Payment Rec 85.86.46. USD | 54.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 16:02:43 | Web Accept Payment Rec 94.196.33 USD | 54.95 | UK Personal Unverified | Oron.com |
| 15/04/2011 | 15:07:06 | Web Accept Payment Rec 187.6.222 USD | 54.95 | Brazilian Premier Verified | Oron.com |
| 15/04/2011 | 14:28:49 | Web Accept Payment Rec 83.59.98.( USD | 54.95 | Spanish Personal Verified | Oron.com |
| 15/04/2011 | 14:23:36 | Web Accept Payment Rec 68.191.13 USD | 54.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 14:14:34 | Web Accept Payment Rec 90.146.62 USD | 54.95 | Austrian Personal Verified | Oron.com |
| 15/04/2011 | 13:59:37 | Web Accept Payment Rec 121.209.2 USD | 54.95 | Australian Personal Verific | Oron.com |
| 15/04/2011 | 13:43:49 | Web Accept Payment Rec 111.249.1 USD | 54.95 | Taiwanese Personal Verifi | Oron.com |
| 15/04/2011 | 13:12:14 | Web Accept Payment Rec 84.226.23 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 10:37:47 | Web Accept Payment Rec 201.6.51. USD | 54.95 | Brazilian Premier Verifiec | Oron.com |
| 15/04/2011 | 10:29:09 | Web Accept Payment Rec 76.73.112 USD | 54.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 10:10:51 | Web Accept Payment Rec 74.58.253 USD | 54.95 | Canadian Premier Verified | Oron.com |
| 15/04/2011 | 9:47:57 | Web Accept Payment Rec 24.28.181 USD | 54.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 9:22:44 | Web Accept Payment Rec 89.155.14 USD | 54.95 | Portuguese Personal Verif | Oron.com |
| 15/04/2011 | 9:08:24 | Web Accept Payment Rec 125.235.9 USD | 54.95 | Vietnamese Premier Verif | Oron.com |
| 15/04/2011 | 8:51:29 | Web Accept Payment Rec 187.59.17 USD | 54.95 | Brazilian Personal Verifiec | Oron.com |
| 15/04/2011 | 8:42:38 | Web Accept Payment Rec 75.31.68. USD | 54.95 | US Personal Unverified | Oron.com |
| 15/04/2011 | 7:24:04 | Web Accept Payment Rec 208.46.24 USD | 54.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 7:11:33 | Web Accept Payment Rec 74.177.20 USD | 54.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 7:02:48 | Web Accept Payment Rec 94.219.24 USD | 54.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 6:56:07 | Web Accept Payment Rec 83.85.134 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 15/04/2011 | 6:18:12 | Web Accept Payment Rec 178.83.16 USD | 54.95 | Swiss Premier Verified | Oron.com |
| 15/04/2011 | 5:55:11 | Web Accept Payment Rec 87.16.68. USD | 54.95 | Italian Personal Verified | Oron.com |
| 15/04/2011 | 5:01:22 | Web Accept Payment Rec 74.104.32 USD | 54.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 4:59:22 | Web Accept Payment Rec 85.125.16 USD | 54.95 | Austrian Premier Verified | Oron.com |
| 15/04/2011 | 4:56:40 | Web Accept Payment Rec 67.70.2.8 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 15/04/2011 | 4:44:44 | Web Accept Payment Rec 81.5.163. USD | 54.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 4:26:30 | Web Accept Payment Rec 95.88.50.( USD | 54.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 4:13:12 | Web Accept Payment Rec 82.251.16 USD | 54.95 | French Premier Unverifiec | Oron.com |
| 15/04/2011 | 3:58:20 | Web Accept Payment Rec 81.64.151 USD | 54.95 | French Premier Verified | Oron.com |
| 15/04/2011 | 3:32:32 | Web Accept Payment Rec 92.106.91 USD | 54.95 | Swiss Premier Verified | Oron.com |
| 15/04/2011 | 3:10:00 | Web Accept Payment Rec 84.19.178 USD | 54.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 3:04:05 | Web Accept Payment Rec 62.228.10 USD | 54.95 | Cypriot Premier Verified | Oron.com |
| 15/04/2011 | 2:38:24 | Web Accept Payment Rec 91.47.176 USD | 54.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 2:23:43 | Web Accept Payment Rec 86.16.76. USD | 54.95 | UK Personal Verified | Oron.com |
| 15/04/2011 | 2:15:24 | Web Accept Payment Rec 92.106.10 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 2:14:47 | Web Accept Payment Rec 128.32.15 USD | 54.95 | US Personal Verified | Oron.com |
| 15/04/2011 | 1:54:14 | Web Accept Payment Rec 81.173.15 USD | 54.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:51:08 | Web Accept Payment Rec 88.104.21 USD | 54.95 | UK Premier Verified | Oron.com |
| 15/04/2011 | 1:42:14 | Web Accept Payment Rec 79.235.14 USD | 54.95 | German Premier Verified | Oron.com |
| 15/04/2011 | 1:33:36 | Web Accept Payment Rec 62.203.54 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 15/04/2011 | 1:20:53 | Web Accept Payment Rec 94.65.198 USD | 54.95 | Greek Personal Verified | Oron.com |
| 15/04/2011 | 1:13:09 | Web Accept Payment Rec 174.30.65 USD | 54.95 | US Premier Verified | Oron.com |
| 15/04/2011 | 0:09:25 | Web Accept Payment Rec 90.208.24 USD | 54.95 | UK Business Verified | Oron.com |
| 14/04/2011 | 23:59:50 | Web Accept Payment Rec 95.91.8.7 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:51:18 | Web Accept Payment Rec 77.188.12 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:47:09 | Web Accept Payment Rec 88.153.64 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 23:39:45 | Web Accept Payment Rec 88.115.19 USD | 54.95 | Finnish Personal Verified | Oron.com |
| 14/04/2011 | 23:30:48 | Web Accept Payment Rec 74.107.67 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 22:33:56 | Web Accept Payment Rec 217.162.5 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 22:01:51 | Web Accept Payment Rec 93.83.67. USD | 54.95 | Austrian Personal Verified | Oron.com |
| 14/04/2011 | 21:32:00 | Web Accept Payment Rec 84.182.22 USD | 54.95 | German Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 14/04/2011 | 21:23:16 | Web Accept Payment Rec 109.129.1 USD | 54.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 20:59:24 | Web Accept Payment Rec 82.135.19 USD | 54.95 | Lithuanian Premier Verifie | Oron.com |
| 14/04/2011 | 19:59:07 | Web Accept Payment Rec 94.171.15 USD | 54.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 19:56:22 | Web Accept Payment Rec 24.89.252 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 14/04/2011 | 19:52:02 | Web Accept Payment Rec 210.5.193 USD | 54.95 | Australian Personal Unver | Oron.com |
| 14/04/2011 | 19:41:47 | Web Accept Payment Rec 67.160.19 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 18:57:18 | Web Accept Payment Rec 62.84.155 USD | 54.95 | Czech Personal Verified | Oron.com |
| 14/04/2011 | 17:53:00 | Web Accept Payment Rec 124.168.1 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 16:43:07 | Web Accept Payment Rec 110.133.1 USD | 54.95 | Japanese Personal Unveri | Oron.com |
| 14/04/2011 | 16:04:37 | Web Accept Payment Rec 85.93.118 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 15:00:31 | Web Accept Payment Rec 113.106.1 USD | 54.95 | Chinese Premier Verified | Oron.com |
| 14/04/2011 | 14:46:27 | Web Accept Payment Rec 89.16.224 USD | 54.95 | UK Premier Verified | Oron.com |
| 14/04/2011 | 14:44:13 | Web Accept Payment Rec 79.227.93 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 13:58:14 | Web Accept Payment Rec 81.247.6. USD | 54.95 | Belgian Personal Verified | Oron.com |
| 14/04/2011 | 13:24:44 | Web Accept Payment Rec 76.89.168 USD | 54.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 13:22:53 | Web Accept Payment Rec 188.195.5 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 12:59:34 | Web Accept Payment Rec 79.251.15 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 12:56:55 | Web Accept Payment Rec 189.61.1. USD | 54.95 | Brazilian Premier Verified | Oron.com |
| 14/04/2011 | 11:01:51 | Web Accept Payment Rec 65.96.146 USD | 54.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 10:58:35 | Web Accept Payment Rec 66.108.25 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 10:35:14 | Web Accept Payment Rec 69.136.10 USD | 54.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 10:05:24 | Web Accept Payment Rec 174.145.1 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 9:27:11 | Web Accept Payment Rec 69.142.22 USD | 54.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 9:22:07 | Web Accept Payment Rec 204.9.111 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 9:17:22 | Web Accept Payment Rec 50.46.235 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 9:12:58 | Web Accept Payment Rec 71.34.51. USD | 54.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 8:26:48 | Web Accept Payment Rec 75.127.19 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 8:20:22 | Web Accept Payment Rec 67.181.25 USD | 54.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 7:55:30 | Web Accept Payment Rec 68.45.171 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 7:40:30 | Web Accept Payment Rec 46.12.50. USD | 54.95 | Greek Premier Verified | Oron.com |
| 14/04/2011 | 7:20:48 | Web Accept Payment Rec 122.104.2 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 7:02:38 | Web Accept Payment Rec 83.55.72. USD | 54.95 | Spanish Personal Verified | Oron.com |
| 14/04/2011 | 6:56:16 | Web Accept Payment Rec 24.18.155 USD | 54.95 | US Premier Verified | Oron.com |
| 14/04/2011 | 6:40:48 | Web Accept Payment Rec 75.127.19 USD | 54.95 | US Personal Verified | Oron.com |
| 14/04/2011 | 6:35:46 | Web Accept Payment Rec 178.26.16 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 6:29:10 | Web Accept Payment Rec 200.220.2 USD | 54.95 | Brazilian Personal Verifiec | Oron.com |
| 14/04/2011 | 5:37:52 | Web Accept Payment Rec 85.181.15 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:35:54 | Web Accept Payment Rec 80.138.23 USD | 54.95 | German Premier Verified | Oron.com |
| 14/04/2011 | 5:17:19 | Web Accept Payment Rec 68.174.16 USD | 54.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 4:40:52 | Web Accept Payment Rec 217.162.1 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 14/04/2011 | 3:34:46 | Web Accept Payment Rec 138.199.6 USD | 54.95 | French Premier Verified | Oron.com |
| 14/04/2011 | 3:32:40 | Web Accept Payment Rec 87.14.73. USD | 54.95 | Italian Personal Verified | Oron.com |
| 14/04/2011 | 3:21:28 | Web Accept Payment Rec 67.249.10 USD | 54.95 | US Personal Unverified | Oron.com |
| 14/04/2011 | 2:41:24 | Web Accept Payment Rec 122.148.1 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 14/04/2011 | 1:53:36 | Web Accept Payment Rec 87.209.18 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 14/04/2011 | 1:39:21 | Web Accept Payment Rec 84.108.11 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 13/04/2011 | 23:56:57 | Web Accept Payment Rec 74.98.226 USD | 54.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 23:50:17 | Web Accept Payment Rec 76.88.105 USD | 54.95 | US Premier Verified | Oron.com |
| 13/04/2011 | 23:34:09 | Web Accept Payment Rec 122.178.1 USD | 54.95 | Indian Personal Verified | Oron.com |
| 13/04/2011 | 22:34:27 | Web Accept Payment Rec 76.219.76 USD | 54.95 | US Personal Verified | Oron.com |
| 13/04/2011 | 22:10:03 | Web Accept Payment Rec 91.60.77. USD | 54.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 22:04:40 | Web Accept Payment Rec 93.96.179 USD | 54.95 | UK Personal Verified | Oron.com |
| 13/04/2011 | 21:49:05 | Web Accept Payment Rec 88.160.14 USD | 54.95 | French Personal Unverifie | Oron.com |
| 13/04/2011 | 21:22:18 | Web Accept Payment Rec 82.169.23 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 13/04/2011 | 20:03:53 | Web Accept Payment Rec 74.58.84. USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 13/04/2011 | 19:44:43 | Web Accept Payment Rec 93.114.11 USD | 54.95 | Romanian Personal Verific | Oron.com |
| 13/04/2011 | 19:29:33 | Web Accept Payment Rec 92.229.30 USD | 54.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 19:22:53 | Web Accept Payment Rec 217.83.14 USD | 54.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 18:43:25 | Web Accept Payment Rec 122.180.9 USD | 54.95 | Indian Personal Verified | Oron.com |
| 13/04/2011 | 18:33:34 | Web Accept Payment Rec 86.166.14 USD | 54.95 | UK Personal Unverified | Oron.com |
| 13/04/2011 | 18:21:19 | Web Accept Payment Rec 79.84.179 USD | 54.95 | French Personal Verified | Oron.com |
| 13/04/2011 | 18:14:47 | Web Accept Payment Rec 85.179.19 USD | 54.95 | German Premier Verified | Oron.com |
| 13/04/2011 | 18:02:52 | Web Accept Payment Rec 116.91.66 USD | 54.95 | Japanese Personal Unveri | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|---|---|---|---|---|---|
| 13/04/2011 | 17:55:42 | Web Accept Payment Rec | 72.64.106 USD | 54.95 US Premier Verified | Oron.com |
| 13/04/2011 | 17:32:49 | Web Accept Payment Rec | 80.195.7. USD | 54.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 17:22:03 | Web Accept Payment Rec | 90.185.13 USD | 54.95 Danish Business Unverifie | Oron.com |
| 13/04/2011 | 17:08:24 | Web Accept Payment Rec | 118.243.1 USD | 54.95 Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 17:02:44 | Web Accept Payment Rec | 84.215.14 USD | 54.95 Norwegian Personal Verifi | Oron.com |
| 13/04/2011 | 16:54:09 | Web Accept Payment Rec | 58.166.19 USD | 54.95 Australian Premier Verifie | Oron.com |
| 13/04/2011 | 16:28:23 | Web Accept Payment Rec | 80.120.44 USD | 54.95 Austrian Personal Verified | Oron.com |
| 13/04/2011 | 14:51:41 | Web Accept Payment Rec | 194.147.1 USD | 54.95 German Premier Verified | Oron.com |
| 13/04/2011 | 14:23:28 | Web Accept Payment Rec | 87.57.142 USD | 54.95 Danish Personal Unverifie | Oron.com |
| 13/04/2011 | 12:13:08 | Web Accept Payment Rec | 114.42.89 USD | 54.95 Taiwanese Personal Verifi | Oron.com |
| 13/04/2011 | 12:05:09 | Web Accept Payment Rec | 85.124.14 USD | 54.95 Austrian Personal Verified | Oron.com |
| 13/04/2011 | 10:55:13 | Web Accept Payment Rec | 24.12.164 USD | 54.95 US Personal Unverified | Oron.com |
| 13/04/2011 | 10:52:18 | Web Accept Payment Rec | 124.180.2 USD | 54.95 Australian Personal Verifi | Oron.com |
| 13/04/2011 | 10:07:35 | Web Accept Payment Rec | 188.81.63 USD | 54.95 Portuguese Personal Verif | Oron.com |
| 13/04/2011 | 8:59:46 | Web Accept Payment Rec | 67.184.15 USD | 54.95 US Premier Verified | Oron.com |
| 13/04/2011 | 7:34:13 | Web Accept Payment Rec | 74.134.57 USD | 54.95 US Premier Verified | Oron.com |
| 13/04/2011 | 7:00:51 | Web Accept Payment Rec | 188.178.1 USD | 54.95 Danish Personal Verified | Oron.com |
| 13/04/2011 | 6:45:44 | Web Accept Payment Rec | 76.76.24. USD | 54.95 US Premier Verified | Oron.com |
| 13/04/2011 | 6:19:35 | Web Accept Payment Rec | 108.28.47 USD | 54.95 US Premier Unverified | Oron.com |
| 13/04/2011 | 5:46:30 | Web Accept Payment Rec | 2.88.68.9 USD | 54.95 Saudi Arabian Premier Ver | Oron.com |
| 13/04/2011 | 5:36:44 | Web Accept Payment Rec | 81.153.18 USD | 54.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 5:23:18 | Web Accept Payment Rec | 82.213.18 USD | 54.95 Spanish Premier Verified | Oron.com |
| 13/04/2011 | 5:10:42 | Web Accept Payment Rec | 69.42.17. USD | 54.95 US Premier Verified | Oron.com |
| 13/04/2011 | 5:02:55 | Web Accept Payment Rec | 66.93.166 USD | 54.95 US Personal Verified | Oron.com |
| 13/04/2011 | 5:01:11 | Web Accept Payment Rec | 189.203.1 USD | 54.95 Mexican Personal Verified | Oron.com |
| 13/04/2011 | 4:50:20 | Web Accept Payment Rec | 90.202.49 USD | 54.95 UK Personal Verified | Oron.com |
| 13/04/2011 | 4:47:18 | Web Accept Payment Rec | 188.178.1 USD | 54.95 Danish Personal Verified | Oron.com |
| 13/04/2011 | 4:15:10 | Web Accept Payment Rec | 87.165.23 USD | 54.95 German Premier Verified | Oron.com |
| 13/04/2011 | 3:36:24 | Web Accept Payment Rec | 87.150.10 USD | 54.95 German Premier Verified | Oron.com |
| 13/04/2011 | 3:19:07 | Web Accept Payment Rec | 151.28.11 USD | 54.95 Italian Personal Verified | Oron.com |
| 13/04/2011 | 3:10:24 | Web Accept Payment Rec | 62.1.233. USD | 54.95 Greek Premier Unverified | Oron.com |
| 13/04/2011 | 3:04:52 | Web Accept Payment Rec | 91.128.84 USD | 54.95 Austrian Personal Verified | Oron.com |
| 13/04/2011 | 2:59:52 | Web Accept Payment Rec | 85.181.20 USD | 54.95 German Premier Verified | Oron.com |
| 13/04/2011 | 2:16:14 | Web Accept Payment Rec | 109.152.1 USD | 54.95 UK Premier Verified | Oron.com |
| 13/04/2011 | 1:16:01 | Web Accept Payment Rec | 201.6.67. USD | 54.95 Brazilian Premier Verified | Oron.com |
| 13/04/2011 | 0:54:44 | Web Accept Payment Rec | 89.159.15 USD | 54.95 French Personal Verified | Oron.com |
| 13/04/2011 | 0:50:22 | Web Accept Payment Rec | 222.0.66. USD | 54.95 Japanese Personal Verifie | Oron.com |
| 13/04/2011 | 0:46:22 | Web Accept Payment Rec | 76.95.51. USD | 54.95 US Personal Verified | Oron.com |
| 13/04/2011 | 0:30:11 | Web Accept Payment Rec | 88.69.19. USD | 54.95 German Personal Verified | Oron.com |
| 13/04/2011 | 0:21:30 | Web Accept Payment Rec | 85.152.20 USD | 54.95 Spanish Personal Verified | Oron.com |
| 12/4/2011 | 23:48:19 | Web Accept Payment Rec | 203.218.1 USD | 54.95 Hong Kong Personal Verifi | Oron.com |
| 12/4/2011 | 23:32:49 | Web Accept Payment Rec | 72.67.20. USD | 54.95 US Personal Unverified | Oron.com |
| 12/4/2011 | 23:03:47 | Web Accept Payment Rec | 118.8.192 USD | 54.95 Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 22:53:30 | Web Accept Payment Rec | 121.217.2 USD | 54.95 Australian Business Verifie | Oron.com |
| 12/4/2011 | 22:26:47 | Web Accept Payment Rec | 77.189.11 USD | 54.95 German Premier Verified | Oron.com |
| 12/4/2011 | 22:02:19 | Web Accept Payment Rec | 85.75.77. USD | 54.95 Greek Personal Verified | Oron.com |
| 12/4/2011 | 21:28:24 | Web Accept Payment Rec | 84.92.34. USD | 54.95 UK Premier Verified | Oron.com |
| 12/4/2011 | 21:11:49 | Web Accept Payment Rec | 119.245.1 USD | 54.95 Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 20:59:07 | Web Accept Payment Rec | 188.220.2 USD | 54.95 UK Premier Verified | Oron.com |
| 12/4/2011 | 20:56:08 | Web Accept Payment Rec | 58.175.81 USD | 54.95 Australian Personal Verifie | Oron.com |
| 12/4/2011 | 20:44:23 | Web Accept Payment Rec | 126.130.7 USD | 54.95 Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 20:37:33 | Web Accept Payment Rec | 82.28.91. USD | 54.95 UK Personal Unverified | Oron.com |
| 12/4/2011 | 20:29:17 | Web Accept Payment Rec | 93.222.81 USD | 54.95 German Premier Verified | Oron.com |
| 12/4/2011 | 20:11:14 | Web Accept Payment Rec | 74.236.22 USD | 54.95 US Personal Unverified | Oron.com |
| 12/4/2011 | 20:02:21 | Web Accept Payment Rec | 143.90.12 USD | 54.95 Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 19:54:28 | Web Accept Payment Rec | 2.124.1.1! USD | 54.95 UK Personal Verified | Oron.com |
| 12/4/2011 | 19:51:59 | Web Accept Payment Rec | 121.115.1 USD | 54.95 Japanese Personal Unveri | Oron.com |
| 12/4/2011 | 19:51:56 | Web Accept Payment Rec | 94.71.113 USD | 54.95 Greek Business Verified | Oron.com |
| 12/4/2011 | 19:33:21 | Web Accept Payment Rec | 203.206.9 USD | 54.95 Australian Personal Verifie | Oron.com |
| 12/4/2011 | 19:18:28 | Web Accept Payment Rec | 118.209.3 USD | 54.95 Australian Personal Verifie | Oron.com |
| 12/4/2011 | 19:05:27 | Web Accept Payment Rec | 77.188.80 USD | 54.95 German Premier Verified | Oron.com |
| 12/4/2011 | 18:41:51 | Web Accept Payment Rec | 84.74.57. USD | 54.95 Swiss Premier Unverified | Oron.com |
| 12/4/2011 | 18:17:24 | Web Accept Payment Rec | 70.49.95. USD | 54.95 Canadian Personal Verifie | Oron.com |

| Date | Time | Description | Amount | Type | Site |
|---|---|---|---|---|---|
| 12/4/2011 | 18:06:46 | Web Accept Payment Rec 121.127.2 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 12/4/2011 | 18:03:37 | Web Accept Payment Rec 187.58.51 | USD | 54.95 | Brazilian Personal Verifiec | Oron.com |
| 12/4/2011 | 17:46:13 | Web Accept Payment Rec 87.89.105 | USD | 54.95 | French Personal Unverifie | Oron.com |
| 12/4/2011 | 17:08:23 | Web Accept Payment Rec 84.193.24 | USD | 54.95 | Belgian Personal Unverifie | Oron.com |
| 12/4/2011 | 16:16:02 | Web Accept Payment Rec 87.154.18 | USD | 54.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:58:23 | Web Accept Payment Rec 91.184.21 | USD | 54.95 | Cypriot Personal Verified | Oron.com |
| 12/4/2011 | 15:52:07 | Web Accept Payment Rec 217.246.5 | USD | 54.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 15:36:35 | Web Accept Payment Rec 88.161.19 | USD | 54.95 | French Personal Verified | Oron.com |
| 12/4/2011 | 15:28:11 | Web Accept Payment Rec 201.143.1 | USD | 54.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 15:14:05 | Web Accept Payment Rec 212.26.39 | USD | 54.95 | Saudi Arabian Premier Ve | Oron.com |
| 12/4/2011 | 14:50:23 | Web Accept Payment Rec 71.13.86. | USD | 54.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 14:43:59 | Web Accept Payment Rec 173.22.20 | USD | 54.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 14:14:04 | Web Accept Payment Rec 188.223.9 | USD | 54.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 13:47:28 | Web Accept Payment Rec 76.195.20 | USD | 54.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 13:18:51 | Web Accept Payment Rec 93.38.171 | USD | 54.95 | Italian Premier Verified | Oron.com |
| 12/4/2011 | 12:48:29 | Web Accept Payment Rec 97.93.123 | USD | 54.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 11:22:09 | Web Accept Payment Rec 189.209.3 | USD | 54.95 | Mexican Premier Verified | Oron.com |
| 12/4/2011 | 10:46:24 | Web Accept Payment Rec 74.76.75. | USD | 54.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 9:33:38 | Web Accept Payment Rec 68.60.45. | USD | 54.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 8:56:47 | Web Accept Payment Rec 70.75.234 | USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 12/4/2011 | 7:58:21 | Web Accept Payment Rec 68.51.15. | USD | 54.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 7:48:10 | Web Accept Payment Rec 69.47.70. | USD | 54.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:36:30 | Web Accept Payment Rec 90.222.35 | USD | 54.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 7:23:51 | Web Accept Payment Rec 77.99.212 | USD | 54.95 | UK Personal Verified | Oron.com |
| 12/4/2011 | 7:17:03 | Web Accept Payment Rec 98.198.14 | USD | 54.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 7:07:54 | Web Accept Payment Rec 77.49.201 | USD | 54.95 | Greek Premier Verified | Oron.com |
| 12/4/2011 | 6:58:26 | Web Accept Payment Rec 178.128.2 | USD | 54.95 | Greek Personal Verified | Oron.com |
| 12/4/2011 | 6:54:01 | Web Accept Payment Rec 74.65.128 | USD | 54.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 6:53:44 | Web Accept Payment Rec 83.46.84. | USD | 54.95 | Spanish Premier Verified | Oron.com |
| 12/4/2011 | 6:51:29 | Web Accept Payment Rec 173.3.78. | USD | 54.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 6:42:00 | Web Accept Payment Rec 93.105.11 | USD | 54.95 | Polish Personal Verified | Oron.com |
| 12/4/2011 | 6:25:46 | Web Accept Payment Rec 77.180.46 | USD | 54.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 5:46:00 | Web Accept Payment Rec 74.70.73. | USD | 54.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 5:25:04 | Web Accept Payment Rec 219.18.11 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 4:56:16 | Web Accept Payment Rec 79.218.20 | USD | 54.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 4:50:27 | Web Accept Payment Rec 72.220.10 | USD | 54.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 4:48:57 | Web Accept Payment Rec 85.225.23 | USD | 54.95 | Swedish Premier Unverific | Oron.com |
| 12/4/2011 | 4:45:27 | Web Accept Payment Rec 84.19.178 | USD | 54.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 4:41:45 | Web Accept Payment Rec 98.114.35 | USD | 54.95 | US Personal Verified | Oron.com |
| 12/4/2011 | 4:37:33 | Web Accept Payment Rec 85.112.89 | USD | 54.95 | Danish Personal Verified | Oron.com |
| 12/4/2011 | 4:35:43 | Web Accept Payment Rec 66.156.10 | USD | 54.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 3:23:50 | Web Accept Payment Rec 85.127.93 | USD | 54.95 | Austrian Personal Verified | Oron.com |
| 12/4/2011 | 3:21:39 | Web Accept Payment Rec 97.92.85. | USD | 54.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 3:01:24 | Web Accept Payment Rec 98.154.25 | USD | 54.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 2:58:03 | Web Accept Payment Rec 84.35.91. | USD | 54.95 | Dutch Premier Verified | Oron.com |
| 12/4/2011 | 2:50:12 | Web Accept Payment Rec 24.208.14 | USD | 54.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 2:36:34 | Web Accept Payment Rec 208.38.91 | USD | 54.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 2:25:55 | Web Accept Payment Rec 212.95.7. | USD | 54.95 | Austrian Premier Verified | Oron.com |
| 12/4/2011 | 2:19:29 | Web Accept Payment Rec 87.194.1. | USD | 54.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 1:31:43 | Web Accept Payment Rec 68.34.38. | USD | 54.95 | US Personal Unverified | Oron.com |
| 12/4/2011 | 1:25:09 | Web Accept Payment Rec 93.205.12 | USD | 54.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 1:23:06 | Web Accept Payment Rec 78.69.102 | USD | 54.95 | Swedish Personal Verified | Oron.com |
| 12/4/2011 | 1:16:26 | Web Accept Payment Rec 186.6.156 | USD | 54.95 | Dominican Personal Verifi | Oron.com |
| 12/4/2011 | 1:09:55 | Web Accept Payment Rec 188.60.41 | USD | 54.95 | Swiss Personal Verified | Oron.com |
| 12/4/2011 | 1:01:46 | Web Accept Payment Rec 111.216.2 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 0:59:47 | Web Accept Payment Rec 68.88.232 | USD | 54.95 | US Premier Verified | Oron.com |
| 12/4/2011 | 0:55:56 | Web Accept Payment Rec 109.192.2 | USD | 54.95 | German Premier Verified | Oron.com |
| 12/4/2011 | 0:43:56 | Web Accept Payment Rec 118.152.2 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 12/4/2011 | 0:32:53 | Web Accept Payment Rec 81.108.15 | USD | 54.95 | UK Premier Verified | Oron.com |
| 12/4/2011 | 0:08:26 | Web Accept Payment Rec 72.95.230 | USD | 54.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 23:52:04 | Web Accept Payment Rec 90.146.13 | USD | 54.95 | Austrian Personal Verified | Oron.com |
| 11/4/2011 | 23:35:20 | Web Accept Payment Rec 178.202.6 | USD | 54.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 23:31:50 | Web Accept Payment Rec 213.144.1 | USD | 54.95 | Swiss Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 11/4/2011 | 23:30:10 | Web Accept Payment Rec | 93.174.95 | USD | 54.95 Qatari Business Verified | Oron.com |
| 11/4/2011 | 23:28:05 | Web Accept Payment Rec | 109.125.2 | USD | 54.95 Irish Premier Verified | Oron.com |
| 11/4/2011 | 23:12:27 | Web Accept Payment Rec | 93.233.11 | USD | 54.95 German Premier Verified | Oron.com |
| 11/4/2011 | 22:55:17 | Web Accept Payment Rec | 90.146.37 | USD | 54.95 Austrian Personal Verified | Oron.com |
| 11/4/2011 | 22:52:57 | Web Accept Payment Rec | 174.252.7 | USD | 54.95 US Premier Verified | Oron.com |
| 11/4/2011 | 22:41:15 | Web Accept Payment Rec | 91.62.35. | USD | 54.95 German Premier Verified | Oron.com |
| 11/4/2011 | 22:40:46 | Web Accept Payment Rec | 83.150.10 | USD | 54.95 Finnish Personal Unverifie | Oron.com |
| 11/4/2011 | 22:39:57 | Web Accept Payment Rec | 62.87.44. | USD | 54.95 Spanish Personal Verified | Oron.com |
| 11/4/2011 | 22:32:22 | Web Accept Payment Rec | 99.228.13 | USD | 54.95 Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 21:52:05 | Web Accept Payment Rec | 173.64.52 | USD | 54.95 US Premier Verified | Oron.com |
| 11/4/2011 | 21:23:39 | Web Accept Payment Rec | 93.47.117 | USD | 54.95 Italian Premier Verified | Oron.com |
| 11/4/2011 | 21:08:03 | Web Accept Payment Rec | 84.107.11 | USD | 54.95 Dutch Personal Verified | Oron.com |
| 11/4/2011 | 21:00:23 | Web Accept Payment Rec | 41.196.12 | USD | 54.95 Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 20:50:59 | Web Accept Payment Rec | 190.173.2 | USD | 54.95 Argentinian Personal Verit | Oron.com |
| 11/4/2011 | 20:44:26 | Web Accept Payment Rec | 217.224.1 | USD | 54.95 German Business Verified | Oron.com |
| 11/4/2011 | 20:44:20 | Web Accept Payment Rec | 201.42.15 | USD | 54.95 Brazilian Personal Verifiec | Oron.com |
| 11/4/2011 | 20:38:45 | Web Accept Payment Rec | 66.108.12 | USD | 54.95 US Personal Unverified | Oron.com |
| 11/4/2011 | 20:28:25 | Web Accept Payment Rec | 118.109.1 | USD | 54.95 Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 19:57:01 | Web Accept Payment Rec | 75.119.25 | USD | 54.95 Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 19:55:29 | Web Accept Payment Rec | 75.151.12 | USD | 54.95 US Business Unverified | Oron.com |
| 11/4/2011 | 19:38:33 | Web Accept Payment Rec | 93.205.12 | USD | 54.95 German Premier Verified | Oron.com |
| 11/4/2011 | 19:34:51 | Web Accept Payment Rec | 71.192.12 | USD | 54.95 US Business Verified | Oron.com |
| 11/4/2011 | 19:16:19 | Web Accept Payment Rec | 95.90.200 | USD | 54.95 German Premier Verified | Oron.com |
| 11/4/2011 | 18:54:42 | Web Accept Payment Rec | 88.102.6. | USD | 54.95 Czech Personal Unverifiec | Oron.com |
| 11/4/2011 | 18:37:54 | Web Accept Payment Rec | 62.57.6.4 | USD | 54.95 Spanish Personal Verified | Oron.com |
| 11/4/2011 | 18:30:46 | Web Accept Payment Rec | 114.163.2 | USD | 54.95 Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 18:18:16 | Web Accept Payment Rec | 87.112.10 | USD | 54.95 UK Premier Verified | Oron.com |
| 11/4/2011 | 18:02:39 | Web Accept Payment Rec | 93.231.18 | USD | 54.95 German Premier Verified | Oron.com |
| 11/4/2011 | 17:43:06 | Web Accept Payment Rec | 93.195.12 | USD | 54.95 German Premier Verified | Oron.com |
| 11/4/2011 | 17:34:47 | Web Accept Payment Rec | 62.228.10 | USD | 54.95 Cypriot Premier Verified | Oron.com |
| 11/4/2011 | 17:17:54 | Web Accept Payment Rec | 90.39.28. | USD | 54.95 UK Premier Verified | Oron.com |
| 11/4/2011 | 15:58:38 | Web Accept Payment Rec | 83.171.15 | USD | 54.95 German Premier Verified | Oron.com |
| 11/4/2011 | 15:46:16 | Web Accept Payment Rec | 76.87.91. | USD | 54.95 US Premier Verified | Oron.com |
| 11/4/2011 | 15:44:24 | Web Accept Payment Rec | 96.41.124 | USD | 54.95 US Premier Verified | Oron.com |
| 11/4/2011 | 14:55:15 | Web Accept Payment Rec | 24.132.18 | USD | 54.95 Dutch Premier Verified | Oron.com |
| 11/4/2011 | 14:53:57 | Web Accept Payment Rec | 189.239.1 | USD | 54.95 Mexican Business Verified | Oron.com |
| 11/4/2011 | 14:29:17 | Web Accept Payment Rec | 59.101.0. | USD | 54.95 Australian Personal Verifie | Oron.com |
| 11/4/2011 | 14:17:40 | Web Accept Payment Rec | 119.245.1 | USD | 54.95 Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 13:23:05 | Web Accept Payment Rec | 124.181.5 | USD | 54.95 Australian Personal Verifie | Oron.com |
| 11/4/2011 | 13:06:38 | Web Accept Payment Rec | 59.152.21 | USD | 54.95 Hong Kong Personal Verifi | Oron.com |
| 11/4/2011 | 13:02:22 | Web Accept Payment Rec | 61.21.205 | USD | 54.95 Japanese Personal Verifie | Oron.com |
| 11/4/2011 | 12:24:02 | Web Accept Payment Rec | 180.200.1 | USD | 54.95 Australian Personal Verifie | Oron.com |
| 11/4/2011 | 10:05:08 | Web Accept Payment Rec | 76.67.101 | USD | 54.95 Canadian Personal Unveri | Oron.com |
| 11/4/2011 | 9:55:11 | Web Accept Payment Rec | 96.246.26 | USD | 54.95 US Premier Verified | Oron.com |
| 11/4/2011 | 9:07:14 | Web Accept Payment Rec | 78.184.14 | USD | 54.95 Canadian Premier Unverif | Oron.com |
| 11/4/2011 | 8:46:53 | Web Accept Payment Rec | 65.26.95. | USD | 54.95 US Personal Verified | Oron.com |
| 11/4/2011 | 8:39:16 | Web Accept Payment Rec | 187.136.3 | USD | 54.95 Mexican Personal Unverif | Oron.com |
| 11/4/2011 | 8:06:23 | Web Accept Payment Rec | 80.6.37.2 | USD | 54.95 UK Personal Unverified | Oron.com |
| 11/4/2011 | 7:11:10 | Web Accept Payment Rec | 92.107.24 | USD | 54.95 Swiss Personal Verified | Oron.com |
| 11/4/2011 | 6:41:26 | Web Accept Payment Rec | 173.32.13 | USD | 54.95 Canadian Personal Verifiec | Oron.com |
| 11/4/2011 | 6:31:20 | Web Accept Payment Rec | 82.43.44. | USD | 54.95 UK Personal Verified | Oron.com |
| 11/4/2011 | 5:27:16 | Web Accept Payment Rec | 128.135.1 | USD | 54.95 US Personal Verified | Oron.com |
| 11/4/2011 | 4:56:27 | Web Accept Payment Rec | 70.178.82 | USD | 54.95 US Personal Unverified | Oron.com |
| 11/4/2011 | 3:48:45 | Web Accept Payment Rec | 195.132.1 | USD | 54.95 French Premier Verified | Oron.com |
| 11/4/2011 | 3:44:55 | Web Accept Payment Rec | 189.146.2 | USD | 54.95 Mexican Personal Verified | Oron.com |
| 11/4/2011 | 3:38:16 | Web Accept Payment Rec | 80.162.20 | USD | 54.95 Danish Personal Verified | Oron.com |
| 11/4/2011 | 3:12:17 | Web Accept Payment Rec | 217.253.1 | USD | 54.95 German Premier Verified | Oron.com |
| 11/4/2011 | 2:51:33 | Web Accept Payment Rec | 99.13.211 | USD | 54.95 US Premier Verified | Oron.com |
| 11/4/2011 | 2:44:07 | Web Accept Payment Rec | 83.55.22. | USD | 54.95 Spanish Premier Verified | Oron.com |
| 11/4/2011 | 2:42:36 | Web Accept Payment Rec | 81.200.28 | USD | 54.95 Russian Premier Verified | Oron.com |
| 11/4/2011 | 2:04:16 | Web Accept Payment Rec | 95.23.76. | USD | 54.95 Spanish Personal Verified | Oron.com |
| 11/4/2011 | 1:44:47 | Web Accept Payment Rec | 118.136.2 | USD | 54.95 Indonesian Premier Verifi | Oron.com |
| 11/4/2011 | 1:41:19 | Web Accept Payment Rec | 85.72.209 | USD | 54.95 Greek Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/2011 | 1:39:27 | Web Accept Payment Rec | 115.133.2 | USD | 54.95 | Malaysian Personal Unver | Oron.com |
| 11/4/2011 | 1:23:45 | Web Accept Payment Rec | 24.142.54 | USD | 54.95 | Canadian Premier Verifiec | Oron.com |
| 11/4/2011 | 1:13:42 | Web Accept Payment Rec | 71.246.21 | USD | 54.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 1:01:02 | Web Accept Payment Rec | 87.145.24 | USD | 54.95 | German Premier Verified | Oron.com |
| 11/4/2011 | 0:49:06 | Web Accept Payment Rec | 173.60.20 | USD | 54.95 | US Premier Verified | Oron.com |
| 11/4/2011 | 0:46:15 | Web Accept Payment Rec | 71.196.41 | USD | 54.95 | US Personal Verified | Oron.com |
| 11/4/2011 | 0:40:29 | Web Accept Payment Rec | 72.67.7.2 | USD | 54.95 | US Personal Unverified | Oron.com |
| 11/4/2011 | 0:25:04 | Web Accept Payment Rec | 75.171.15 | USD | 54.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 23:49:05 | Web Accept Payment Rec | 80.3.170. | USD | 54.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 23:38:30 | Web Accept Payment Rec | 67.252.17 | USD | 54.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 23:37:33 | Web Accept Payment Rec | 173.27.20 | USD | 54.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 23:33:45 | Web Accept Payment Rec | 24.5.122. | USD | 54.95 | US Premier Unverified | Oron.com |
| 10/4/2011 | 23:12:00 | Web Accept Payment Rec | 189.181.1 | USD | 54.95 | Mexican Business Verified | Oron.com |
| 10/4/2011 | 22:45:17 | Web Accept Payment Rec | 65.185.41 | USD | 54.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 22:37:24 | Web Accept Payment Rec | 218.227.3 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 22:21:09 | Web Accept Payment Rec | 88.183.24 | USD | 54.95 | French Premier Verified | Oron.com |
| 10/4/2011 | 22:13:34 | Web Accept Payment Rec | 80.120.23 | USD | 54.95 | Austrian Personal Verified | Oron.com |
| 10/4/2011 | 22:09:44 | Web Accept Payment Rec | 91.105.13 | USD | 54.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 22:04:18 | Web Accept Payment Rec | 86.24.188 | USD | 54.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 21:59:05 | Web Accept Payment Rec | 93.47.117 | USD | 54.95 | Italian Premier Verified | Oron.com |
| 10/4/2011 | 21:51:53 | Web Accept Payment Rec | 79.247.99 | USD | 54.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 21:47:07 | Web Accept Payment Rec | 122.126.1 | USD | 54.95 | Taiwanese Personal Unve | Oron.com |
| 10/4/2011 | 21:38:18 | Web Accept Payment Rec | 24.34.27. | USD | 54.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 21:29:03 | Web Accept Payment Rec | 74.56.81. | USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 21:27:57 | Web Accept Payment Rec | 114.27.0. | USD | 54.95 | Taiwanese Personal Unve | Oron.com |
| 10/4/2011 | 21:17:08 | Web Accept Payment Rec | 109.189.2 | USD | 54.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 21:10:05 | Web Accept Payment Rec | 81.61.18. | USD | 54.95 | Spanish Personal Verified | Oron.com |
| 10/4/2011 | 20:47:29 | Web Accept Payment Rec | 71.197.19 | USD | 54.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 20:31:45 | Web Accept Payment Rec | 65.31.114 | USD | 54.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 20:22:05 | Web Accept Payment Rec | 217.157.1 | USD | 54.95 | Danish Personal Verified | Oron.com |
| 10/4/2011 | 20:03:31 | Web Accept Payment Rec | 86.160.19 | USD | 54.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 19:45:37 | Web Accept Payment Rec | 90.61.41. | USD | 54.95 | French Personal Verified | Oron.com |
| 10/4/2011 | 19:36:38 | Web Accept Payment Rec | 84.226.16 | USD | 54.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 19:29:59 | Web Accept Payment Rec | 94.246.37 | USD | 54.95 | Norwegian Personal Verifi | Oron.com |
| 10/4/2011 | 18:53:45 | Web Accept Payment Rec | 24.5.124. | USD | 54.95 | US Premier Verified | Oron.com |
| 10/4/2011 | 18:44:20 | Web Accept Payment Rec | 173.58.12 | USD | 54.95 | US Business Verified | Oron.com |
| 10/4/2011 | 18:32:19 | Web Accept Payment Rec | 79.227.82 | USD | 54.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:13:29 | Web Accept Payment Rec | 77.189.6. | USD | 54.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 18:12:44 | Web Accept Payment Rec | 77.56.112 | USD | 54.95 | Swiss Personal Verified | Oron.com |
| 10/4/2011 | 18:03:43 | Web Accept Payment Rec | 219.117.1 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 17:59:50 | Web Accept Payment Rec | 87.123.18 | USD | 54.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 17:58:30 | Web Accept Payment Rec | 188.223.9 | USD | 54.95 | UK Personal Verified | Oron.com |
| 10/4/2011 | 17:57:11 | Web Accept Payment Rec | 90.229.20 | USD | 54.95 | Swedish Personal Verified | Oron.com |
| 10/4/2011 | 17:47:44 | Web Accept Payment Rec | 90.229.16 | USD | 54.95 | Swedish Personal Unverifi | Oron.com |
| 10/4/2011 | 17:32:13 | Web Accept Payment Rec | 85.73.245 | USD | 54.95 | Greek Personal Verified | Oron.com |
| 10/4/2011 | 17:30:20 | Web Accept Payment Rec | 123.243.2 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 17:17:34 | Web Accept Payment Rec | 178.117.7 | USD | 54.95 | Belgian Personal Verified | Oron.com |
| 10/4/2011 | 16:44:24 | Web Accept Payment Rec | 108.79.23 | USD | 54.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 15:21:28 | Web Accept Payment Rec | 68.175.16 | USD | 54.95 | US Business Unverified | Oron.com |
| 10/4/2011 | 15:20:48 | Web Accept Payment Rec | 80.6.131. | USD | 54.95 | US Personal Verified | Oron.com |
| 10/4/2011 | 15:20:06 | Web Accept Payment Rec | 24.155.24 | USD | 54.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 15:10:51 | Web Accept Payment Rec | 89.78.9.9 | USD | 54.95 | Polish Personal Verified | Oron.com |
| 10/4/2011 | 15:05:32 | Web Accept Payment Rec | 81.178.17 | USD | 54.95 | UK Premier Verified | Oron.com |
| 10/4/2011 | 14:55:58 | Web Accept Payment Rec | 120.51.21 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 10/4/2011 | 14:40:16 | Web Accept Payment Rec | 121.45.54 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 14:30:22 | Web Accept Payment Rec | 174.3.167 | USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 14:02:18 | Web Accept Payment Rec | 24.68.145 | USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 10/4/2011 | 13:49:57 | Web Accept Payment Rec | 93.205.22 | USD | 54.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 12:48:53 | Web Accept Payment Rec | 32.178.25 | USD | 54.95 | US Personal Unverified | Oron.com |
| 10/4/2011 | 12:44:25 | Web Accept Payment Rec | 201.81.85 | USD | 54.95 | Brazilian Premier Verified | Oron.com |
| 10/4/2011 | 12:08:10 | Web Accept Payment Rec | 188.101.6 | USD | 54.95 | German Premier Verified | Oron.com |
| 10/4/2011 | 11:01:38 | Web Accept Payment Rec | 117.53.13 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 10/4/2011 | 10:19:04 | Web Accept Payment Rec | 58.168.21 | USD | 54.95 | Australian Premier Verifie | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 10/4/2011 | 8:23:50 | Web Accept Payment Rec | 122.150.2 | USD | 54.95 Australian Personal Verifie | Oron.com |
| 10/4/2011 | 8:22:20 | Web Accept Payment Rec | 76.114.23 | USD | 54.95 US Business Verified | Oron.com |
| 10/4/2011 | 8:06:30 | Web Accept Payment Rec | 76.91.21. | USD | 54.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 7:24:25 | Web Accept Payment Rec | 82.2.27.6 | USD | 54.95 UK Personal Verified | Oron.com |
| 10/4/2011 | 7:09:42 | Web Accept Payment Rec | 123.243.2 | USD | 54.95 Australian Personal Verifie | Oron.com |
| 10/4/2011 | 6:50:02 | Web Accept Payment Rec | 61.164.93 | USD | 54.95 Austrian Personal Verified | Oron.com |
| 10/4/2011 | 6:49:16 | Web Accept Payment Rec | 87.72.241 | USD | 54.95 Danish Personal Verified | Oron.com |
| 10/4/2011 | 6:47:46 | Web Accept Payment Rec | 85.65.59. | USD | 54.95 Israeli Premier Verified | Oron.com |
| 10/4/2011 | 5:39:40 | Web Accept Payment Rec | 93.192.93 | USD | 54.95 German Premier Verified | Oron.com |
| 10/4/2011 | 5:28:55 | Web Accept Payment Rec | 98.199.98 | USD | 54.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 5:25:58 | Web Accept Payment Rec | 72.223.12 | USD | 54.95 US Premier Verified | Oron.com |
| 10/4/2011 | 5:19:22 | Web Accept Payment Rec | 12.27.2.2 | USD | 54.95 German Premier Verified | Oron.com |
| 10/4/2011 | 4:36:12 | Web Accept Payment Rec | 98.148.21 | USD | 54.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 4:30:31 | Web Accept Payment Rec | 75.97.17. | USD | 54.95 US Personal Verified | Oron.com |
| 10/4/2011 | 4:28:24 | Web Accept Payment Rec | 116.51.13 | USD | 54.95 Singaporean Business Ver | Oron.com |
| 10/4/2011 | 4:15:22 | Web Accept Payment Rec | 77.225.18 | USD | 54.95 Spanish Personal Verified | Oron.com |
| 10/4/2011 | 3:52:37 | Web Accept Payment Rec | 122.108.4 | USD | 54.95 Australian Personal Verifie | Oron.com |
| 10/4/2011 | 3:31:00 | Web Accept Payment Rec | 46.5.142. | USD | 54.95 German Premier Verified | Oron.com |
| 10/4/2011 | 3:12:45 | Web Accept Payment Rec | 93.184.30 | USD | 54.95 Swiss Personal Unverified | Oron.com |
| 10/4/2011 | 3:11:17 | Web Accept Payment Rec | 173.32.14 | USD | 54.95 Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 2:59:01 | Web Accept Payment Rec | 87.9.238. | USD | 54.95 Italian Premier Verified | Oron.com |
| 10/4/2011 | 2:54:29 | Web Accept Payment Rec | 216.16.49 | USD | 54.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 2:49:48 | Web Accept Payment Rec | 124.120.1 | USD | 54.95 Thai Personal Unverified | Oron.com |
| 10/4/2011 | 2:15:37 | Web Accept Payment Rec | 88.217.17 | USD | 54.95 German Premier Unverifie | Oron.com |
| 10/4/2011 | 2:09:49 | Web Accept Payment Rec | 84.209.96 | USD | 54.95 Norwegian Premier Verifi | Oron.com |
| 10/4/2011 | 2:05:12 | Web Accept Payment Rec | 114.59.59 | USD | 54.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 1:38:47 | Web Accept Payment Rec | 81.202.26 | USD | 54.95 Spanish Premier Verified | Oron.com |
| 10/4/2011 | 1:26:53 | Web Accept Payment Rec | 58.94.111 | USD | 54.95 Japanese Personal Unveri | Oron.com |
| 10/4/2011 | 1:26:20 | Web Accept Payment Rec | 67.168.15 | USD | 54.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 1:14:21 | Web Accept Payment Rec | 173.20.24 | USD | 54.95 US Premier Verified | Oron.com |
| 10/4/2011 | 1:02:15 | Web Accept Payment Rec | 98.203.14 | USD | 54.95 US Personal Unverified | Oron.com |
| 10/4/2011 | 0:57:02 | Web Accept Payment Rec | 89.79.56. | USD | 54.95 Polish Personal Verified | Oron.com |
| 10/4/2011 | 0:38:14 | Web Accept Payment Rec | 80.202.19 | USD | 54.95 Norwegian Premier Verifi | Oron.com |
| 10/4/2011 | 0:20:24 | Web Accept Payment Rec | 68.150.23 | USD | 54.95 Canadian Personal Verifie | Oron.com |
| 10/4/2011 | 0:19:44 | Web Accept Payment Rec | 218.14.31 | USD | 54.95 Chinese Premier Verified | Oron.com |
| 10/4/2011 | 0:12:33 | Web Accept Payment Rec | 69.125.25 | USD | 54.95 US Personal Verified | Oron.com |
| 9/4/2011 | 23:53:00 | Web Accept Payment Rec | 82.181.72 | USD | 54.95 Finnish Premier Unverifie | Oron.com |
| 9/4/2011 | 23:51:24 | Web Accept Payment Rec | 66.229.40 | USD | 54.95 US Premier Verified | Oron.com |
| 9/4/2011 | 23:47:00 | Web Accept Payment Rec | 87.173.12 | USD | 54.95 German Personal Verified | Oron.com |
| 9/4/2011 | 23:15:32 | Web Accept Payment Rec | 98.110.72 | USD | 54.95 US Premier Unverified | Oron.com |
| 9/4/2011 | 23:10:22 | Web Accept Payment Rec | 67.169.30 | USD | 54.95 US Personal Verified | Oron.com |
| 9/4/2011 | 22:55:51 | Web Accept Payment Rec | 196.40.10 | USD | 54.95 Costa Rican Personal Veril | Oron.com |
| 9/4/2011 | 22:55:25 | Web Accept Payment Rec | 80.5.113. | USD | 54.95 UK Personal Verified | Oron.com |
| 9/4/2011 | 22:55:02 | Web Accept Payment Rec | 182.178.1 | USD | 54.95 US Premier Verified | Oron.com |
| 9/4/2011 | 22:51:39 | Web Accept Payment Rec | 91.143.19 | USD | 54.95 Italian Personal Verified | Oron.com |
| 9/4/2011 | 22:42:59 | Web Accept Payment Rec | 67.55.181 | USD | 54.95 US Personal Verified | Oron.com |
| 9/4/2011 | 22:34:05 | Web Accept Payment Rec | 69.81.79. | USD | 54.95 US Personal Verified | Oron.com |
| 9/4/2011 | 22:24:49 | Web Accept Payment Rec | 79.236.43 | USD | 54.95 German Premier Verified | Oron.com |
| 9/4/2011 | 22:12:05 | Web Accept Payment Rec | 94.174.13 | USD | 54.95 UK Personal Unverified | Oron.com |
| 9/4/2011 | 21:57:22 | Web Accept Payment Rec | 78.23.83. | USD | 54.95 Belgian Personal Verified | Oron.com |
| 9/4/2011 | 21:43:54 | Web Accept Payment Rec | 82.234.92 | USD | 54.95 French Personal Verified | Oron.com |
| 9/4/2011 | 21:38:44 | Web Accept Payment Rec | 76.18.4.2 | USD | 54.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 21:33:37 | Web Accept Payment Rec | 178.39.11 | USD | 54.95 Swiss Personal Verified | Oron.com |
| 9/4/2011 | 21:33:31 | Web Accept Payment Rec | 86.19.229 | USD | 54.95 UK Premier Verified | Oron.com |
| 9/4/2011 | 21:15:15 | Web Accept Payment Rec | 86.30.245 | USD | 54.95 UK Premier Verified | Oron.com |
| 9/4/2011 | 21:11:31 | Web Accept Payment Rec | 89.13.210 | USD | 54.95 German Premier Verified | Oron.com |
| 9/4/2011 | 21:00:15 | Web Accept Payment Rec | 88.217.25 | USD | 54.95 German Premier Verified | Oron.com |
| 9/4/2011 | 20:15:42 | Web Accept Payment Rec | 82.153.13 | USD | 54.95 UK Personal Verified | Oron.com |
| 9/4/2011 | 19:50:52 | Web Accept Payment Rec | 80.109.17 | USD | 54.95 Austrian Personal Verified | Oron.com |
| 9/4/2011 | 19:48:48 | Web Accept Payment Rec | 76.94.179 | USD | 54.95 US Personal Verified | Oron.com |
| 9/4/2011 | 19:43:36 | Web Accept Payment Rec | 173.76.54 | USD | 54.95 US Personal Unverified | Oron.com |
| 9/4/2011 | 19:30:05 | Web Accept Payment Rec | 79.228.23 | USD | 54.95 German Premier Verified | Oron.com |
| 9/4/2011 | 19:26:38 | Web Accept Payment Rec | 77.239.59 | USD | 54.95 Swiss Personal Verified | Oron.com |

| 9/4/2011 | 19:11:11 | Web Accept Payment Rec | 82.33.170 | USD | 54.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 18:47:34 | Web Accept Payment Rec | 80.161.15 | USD | 54.95 | Danish Personal Verified | Oron.com |
| 9/4/2011 | 18:39:59 | Web Accept Payment Rec | 173.73.72 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 18:02:15 | Web Accept Payment Rec | 99.232.23 | USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 9/4/2011 | 17:55:01 | Web Accept Payment Rec | 84.127.11 | USD | 54.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 17:19:54 | Web Accept Payment Rec | 83.7.154. | USD | 54.95 | Polish Premier Verified | Oron.com |
| 9/4/2011 | 17:01:47 | Web Accept Payment Rec | 88.254.94 | USD | 54.95 | Turkish Personal Unverifie | Oron.com |
| 9/4/2011 | 16:49:40 | Web Accept Payment Rec | 93.151.10 | USD | 54.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 16:40:32 | Web Accept Payment Rec | 67.161.18 | USD | 54.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 16:25:43 | Web Accept Payment Rec | 79.43.48. | USD | 54.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 16:17:10 | Web Accept Payment Rec | 188.223.9 | USD | 54.95 | UK Personal Verified | Oron.com |
| 9/4/2011 | 16:02:02 | Web Accept Payment Rec | 87.151.34 | USD | 54.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 15:15:43 | Web Accept Payment Rec | 99.17.225 | USD | 54.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:15:00 | Web Accept Payment Rec | 70.178.22 | USD | 54.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 15:06:52 | Web Accept Payment Rec | 71.134.22 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 14:53:03 | Web Accept Payment Rec | 222.165.2 | USD | 54.95 | Singaporean Premier Unv | Oron.com |
| 9/4/2011 | 14:30:03 | Web Accept Payment Rec | 174.59.24 | USD | 54.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 14:07:54 | Web Accept Payment Rec | 84.112.54 | USD | 54.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 14:00:25 | Web Accept Payment Rec | 74.129.16 | USD | 54.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 13:58:55 | Web Accept Payment Rec | 78.134.80 | USD | 54.95 | Italian Premier Verified | Oron.com |
| 9/4/2011 | 13:52:03 | Web Accept Payment Rec | 81.217.10 | USD | 54.95 | Austrian Personal Verified | Oron.com |
| 9/4/2011 | 13:50:02 | Web Accept Payment Rec | 93.128.25 | USD | 54.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 13:44:23 | Web Accept Payment Rec | 60.241.17 | USD | 54.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 13:13:56 | Web Accept Payment Rec | 108.35.17 | USD | 54.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 12:56:23 | Web Accept Payment Rec | 217.162.9 | USD | 54.95 | Swiss Premier Verified | Oron.com |
| 9/4/2011 | 12:42:34 | Web Accept Payment Rec | 67.185.80 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 12:03:24 | Web Accept Payment Rec | 60.241.17 | USD | 54.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 11:39:31 | Web Accept Payment Rec | 186.222.1 | USD | 54.95 | Brazilian Personal Verifiec | Oron.com |
| 9/4/2011 | 10:54:13 | Web Accept Payment Rec | 69.116.21 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 10:05:12 | Web Accept Payment Rec | 202.7.185 | USD | 54.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 9:58:11 | Web Accept Payment Rec | 93.212.76 | USD | 54.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 9:42:52 | Web Accept Payment Rec | 186.220.3 | USD | 54.95 | Brazilian Personal Verifiec | Oron.com |
| 9/4/2011 | 9:27:05 | Web Accept Payment Rec | 222.228.1 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 9/4/2011 | 9:01:45 | Web Accept Payment Rec | 68.174.12 | USD | 54.95 | Singaporean Personal Ver | Oron.com |
| 9/4/2011 | 8:55:54 | Web Accept Payment Rec | 178.119.1 | USD | 54.95 | Belgian Personal Verified | Oron.com |
| 9/4/2011 | 8:08:33 | Web Accept Payment Rec | 68.4.115. | USD | 54.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 8:05:35 | Web Accept Payment Rec | 95.208.99 | USD | 54.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 8:02:04 | Web Accept Payment Rec | 99.122.24 | USD | 54.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 7:55:24 | Web Accept Payment Rec | 68.103.59 | USD | 54.95 | US Premier Verified | Oron.com |
| 9/4/2011 | 7:18:18 | Web Accept Payment Rec | 213.37.13 | USD | 54.95 | Spanish Business Verified | Oron.com |
| 9/4/2011 | 6:57:59 | Web Accept Payment Rec | 186.204.9 | USD | 54.95 | Brazilian Personal Unverif | Oron.com |
| 9/4/2011 | 6:47:59 | Web Accept Payment Rec | 69.244.12 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 6:00:35 | Web Accept Payment Rec | 79.147.76 | USD | 54.95 | Spanish Personal Unverifi | Oron.com |
| 9/4/2011 | 5:56:12 | Web Accept Payment Rec | 75.10.151 | USD | 54.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 5:05:28 | Web Accept Payment Rec | 108.28.18 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 4:55:48 | Web Accept Payment Rec | 82.54.124 | USD | 54.95 | Italian Personal Unverified | Oron.com |
| 9/4/2011 | 4:54:09 | Web Accept Payment Rec | 174.96.20 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 4:52:31 | Web Accept Payment Rec | 112.136.7 | USD | 54.95 | Japanese Personal Unveri | Oron.com |
| 9/4/2011 | 4:31:35 | Web Accept Payment Rec | 84.30.225 | USD | 54.95 | Dutch Personal Verified | Oron.com |
| 9/4/2011 | 4:28:17 | Web Accept Payment Rec | 86.204.28 | USD | 54.95 | French Personal Unverifie | Oron.com |
| 9/4/2011 | 4:26:16 | Web Accept Payment Rec | 69.211.11 | USD | 54.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 4:24:29 | Web Accept Payment Rec | 199.106.1 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 4:06:12 | Web Accept Payment Rec | 93.47.137 | USD | 54.95 | Italian Personal Verified | Oron.com |
| 9/4/2011 | 3:38:39 | Web Accept Payment Rec | 72.205.50 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 3:29:44 | Web Accept Payment Rec | 85.181.7. | USD | 54.95 | German Business Verified | Oron.com |
| 9/4/2011 | 3:09:52 | Web Accept Payment Rec | 128.32.15 | USD | 54.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 3:08:14 | Web Accept Payment Rec | 209.254.2 | USD | 54.95 | US Personal Unverified | Oron.com |
| 9/4/2011 | 2:53:51 | Web Accept Payment Rec | 79.254.40 | USD | 54.95 | German Premier Verified | Oron.com |
| 9/4/2011 | 1:57:42 | Web Accept Payment Rec | 115.64.21 | USD | 54.95 | Australian Premier Verifie | Oron.com |
| 9/4/2011 | 1:50:46 | Web Accept Payment Rec | 213.89.46 | USD | 54.95 | Swedish Personal Verified | Oron.com |
| 9/4/2011 | 0:43:56 | Web Accept Payment Rec | 128.32.15 | USD | 54.95 | US Personal Verified | Oron.com |
| 9/4/2011 | 0:36:32 | Web Accept Payment Rec | 46.25.168 | USD | 54.95 | Spanish Personal Verified | Oron.com |
| 9/4/2011 | 0:10:24 | Web Accept Payment Rec | 84.123.15 | USD | 54.95 | Spanish Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2011 | 22:50:41 | Web Accept Payment Rec 209.30.91 USD | 54.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 22:21:11 | Web Accept Payment Rec 121.44.10 USD | 54.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 21:59:03 | Web Accept Payment Rec 212.41.10 USD | 54.95 | Swiss Premier Verified | Oron.com |
| 8/4/2011 | 21:30:26 | Web Accept Payment Rec 87.210.68 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 8/4/2011 | 21:25:59 | Web Accept Payment Rec 80.171.10 USD | 54.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 21:22:57 | Web Accept Payment Rec 72.24.89. | 54.95 | US Business Verified | Oron.com |
| 8/4/2011 | 19:25:11 | Web Accept Payment Rec 121.219.1 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 19:24:59 | Web Accept Payment Rec 59.35.169 USD | 54.95 | Chinese Premier Verified | Oron.com |
| 8/4/2011 | 19:24:57 | Web Accept Payment Rec 84.194.36 USD | 54.95 | Belgian Personal Verified | Oron.com |
| 8/4/2011 | 18:56:54 | Web Accept Payment Rec 24.36.210 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 8/4/2011 | 17:59:49 | Web Accept Payment Rec 203.59.12 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 17:42:19 | Web Accept Payment Rec 65.27.165 USD | 54.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 17:18:47 | Web Accept Payment Rec 88.102.84 USD | 54.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 17:13:13 | Web Accept Payment Rec 85.105.95 USD | 54.95 | Turkish Personal Verified | Oron.com |
| 8/4/2011 | 17:07:44 | Web Accept Payment Rec 81.100.18 USD | 54.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 16:50:11 | Web Accept Payment Rec 66.142.21 USD | 54.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 16:49:55 | Web Accept Payment Rec 84.109.24 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 16:23:44 | Web Accept Payment Rec 210.149.1 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 16:21:47 | Web Accept Payment Rec 85.27.30. USD | 54.95 | Belgian Personal Verified | Oron.com |
| 8/4/2011 | 15:33:29 | Web Accept Payment Rec 92.162.11 USD | 54.95 | French Personal Unverifie | Oron.com |
| 8/4/2011 | 15:09:24 | Web Accept Payment Rec 77.180.21 USD | 54.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 14:52:21 | Web Accept Payment Rec 90.146.61 USD | 54.95 | Austrian Personal Verified | Oron.com |
| 8/4/2011 | 14:24:46 | Web Accept Payment Rec 71.202.12 USD | 54.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 14:21:55 | Web Accept Payment Rec 84.123.15 USD | 54.95 | Spanish Premier Verified | Oron.com |
| 8/4/2011 | 14:16:49 | Web Accept Payment Rec 98.216.31 USD | 54.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 14:16:07 | Web Accept Payment Rec 75.39.4.6 USD | 54.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 14:03:45 | Web Accept Payment Rec 207.237.2 USD | 54.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 13:37:13 | Web Accept Payment Rec 188.26.24 USD | 54.95 | Romanian Premier Unveri | Oron.com |
| 8/4/2011 | 13:23:00 | Web Accept Payment Rec 98.196.13 USD | 54.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 12:35:17 | Web Accept Payment Rec 184.37.79 USD | 54.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 10:41:39 | Web Accept Payment Rec 175.156.2 USD | 54.95 | Singaporean Personal Ver | Oron.com |
| 8/4/2011 | 10:07:51 | Web Accept Payment Rec 82.44.75. USD | 54.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 9:31:04 | Web Accept Payment Rec 71.195.62 USD | 54.95 | US Business Verified | Oron.com |
| 8/4/2011 | 9:20:29 | Web Accept Payment Rec 78.147.17 USD | 54.95 | UK Personal Verified | Oron.com |
| 8/4/2011 | 8:50:06 | Web Accept Payment Rec 99.67.180 USD | 54.95 | US Premier Verified | Oron.com |
| 8/4/2011 | 8:18:48 | Web Accept Payment Rec 60.230.19 USD | 54.95 | Australian Premier Verifie | Oron.com |
| 8/4/2011 | 7:17:55 | Web Accept Payment Rec 24.61.130 USD | 54.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 6:39:51 | Web Accept Payment Rec 68.35.52. USD | 54.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 6:26:45 | Web Accept Payment Rec 76.182.20 USD | 54.95 | US Business Unverified | Oron.com |
| 8/4/2011 | 6:23:45 | Web Accept Payment Rec 72.193.18 USD | 54.95 | US Business Verified | Oron.com |
| 8/4/2011 | 6:17:14 | Web Accept Payment Rec 184.246.4 USD | 54.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 6:05:49 | Web Accept Payment Rec 78.186.6. USD | 54.95 | Turkish Premier Verified | Oron.com |
| 8/4/2011 | 5:48:43 | Web Accept Payment Rec 68.109.76 USD | 54.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 5:14:52 | Web Accept Payment Rec 46.116.10 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 8/4/2011 | 4:59:30 | Web Accept Payment Rec 220.233.8 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 8/4/2011 | 4:29:05 | Web Accept Payment Rec 62.30.53. USD | 54.95 | UK Premier Unverified | Oron.com |
| 8/4/2011 | 3:49:27 | Web Accept Payment Rec 89.246.14 USD | 54.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 3:44:17 | Web Accept Payment Rec 84.72.99. USD | 54.95 | Swiss Premier Verified | Oron.com |
| 8/4/2011 | 3:20:04 | Web Accept Payment Rec 70.63.134 USD | 54.95 | US Personal Unverified | Oron.com |
| 8/4/2011 | 3:08:26 | Web Accept Payment Rec 83.110.10 USD | 54.95 | Kazakhstani Personal Unv | Oron.com |
| 8/4/2011 | 3:03:31 | Web Accept Payment Rec 79.254.9. USD | 54.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 2:38:43 | Web Accept Payment Rec 2.25.65.4 USD | 54.95 | UK Personal Unverified | Oron.com |
| 8/4/2011 | 2:24:26 | Web Accept Payment Rec 82.58.91. USD | 54.95 | Italian Personal Verified | Oron.com |
| 8/4/2011 | 2:05:43 | Web Accept Payment Rec 78.235.12 USD | 54.95 | French Personal Verified | Oron.com |
| 8/4/2011 | 1:47:00 | Web Accept Payment Rec 62.215.22 USD | 54.95 | Kuwaiti Personal Verified | Oron.com |
| 8/4/2011 | 1:41:09 | Web Accept Payment Rec 200.14.10 USD | 54.95 | Chilean Personal Verified | Oron.com |
| 8/4/2011 | 1:26:34 | Web Accept Payment Rec 114.22.21 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 1:02:15 | Web Accept Payment Rec 78.54.62. USD | 54.95 | German Premier Verified | Oron.com |
| 8/4/2011 | 0:48:06 | Web Accept Payment Rec 65.12.144 USD | 54.95 | US Personal Verified | Oron.com |
| 8/4/2011 | 0:08:49 | Web Accept Payment Rec 121.94.20 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 8/4/2011 | 0:06:40 | Web Accept Payment Rec 79.180.19 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 7/4/2011 | 23:49:50 | Web Accept Payment Rec 140.78.93 USD | 54.95 | Austrian Personal Verified | Oron.com |
| 7/4/2011 | 23:31:12 | Web Accept Payment Rec 189.132.1 USD | 54.95 | Mexican Premier Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/2011 | 23:14:46 | Web Accept Payment Rec 213.219.1 USD | 54.95 | Belgian Premier Verified | Oron.com |
| 7/4/2011 | 22:54:36 | Web Accept Payment Rec 80.219.23 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 22:34:28 | Web Accept Payment Rec 58.37.175 USD | 54.95 | Chinese Personal Verified | Oron.com |
| 7/4/2011 | 22:15:04 | Web Accept Payment Rec 80.164.20 USD | 54.95 | Danish Personal Verified | Oron.com |
| 7/4/2011 | 21:48:55 | Web Accept Payment Rec 84.72.158 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 20:57:22 | Web Accept Payment Rec 173.81.53 USD | 54.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 20:53:09 | Web Accept Payment Rec 211.28.15 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 7/4/2011 | 19:40:07 | Web Accept Payment Rec 174.34.14 USD | 54.95 | Emirati Premier Unverifie | Oron.com |
| 7/4/2011 | 19:22:52 | Web Accept Payment Rec 85.72.233 USD | 54.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 18:48:33 | Web Accept Payment Rec 80.171.18 USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 17:09:02 | Web Accept Payment Rec 93.232.28 USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 16:47:38 | Web Accept Payment Rec 24.50.227 USD | 54.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 16:34:17 | Web Accept Payment Rec 81.164.48 USD | 54.95 | Belgian Business Verified | Oron.com |
| 7/4/2011 | 16:10:43 | Web Accept Payment Rec 114.243.1 USD | 54.95 | Chinese Personal Verified | Oron.com |
| 7/4/2011 | 16:02:49 | Web Accept Payment Rec 68.5.43.7( USD | 54.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 15:11:49 | Web Accept Payment Rec 98.155.22 USD | 54.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 14:55:30 | Web Accept Payment Rec 79.194.80 USD | 54.95 | German Premier Unverifie | Oron.com |
| 7/4/2011 | 14:37:51 | Web Accept Payment Rec 99.63.153 USD | 54.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 14:30:16 | Web Accept Payment Rec 70.49.68. USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 14:22:50 | Web Accept Payment Rec 118.12.57 USD | 54.95 | Japanese Personal Unveri | Oron.com |
| 7/4/2011 | 13:20:53 | Web Accept Payment Rec 98.228.12 USD | 54.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 13:11:45 | Web Accept Payment Rec 109.242.2 USD | 54.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 12:41:16 | Web Accept Payment Rec 223.204.2 USD | 54.95 | Thai Personal Verified | Oron.com |
| 7/4/2011 | 12:07:23 | Web Accept Payment Rec 69.127.10 USD | 54.95 | US Premier Unverified | Oron.com |
| 7/4/2011 | 11:58:17 | Web Accept Payment Rec 24.94.75.( USD | 54.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 11:12:49 | Web Accept Payment Rec 78.105.78 USD | 54.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 10:57:06 | Web Accept Payment Rec 70.137.14 USD | 54.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 10:46:26 | Web Accept Payment Rec 76.201.83 USD | 54.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 10:44:14 | Web Accept Payment Rec 173.161.1 USD | 54.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 9:56:12 | Web Accept Payment Rec 84.210.36 USD | 54.95 | Norwegian Personal Verifi | Oron.com |
| 7/4/2011 | 9:20:07 | Web Accept Payment Rec 75.46.94.( USD | 54.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 8:51:27 | Web Accept Payment Rec 118.137.2 USD | 54.95 | Indonesian Personal Verif | Oron.com |
| 7/4/2011 | 8:51:01 | Web Accept Payment Rec 69.182.67 USD | 54.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 8:50:24 | Web Accept Payment Rec 65.24.131 USD | 54.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:40:01 | Web Accept Payment Rec 85.132.14 USD | 54.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 8:38:39 | Web Accept Payment Rec 98.207.52 USD | 54.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 8:06:57 | Web Accept Payment Rec 68.110.11 USD | 54.95 | US Premier Verified | Oron.com |
| 7/4/2011 | 7:04:08 | Web Accept Payment Rec 76.127.22 USD | 54.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 6:26:27 | Web Accept Payment Rec 62.158.11 USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 6:26:24 | Web Accept Payment Rec 94.145.17 USD | 54.95 | Danish Premier Verified | Oron.com |
| 7/4/2011 | 6:18:03 | Web Accept Payment Rec 71.60.151 USD | 54.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 5:35:47 | Web Accept Payment Rec 70.30.133 USD | 54.95 | Canadian Premier Verifiec | Oron.com |
| 7/4/2011 | 4:35:40 | Web Accept Payment Rec 98.85.187 USD | 54.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 4:33:21 | Web Accept Payment Rec 88.229.23 USD | 54.95 | Turkish Personal Unverifie | Oron.com |
| 7/4/2011 | 4:30:13 | Web Accept Payment Rec 206.214.7 USD | 54.95 | Antiguan and Barbudan P( | Oron.com |
| 7/4/2011 | 4:24:57 | Web Accept Payment Rec 99.224.31 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 7/4/2011 | 4:21:19 | Web Accept Payment Rec 95.223.15 USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 4:17:19 | Web Accept Payment Rec 186.221.2 USD | 54.95 | Brazilian Personal Verifiec | Oron.com |
| 7/4/2011 | 4:03:38 | Web Accept Payment Rec 188.4.156 USD | 54.95 | Greek Premier Verified | Oron.com |
| 7/4/2011 | 3:28:32 | Web Accept Payment Rec 93.48.242 USD | 54.95 | Italian Personal Verified | Oron.com |
| 7/4/2011 | 3:23:28 | Web Accept Payment Rec 87.182.11 USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 3:14:35 | Web Accept Payment Rec 92.107.18 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 7/4/2011 | 3:06:22 | Web Accept Payment Rec 89.176.43 USD | 54.95 | Czech Personal Verified | Oron.com |
| 7/4/2011 | 3:06:17 | Web Accept Payment Rec 68.104.20 USD | 54.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 2:57:39 | Web Accept Payment Rec 84.156.13 USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:55:16 | Web Accept Payment Rec 86.148.10 USD | 54.95 | UK Personal Verified | Oron.com |
| 7/4/2011 | 2:30:06 | Web Accept Payment Rec 79.254.9.! USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 2:20:25 | Web Accept Payment Rec 212.253.2 USD | 54.95 | Turkish Personal Unverifie | Oron.com |
| 7/4/2011 | 2:01:57 | Web Accept Payment Rec 75.166.23 USD | 54.95 | US Business Verified | Oron.com |
| 7/4/2011 | 1:48:50 | Web Accept Payment Rec 2.124.249 USD | 54.95 | UK Premier Unverified | Oron.com |
| 7/4/2011 | 1:47:24 | Web Accept Payment Rec 87.142.24 USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 1:44:48 | Web Accept Payment Rec 212.67.15 USD | 54.95 | US Personal Unverified | Oron.com |
| 7/4/2011 | 1:33:15 | Web Accept Payment Rec 217.44.25 USD | 54.95 | UK Personal Verified | Oron.com |

| Date | Time | Description | Amount | | Type | Site |
|---|---|---|---|---|---|---|
| 7/4/2011 | 1:27:47 | Web Accept Payment Rec | 71.199.16 USD | 54.95 | US Personal Verified | Oron.com |
| 7/4/2011 | 1:07:16 | Web Accept Payment Rec | 79.212.48 USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:52:55 | Web Accept Payment Rec | 84.57.30. USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:43:57 | Web Accept Payment Rec | 87.202.58 USD | 54.95 | Greek Personal Verified | Oron.com |
| 7/4/2011 | 0:33:42 | Web Accept Payment Rec | 79.254.9. USD | 54.95 | German Premier Verified | Oron.com |
| 7/4/2011 | 0:30:31 | Web Accept Payment Rec | 41.146.18 USD | 54.95 | South African Premier Ver | Oron.com |
| 7/4/2011 | 0:29:20 | Web Accept Payment Rec | 178.188.1 USD | 54.95 | Austrian Premier Verified | Oron.com |
| 6/4/2011 | 23:56:57 | Web Accept Payment Rec | 81.152.58 USD | 54.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 23:38:23 | Web Accept Payment Rec | 196.210.2 USD | 54.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 23:37:29 | Web Accept Payment Rec | 120.139.9 USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 22:48:06 | Web Accept Payment Rec | 88.66.165 USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 22:32:26 | Web Accept Payment Rec | 24.193.95 USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 22:24:53 | Web Accept Payment Rec | 24.218.11 USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 22:19:29 | Web Accept Payment Rec | 79.254.9. USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 21:27:08 | Web Accept Payment Rec | 79.254.9. USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 21:21:53 | Web Accept Payment Rec | 77.251.70 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 6/4/2011 | 21:11:00 | Web Accept Payment Rec | 27.33.40. USD | 54.95 | Australian Premier Verifie | Oron.com |
| 6/4/2011 | 21:08:01 | Web Accept Payment Rec | 122.151.2 USD | 54.95 | Australian Premier Verified | Oron.com |
| 6/4/2011 | 20:34:55 | Web Accept Payment Rec | 95.226.20 USD | 54.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 20:26:19 | Web Accept Payment Rec | 87.53.57. USD | 54.95 | Danish Personal Verified | Oron.com |
| 6/4/2011 | 20:23:44 | Web Accept Payment Rec | 87.100.17 USD | 54.95 | Finnish Personal Verified | Oron.com |
| 6/4/2011 | 20:04:49 | Web Accept Payment Rec | 196.210.2 USD | 54.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 20:04:39 | Web Accept Payment Rec | 79.254.9. USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 19:47:54 | Web Accept Payment Rec | 89.0.88.1 USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 18:53:20 | Web Accept Payment Rec | 99.35.9.5 USD | 54.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 18:50:46 | Web Accept Payment Rec | 86.0.255. USD | 54.95 | UK Premier Verified | Oron.com |
| 6/4/2011 | 18:41:48 | Web Accept Payment Rec | 193.23.17 USD | 54.95 | Polish Personal Verified | Oron.com |
| 6/4/2011 | 18:40:59 | Web Accept Payment Rec | 79.254.9. USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 17:57:27 | Web Accept Payment Rec | 184.154.1 USD | 54.95 | Singaporean Premier Veri | Oron.com |
| 6/4/2011 | 17:52:39 | Web Accept Payment Rec | 79.254.9. USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 16:48:41 | Web Accept Payment Rec | 124.183.1 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 15:51:41 | Web Accept Payment Rec | 84.0.96.1 USD | 54.95 | Hungarian Personal Verifi | Oron.com |
| 6/4/2011 | 15:10:59 | Web Accept Payment Rec | 85.216.15 USD | 54.95 | Slovak Personal Verified | Oron.com |
| 6/4/2011 | 14:39:44 | Web Accept Payment Rec | 182.52.63 USD | 54.95 | Thai Premier Verified | Oron.com |
| 6/4/2011 | 14:39:35 | Web Accept Payment Rec | 84.163.23 USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 14:14:16 | Web Accept Payment Rec | 80.201.18 USD | 54.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 14:05:39 | Web Accept Payment Rec | 58.161.13 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 13:20:05 | Web Accept Payment Rec | 126.114.1 USD | 54.95 | Japanese Personal Verified | Oron.com |
| 6/4/2011 | 12:46:22 | Web Accept Payment Rec | 91.64.211 USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 12:15:29 | Web Accept Payment Rec | 119.224.2 USD | 54.95 | New Zealand Personal Ver | Oron.com |
| 6/4/2011 | 11:45:52 | Web Accept Payment Rec | 69.225.42 USD | 54.95 | US Business Verified | Oron.com |
| 6/4/2011 | 10:26:14 | Web Accept Payment Rec | 71.182.23 USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 10:25:09 | Web Accept Payment Rec | 24.46.67. USD | 54.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 10:22:32 | Web Accept Payment Rec | 68.165.37 USD | 54.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 9:46:58 | Web Accept Payment Rec | 118.101.1 USD | 54.95 | Malaysian Personal Verifie | Oron.com |
| 6/4/2011 | 9:07:22 | Web Accept Payment Rec | 74.104.16 USD | 54.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 8:50:07 | Web Accept Payment Rec | 173.128.1 USD | 54.95 | US Business Verified | Oron.com |
| 6/4/2011 | 8:18:50 | Web Accept Payment Rec | 86.0.201. USD | 54.95 | UK Business Verified | Oron.com |
| 6/4/2011 | 7:28:59 | Web Accept Payment Rec | 69.232.19 USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 7:28:50 | Web Accept Payment Rec | 151.15.42 USD | 54.95 | Italian Personal Verified | Oron.com |
| 6/4/2011 | 7:25:17 | Web Accept Payment Rec | 24.46.35. USD | 54.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 6:35:17 | Web Accept Payment Rec | 81.83.2.3 USD | 54.95 | Belgian Personal Verified | Oron.com |
| 6/4/2011 | 6:33:27 | Web Accept Payment Rec | 24.9.250. USD | 54.95 | US Premier Unverified | Oron.com |
| 6/4/2011 | 6:10:30 | Web Accept Payment Rec | 31.147.12 USD | 54.95 | Croatian Premier Verified | Oron.com |
| 6/4/2011 | 5:58:31 | Web Accept Payment Rec | 66.185.20 USD | 54.95 | Canadian Personal Verifie | Oron.com |
| 6/4/2011 | 5:28:03 | Web Accept Payment Rec | 68.3.101. USD | 54.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 5:23:55 | Web Accept Payment Rec | 213.220.2 USD | 54.95 | Czech Personal Verified | Oron.com |
| 6/4/2011 | 5:21:58 | Web Accept Payment Rec | 98.71.73. USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 5:11:13 | Web Accept Payment Rec | 76.177.84 USD | 54.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 5:03:55 | Web Accept Payment Rec | 58.7.215. USD | 54.95 | Australian Personal Verifie | Oron.com |
| 6/4/2011 | 4:48:19 | Web Accept Payment Rec | 94.98.244 USD | 54.95 | Saudi Arabian Personal Ur | Oron.com |
| 6/4/2011 | 4:46:21 | Web Accept Payment Rec | 76.166.14 USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 4:45:00 | Web Accept Payment Rec | 212.106.2 USD | 54.95 | Spanish Personal Verified | Oron.com |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2011 | 4:35:27 | Web Accept Payment Rec 67.121.10 USD | 54.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 4:29:46 | Web Accept Payment Rec 24.212.51 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 6/4/2011 | 4:22:58 | Web Accept Payment Rec 68.36.55. USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:58:48 | Web Accept Payment Rec 116.80.16 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 3:58:03 | Web Accept Payment Rec 82.252.18 USD | 54.95 | French Premier Verified | Oron.com |
| 6/4/2011 | 3:49:40 | Web Accept Payment Rec 79.8.122. USD | 54.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 3:30:56 | Web Accept Payment Rec 89.138.33 USD | 54.95 | Israeli Personal Verified | Oron.com |
| 6/4/2011 | 3:26:25 | Web Accept Payment Rec 90.6.16.2 USD | 54.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 3:19:07 | Web Accept Payment Rec 86.144.63 USD | 54.95 | UK Personal Verified | Oron.com |
| 6/4/2011 | 3:16:36 | Web Accept Payment Rec 203.218.8 USD | 54.95 | Hong Kong Personal Verifi | Oron.com |
| 6/4/2011 | 3:04:11 | Web Accept Payment Rec 24.98.68. USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 3:02:25 | Web Accept Payment Rec 93.50.186 USD | 54.95 | Italian Premier Verified | Oron.com |
| 6/4/2011 | 3:01:39 | Web Accept Payment Rec 92.230.57 USD | 54.95 | German Premier Verified | Oron.com |
| 6/4/2011 | 2:32:29 | Web Accept Payment Rec 178.83.23 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 6/4/2011 | 1:59:21 | Web Accept Payment Rec 76.248.95 USD | 54.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 1:41:12 | Web Accept Payment Rec 115.177.5 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 6/4/2011 | 1:32:56 | Web Accept Payment Rec 92.251.25 USD | 54.95 | Irish Premier Verified | Oron.com |
| 6/4/2011 | 1:15:58 | Web Accept Payment Rec 174.137.1 USD | 54.95 | US Personal Verified | Oron.com |
| 6/4/2011 | 1:09:48 | Web Accept Payment Rec 18.111.12 USD | 54.95 | US Personal Unverified | Oron.com |
| 6/4/2011 | 1:06:46 | Web Accept Payment Rec 92.44.112 USD | 54.95 | Turkish Premier Verified | Oron.com |
| 6/4/2011 | 0:58:37 | Web Accept Payment Rec 194.208.2 USD | 54.95 | Austrian Premier Verified | Oron.com |
| 6/4/2011 | 0:34:46 | Web Accept Payment Rec 89.158.20 USD | 54.95 | French Personal Verified | Oron.com |
| 6/4/2011 | 0:34:41 | Web Accept Payment Rec 97.92.9.5. USD | 54.95 | US Premier Verified | Oron.com |
| 6/4/2011 | 0:04:43 | Web Accept Payment Rec 86.19.132 USD | 54.95 | UK Premier Verified | Oron.com |
| 5/4/2011 | 23:46:49 | Web Accept Payment Rec 109.78.10 USD | 54.95 | Irish Personal Verified | Oron.com |
| 5/4/2011 | 23:40:04 | Web Accept Payment Rec 80.137.10 USD | 54.95 | German Personal Verified | Oron.com |
| 5/4/2011 | 23:36:20 | Web Accept Payment Rec 82.1.123. USD | 54.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 23:35:27 | Web Accept Payment Rec 98.235.37 USD | 54.95 | US Personal Unverified | Oron.com |
| 5/4/2011 | 23:31:27 | Web Accept Payment Rec 212.83.73 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 23:19:48 | Web Accept Payment Rec 72.177.12 USD | 54.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 22:52:34 | Web Accept Payment Rec 218.212.8 USD | 54.95 | Singaporean Personal Ver | Oron.com |
| 5/4/2011 | 22:41:01 | Web Accept Payment Rec 212.198.1 USD | 54.95 | French Premier Verified | Oron.com |
| 5/4/2011 | 22:18:24 | Web Accept Payment Rec 87.115.12 USD | 54.95 | UK Personal Unverified | Oron.com |
| 5/4/2011 | 22:09:00 | Web Accept Payment Rec 114.79.52 USD | 54.95 | Indonesian Personal Verif | Oron.com |
| 5/4/2011 | 21:44:07 | Web Accept Payment Rec 218.186.1 USD | 54.95 | Singaporean Personal Un | Oron.com |
| 5/4/2011 | 21:43:09 | Web Accept Payment Rec 122.213.8 USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 5/4/2011 | 21:35:35 | Web Accept Payment Rec 93.246.75 USD | 54.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 21:21:53 | Web Accept Payment Rec 201.34.23 USD | 54.95 | Brazilian Personal Verifie | Oron.com |
| 5/4/2011 | 21:19:19 | Web Accept Payment Rec 94.200.9. USD | 54.95 | Australian Personal Verifi | Oron.com |
| 5/4/2011 | 20:05:15 | Web Accept Payment Rec 77.43.103 USD | 54.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 19:36:48 | Web Accept Payment Rec 24.152.23 USD | 54.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 19:28:21 | Web Accept Payment Rec 158.169.1 USD | 54.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 19:18:11 | Web Accept Payment Rec 59.160.19 USD | 54.95 | Singaporean Personal Ver | Oron.com |
| 5/4/2011 | 19:09:32 | Web Accept Payment Rec 80.192.23 USD | 54.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 18:59:22 | Web Accept Payment Rec 95.244.18 USD | 54.95 | Italian Personal Verified | Oron.com |
| 5/4/2011 | 18:16:29 | Web Accept Payment Rec 62.163.19 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 17:36:47 | Web Accept Payment Rec 98.118.11 USD | 54.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 17:08:07 | Web Accept Payment Rec 80.126.0. USD | 54.95 | Dutch Business Unverified | Oron.com |
| 5/4/2011 | 16:44:57 | Web Accept Payment Rec 207.237.2 USD | 54.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 16:26:49 | Web Accept Payment Rec 88.16.191 USD | 54.95 | Spanish Premier Verified | Oron.com |
| 5/4/2011 | 16:09:53 | Web Accept Payment Rec 84.51.117 USD | 54.95 | Russian Personal Verified | Oron.com |
| 5/4/2011 | 15:37:10 | Web Accept Payment Rec 86.93.78. USD | 54.95 | Dutch Personal Verified | Oron.com |
| 5/4/2011 | 15:17:49 | Web Accept Payment Rec 99.7.120. USD | 54.95 | US Business Verified | Oron.com |
| 5/4/2011 | 15:07:29 | Web Accept Payment Rec 84.251.11 USD | 54.95 | Finnish Personal Verified | Oron.com |
| 5/4/2011 | 14:32:03 | Web Accept Payment Rec 89.201.17 USD | 54.95 | Croatian Personal Verifie | Oron.com |
| 5/4/2011 | 13:41:52 | Web Accept Payment Rec 190.158.1 USD | 54.95 | Colombian Premier Verifie | Oron.com |
| 5/4/2011 | 12:22:39 | Web Accept Payment Rec 98.215.15 USD | 54.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 11:27:17 | Web Accept Payment Rec 122.150.2 USD | 54.95 | Australian Personal Verifi | Oron.com |
| 5/4/2011 | 10:59:34 | Web Accept Payment Rec 76.251.23 USD | 54.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 10:21:13 | Web Accept Payment Rec 79.78.45. USD | 54.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 9:43:40 | Web Accept Payment Rec 125.24.22 USD | 54.95 | Thai Premier Verified | Oron.com |
| 5/4/2011 | 9:21:39 | Web Accept Payment Rec 24.252.10 USD | 54.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 8:37:15 | Web Accept Payment Rec 189.115.2 USD | 54.95 | Brazilian Premier Verified | Oron.com |

| | | | | |
|---|---|---|---|---|
| 5/4/2011 | 7:56:21 | Web Accept Payment Rec 67.182.22 USD | 54.95 | US Premier Unverified | Oron.com |
| 5/4/2011 | 7:40:54 | Web Accept Payment Rec 99.248.65 USD | 54.95 | Canadian Premier Verified | Oron.com |
| 5/4/2011 | 7:16:13 | Web Accept Payment Rec 24.131.17 USD | 54.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 7:12:39 | Web Accept Payment Rec 71.225.24 USD | 54.95 | US Premier Verified | Oron.com |
| 5/4/2011 | 6:46:10 | Web Accept Payment Rec 220.233.8 USD | 54.95 | Australian Premier Verified | Oron.com |
| 5/4/2011 | 6:34:54 | Web Accept Payment Rec 193.92.84 USD | 54.95 | Greek Personal Verified | Oron.com |
| 5/4/2011 | 6:23:11 | Web Accept Payment Rec 84.48.162 USD | 54.95 | Norwegian Personal Verifi | Oron.com |
| 5/4/2011 | 6:14:32 | Web Accept Payment Rec 174.61.10 USD | 54.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 5:05:28 | Web Accept Payment Rec 79.238.12 USD | 54.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 4:19:19 | Web Accept Payment Rec 178.116.1 USD | 54.95 | Belgian Personal Verified | Oron.com |
| 5/4/2011 | 4:09:24 | Web Accept Payment Rec 85.177.10 USD | 54.95 | Swiss Personal Verified | Oron.com |
| 5/4/2011 | 4:01:16 | Web Accept Payment Rec 24.9.38.2 USD | 54.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 3:06:02 | Web Accept Payment Rec 68.52.134 USD | 54.95 | US Personal Verified | Oron.com |
| 5/4/2011 | 2:40:42 | Web Accept Payment Rec 77.0.197.` USD | 54.95 | German Premier Verified | Oron.com |
| 5/4/2011 | 1:52:17 | Web Accept Payment Rec 178.119.1 USD | 54.95 | Belgian Personal Unverifie | Oron.com |
| 5/4/2011 | 1:42:09 | Web Accept Payment Rec 90.180.25 USD | 54.95 | Czech Personal Verified | Oron.com |
| 5/4/2011 | 1:34:03 | Web Accept Payment Rec 207.216.2 USD | 54.95 | Canadian Personal Verified | Oron.com |
| 5/4/2011 | 1:22:49 | Web Accept Payment Rec 88.159.15 USD | 54.95 | Dutch Premier Verified | Oron.com |
| 5/4/2011 | 1:01:13 | Web Accept Payment Rec 124.120.2 USD | 54.95 | Thai Personal Verified | Oron.com |
| 5/4/2011 | 0:50:29 | Web Accept Payment Rec 81.247.50 USD | 54.95 | Belgian Premier Verified | Oron.com |
| 5/4/2011 | 0:47:24 | Web Accept Payment Rec 81.247.50 USD | 54.95 | Belgian Premier Verified | Oron.com |
| 5/4/2011 | 0:37:47 | Web Accept Payment Rec 207.164.1 USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 5/4/2011 | 0:37:40 | Web Accept Payment Rec 2.216.14.` USD | 54.95 | UK Personal Verified | Oron.com |
| 5/4/2011 | 0:12:33 | Web Accept Payment Rec 201.167.5 USD | 54.95 | Mexican Premier Verified | Oron.com |
| 4/4/2011 | 23:51:15 | Web Accept Payment Rec 98.206.32 USD | 54.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 23:28:33 | Web Accept Payment Rec 216.100.1 USD | 54.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 23:22:37 | Web Accept Payment Rec 212.186.4 USD | 54.95 | Austrian Premier Verified | Oron.com |
| 4/4/2011 | 23:18:23 | Web Accept Payment Rec 70.246.24 USD | 54.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 23:13:24 | Web Accept Payment Rec 83.81.244 USD | 54.95 | Dutch Personal Verified | Oron.com |
| 4/4/2011 | 22:55:10 | Web Accept Payment Rec 192.127.9 USD | 54.95 | Canadian Personal Verified | Oron.com |
| 4/4/2011 | 22:48:26 | Web Accept Payment Rec 86.30.207 USD | 54.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 22:31:04 | Web Accept Payment Rec 62.143.16 USD | 54.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 22:02:13 | Web Accept Payment Rec 67.164.97 USD | 54.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 21:43:46 | Web Accept Payment Rec 93.205.23 USD | 54.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 21:40:57 | Web Accept Payment Rec 118.137.1 USD | 54.95 | Indonesian Personal Verif | Oron.com |
| 4/4/2011 | 21:35:40 | Web Accept Payment Rec 195.212.2 USD | 54.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 21:24:13 | Web Accept Payment Rec 81.129.23 USD | 54.95 | UK Personal Unverified | Oron.com |
| 4/4/2011 | 21:20:10 | Web Accept Payment Rec 99.155.22 USD | 54.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 20:44:41 | Web Accept Payment Rec 184.146.1 USD | 54.95 | Canadian Personal Verified | Oron.com |
| 4/4/2011 | 20:06:30 | Web Accept Payment Rec 24.218.10 USD | 54.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 19:10:54 | Web Accept Payment Rec 94.65.237 USD | 54.95 | Greek Personal Verified | Oron.com |
| 4/4/2011 | 18:52:20 | Web Accept Payment Rec 95.154.19 USD | 54.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 18:09:47 | Web Accept Payment Rec 184.4.173 USD | 54.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 18:06:20 | Web Accept Payment Rec 121.215.1 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 17:02:06 | Web Accept Payment Rec 118.209.1 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 16:55:34 | Web Accept Payment Rec 168.187.2 USD | 54.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 15:36:04 | Web Accept Payment Rec 85.183.7.` USD | 54.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 15:33:35 | Web Accept Payment Rec 81.106.11 USD | 54.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 14:26:17 | Web Accept Payment Rec 174.48.49 USD | 54.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 13:51:34 | Web Accept Payment Rec 60.179.18 USD | 54.95 | Chinese Premier Verified | Oron.com |
| 4/4/2011 | 13:47:32 | Web Accept Payment Rec 82.235.78 USD | 54.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 13:44:19 | Web Accept Payment Rec 71.20.159 USD | 54.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 13:34:48 | Web Accept Payment Rec 173.183.1 USD | 54.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 12:55:38 | Web Accept Payment Rec 121.221.3 USD | 54.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 12:52:50 | Web Accept Payment Rec 71.205.11 USD | 54.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 12:02:44 | Web Accept Payment Rec 94.128.64 USD | 54.95 | Kuwaiti Personal Verified | Oron.com |
| 4/4/2011 | 11:30:15 | Web Accept Payment Rec 123.243.2 USD | 54.95 | Australian Premier Unveri | Oron.com |
| 4/4/2011 | 10:34:24 | Web Accept Payment Rec 173.173.7 USD | 54.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 10:12:01 | Web Accept Payment Rec 119.236.5 USD | 54.95 | Hong Kong Personal Verifi | Oron.com |
| 4/4/2011 | 9:54:31 | Web Accept Payment Rec 69.9.118.` USD | 54.95 | Canadian Premier Verified | Oron.com |
| 4/4/2011 | 9:42:24 | Web Accept Payment Rec 98.217.11 USD | 54.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 8:08:32 | Web Accept Payment Rec 94.128.17 USD | 54.95 | Kuwaiti Personal Verified | Oron.com |
| 4/4/2011 | 7:48:33 | Web Accept Payment Rec 71.192.18 USD | 54.95 | US Personal Unverified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2011 | 7:10:30 | Web Accept Payment Rec | 91.178.10 | USD | 54.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 7:09:45 | Web Accept Payment Rec | 68.96.219 | USD | 54.95 | US Premier Verified | Oron.com |
| 4/4/2011 | 6:32:22 | Web Accept Payment Rec | 85.99.184 | USD | 54.95 | Turkish Personal Verified | Oron.com |
| 4/4/2011 | 6:29:30 | Web Accept Payment Rec | 86.136.11 | USD | 54.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 6:07:50 | Web Accept Payment Rec | 124.197.1 | USD | 54.95 | New Zealand Personal Ver | Oron.com |
| 4/4/2011 | 5:06:22 | Web Accept Payment Rec | 92.237.22 | USD | 54.95 | UK Business Verified | Oron.com |
| 4/4/2011 | 4:22:23 | Web Accept Payment Rec | 92.154.17 | USD | 54.95 | French Personal Verified | Oron.com |
| 4/4/2011 | 4:16:46 | Web Accept Payment Rec | 70.161.9. | USD | 54.95 | US Business Verified | Oron.com |
| 4/4/2011 | 4:14:59 | Web Accept Payment Rec | 70.161.9. | USD | 54.95 | US Business Verified | Oron.com |
| 4/4/2011 | 4:01:05 | Web Accept Payment Rec | 217.247.4 | USD | 54.95 | German Business Verified | Oron.com |
| 4/4/2011 | 3:54:11 | Web Accept Payment Rec | 195.132.1 | USD | 54.95 | French Premier Verified | Oron.com |
| 4/4/2011 | 3:48:53 | Web Accept Payment Rec | 88.180.12 | USD | 54.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 3:48:02 | Web Accept Payment Rec | 66.56.166 | USD | 54.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 3:44:02 | Web Accept Payment Rec | 220.245.7 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 4/4/2011 | 3:30:35 | Web Accept Payment Rec | 190.163.3 | USD | 54.95 | Chilean Premier Verified | Oron.com |
| 4/4/2011 | 3:25:53 | Web Accept Payment Rec | 98.16.183 | USD | 54.95 | US Premier Unverified | Oron.com |
| 4/4/2011 | 3:12:55 | Web Accept Payment Rec | 62.163.20 | USD | 54.95 | Dutch Premier Verified | Oron.com |
| 4/4/2011 | 2:58:56 | Web Accept Payment Rec | 75.164.4. | USD | 54.95 | US Business Verified | Oron.com |
| 4/4/2011 | 2:22:31 | Web Accept Payment Rec | 201.227.1 | USD | 54.95 | German Premier Verified | Oron.com |
| 4/4/2011 | 2:16:51 | Web Accept Payment Rec | 89.153.23 | USD | 54.95 | Portuguese Personal Verif | Oron.com |
| 4/4/2011 | 2:10:44 | Web Accept Payment Rec | 178.24.25 | USD | 54.95 | UK Personal Verified | Oron.com |
| 4/4/2011 | 2:09:02 | Web Accept Payment Rec | 84.79.85. | USD | 54.95 | Spanish Premier Verified | Oron.com |
| 4/4/2011 | 2:05:04 | Web Accept Payment Rec | 76.248.76 | USD | 54.95 | US Personal Unverified | Oron.com |
| 4/4/2011 | 1:46:12 | Web Accept Payment Rec | 68.62.68. | USD | 54.95 | US Personal Verified | Oron.com |
| 4/4/2011 | 1:34:37 | Web Accept Payment Rec | 194.105.1 | USD | 54.95 | UK Premier Verified | Oron.com |
| 4/4/2011 | 1:31:48 | Web Accept Payment Rec | 88.173.96 | USD | 54.95 | French Personal Unverifie | Oron.com |
| 4/4/2011 | 1:31:43 | Web Accept Payment Rec | 83.79.92. | USD | 54.95 | Swiss Personal Unverified | Oron.com |
| 4/4/2011 | 1:15:56 | Web Accept Payment Rec | 219.74.17 | USD | 54.95 | Singaporean Personal Ver | Oron.com |
| 4/4/2011 | 0:38:01 | Web Accept Payment Rec | 94.224.12 | USD | 54.95 | Belgian Personal Verified | Oron.com |
| 4/4/2011 | 0:22:02 | Web Accept Payment Rec | 94.224.20 | USD | 54.95 | Belgian Premier Verified | Oron.com |
| 4/4/2011 | 0:06:13 | Web Accept Payment Rec | 190.247.2 | USD | 54.95 | Argentinian Personal Verit | Oron.com |
| 3/4/2011 | 23:42:08 | Web Accept Payment Rec | 81.247.50 | USD | 54.95 | Belgian Premier Verified | Oron.com |
| 3/4/2011 | 23:15:00 | Web Accept Payment Rec | 88.114.10 | USD | 54.95 | Finnish Personal Verified | Oron.com |
| 3/4/2011 | 22:42:02 | Web Accept Payment Rec | 84.196.14 | USD | 54.95 | Belgian Personal Verified | Oron.com |
| 3/4/2011 | 22:34:48 | Web Accept Payment Rec | 94.141.16 | USD | 54.95 | Russian Personal Verified | Oron.com |
| 3/4/2011 | 22:24:06 | Web Accept Payment Rec | 69.243.28 | USD | 54.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 22:10:28 | Web Accept Payment Rec | 174.136.4 | USD | 54.95 | Canadian Premier Unverif | Oron.com |
| 3/4/2011 | 22:08:02 | Web Accept Payment Rec | 110.175.3 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 22:04:23 | Web Accept Payment Rec | 41.208.14 | USD | 54.95 | UK Personal Unverified | Oron.com |
| 3/4/2011 | 21:57:13 | Web Accept Payment Rec | 124.168.1 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 21:44:25 | Web Accept Payment Rec | 85.5.51.1 | USD | 54.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 21:04:28 | Web Accept Payment Rec | 68.201.69 | USD | 54.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 20:41:08 | Web Accept Payment Rec | 87.52.121 | USD | 54.95 | Danish Premier Verified | Oron.com |
| 3/4/2011 | 20:22:11 | Web Accept Payment Rec | 94.196.25 | USD | 54.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 20:18:31 | Web Accept Payment Rec | 93.34.212 | USD | 54.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 19:37:24 | Web Accept Payment Rec | 115.64.19 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 18:49:40 | Web Accept Payment Rec | 91.157.29 | USD | 54.95 | Finnish Personal Verified | Oron.com |
| 3/4/2011 | 18:34:47 | Web Accept Payment Rec | 71.93.208 | USD | 54.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 18:29:03 | Web Accept Payment Rec | 77.2.206. | USD | 54.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 18:23:42 | Web Accept Payment Rec | 89.102.19 | USD | 54.95 | Czech Personal Verified | Oron.com |
| 3/4/2011 | 18:10:09 | Web Accept Payment Rec | 87.220.67 | USD | 54.95 | Spanish Premier Verified | Oron.com |
| 3/4/2011 | 17:23:13 | Web Accept Payment Received | | USD | 54.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 17:04:00 | Web Accept Payment Rec | 86.205.83 | USD | 54.95 | French Personal Verified | Oron.com |
| 3/4/2011 | 17:00:29 | Web Accept Payment Rec | 82.3.74.1 | USD | 54.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 16:53:46 | Web Accept Payment Rec | 58.175.33 | USD | 54.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 16:41:53 | Web Accept Payment Rec | 81.36.198 | USD | 54.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 16:39:33 | Web Accept Payment Rec | 124.149.1 | USD | 54.95 | Australian Personal Verifie | Oron.com |
| 3/4/2011 | 16:33:55 | Web Accept Payment Rec | 123.220.8 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 16:28:38 | Web Accept Payment Rec | 46.35.101 | USD | 54.95 | Spanish Personal Verified | Oron.com |
| 3/4/2011 | 16:19:41 | Web Accept Payment Rec | 89.180.17 | USD | 54.95 | Portuguese Personal Verif | Oron.com |
| 3/4/2011 | 16:18:40 | Web Accept Payment Rec | 124.214.2 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 16:09:51 | Web Accept Payment Rec | 84.227.3. | USD | 54.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 15:36:21 | Web Accept Payment Rec | 88.14.56. | USD | 54.95 | Spanish Personal Verified | Oron.com |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2011 | 15:29:08 | Web Accept Payment Rec | 124.209.1 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 14:46:36 | Web Accept Payment Rec | 188.193.3 | USD | 54.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 13:49:50 | Web Accept Payment Rec | 85.230.25 | USD | 54.95 | Swedish Personal Unverifi | Oron.com |
| 3/4/2011 | 13:48:56 | Web Accept Payment Rec | 76.21.114 | USD | 54.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 13:40:31 | Web Accept Payment Rec | 92.11.198 | USD | 54.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 13:22:47 | Web Accept Payment Rec | 80.153.13 | USD | 54.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 12:46:31 | Web Accept Payment Rec | 71.197.11 | USD | 54.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 12:45:59 | Web Accept Payment Rec | 184.59.18 | USD | 54.95 | US Business Verified | Oron.com |
| 3/4/2011 | 12:36:51 | Web Accept Payment Rec | 122.213.8 | USD | 54.95 | Japanese Personal Verifie | Oron.com |
| 3/4/2011 | 12:05:42 | Web Accept Payment Rec | 124.168.2 | USD | 54.95 | Australian Personal Verifi | Oron.com |
| 3/4/2011 | 11:54:08 | Web Accept Payment Rec | 69.209.21 | USD | 54.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 11:03:16 | Web Accept Payment Rec | 74.59.174 | USD | 54.95 | Canadian Premier Unverif | Oron.com |
| 3/4/2011 | 10:40:36 | Web Accept Payment Rec | 174.5.116 | USD | 54.95 | Canadian Personal Unveri | Oron.com |
| 3/4/2011 | 10:04:16 | Web Accept Payment Rec | 65.25.160 | USD | 54.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 9:48:55 | Web Accept Payment Rec | 116.240.1 | USD | 54.95 | Australian Premier Verifie | Oron.com |
| 3/4/2011 | 9:48:08 | Web Accept Payment Rec | 65.27.245 | USD | 54.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 9:11:03 | Web Accept Payment Rec | 82.227.10 | USD | 54.95 | French Premier Verified | Oron.com |
| 3/4/2011 | 8:56:39 | Web Accept Payment Rec | 66.108.16 | USD | 54.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 7:37:48 | Web Accept Payment Rec | 93.44.104 | USD | 54.95 | Italian Personal Verified | Oron.com |
| 3/4/2011 | 7:24:31 | Web Accept Payment Rec | 69.143.3. | USD | 54.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 7:21:42 | Web Accept Payment Rec | 84.72.23. | USD | 54.95 | Swiss Personal Verified | Oron.com |
| 3/4/2011 | 7:03:36 | Web Accept Payment Rec | 77.12.22. | USD | 54.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 6:04:48 | Web Accept Payment Rec | 77.65.64. | USD | 54.95 | Polish Personal Verified | Oron.com |
| 3/4/2011 | 6:03:11 | Web Accept Payment Rec | 190.73.13 | USD | 54.95 | Venezuelan Premier Verifi | Oron.com |
| 3/4/2011 | 5:48:35 | Web Accept Payment Rec | 83.254.20 | USD | 54.95 | Swedish Personal Verified | Oron.com |
| 3/4/2011 | 5:35:02 | Web Accept Payment Rec | 94.30.69. | USD | 54.95 | UK Premier Verified | Oron.com |
| 3/4/2011 | 5:05:44 | Web Accept Payment Rec | 80.5.134. | USD | 54.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 5:01:58 | Web Accept Payment Rec | 75.40.78. | USD | 54.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 4:59:13 | Web Accept Payment Rec | 66.183.69 | USD | 54.95 | Canadian Premier Verified | Oron.com |
| 3/4/2011 | 4:46:09 | Web Accept Payment Rec | 98.204.22 | USD | 54.95 | US Personal Unverified | Oron.com |
| 3/4/2011 | 4:34:44 | Web Accept Payment Rec | 174.49.18 | USD | 54.95 | US Premier Verified | Oron.com |
| 3/4/2011 | 3:29:34 | Web Accept Payment Rec | 90.202.23 | USD | 54.95 | UK Personal Verified | Oron.com |
| 3/4/2011 | 3:28:31 | Web Accept Payment Rec | 93.232.69 | USD | 54.95 | German Premier Verified | Oron.com |
| 3/4/2011 | 3:04:57 | Web Accept Payment Rec | 24.111.69 | USD | 54.95 | US Personal Verified | Oron.com |
| 3/4/2011 | 3:03:04 | Web Accept Payment Rec | 91.86.155 | USD | 54.95 | Luxembourg Personal Ver | Oron.com |
| 22/04/2011 | 14:18:19 | Web Accept Payment Rec | 83.3.221. | USD | 60 | Polish Premier Verified | |
| 20/04/2011 | 9:33:12 | Web Accept Payment Rec | 59.95.0.8 | USD | 61 | Indian Business Verified | |
| 15/04/2011 | 16:02:46 | Web Accept Payment Rec | 77.223.22 | USD | 70 | Polish Personal Verified | |
| 13/04/2011 | 6:28:57 | Web Accept Payment Rec | 83.3.221. | USD | 70 | Polish Premier Verified | |
| 23/04/2011 | 19:18:13 | Currency Conversion | | USD | 74.33 | | |
| 16/04/2011 | 16:31:24 | Web Accept Payment Rec | 89.77.60. | USD | 80 | Polish Personal Verified | |
| 17/04/2011 | 5:48:41 | Web Accept Payment Rec | 83.3.221. | USD | 91 | Polish Premier Verified | |
| 22/04/2011 | 23:10:21 | Web Accept Payment Rec | 60.53.119 | USD | 100 | Malaysian Premier Verifie | Oron.com |
| 22/04/2011 | 9:23:31 | Web Accept Payment Rec | 189.83.40 | USD | 100 | Brazilian Premier Verified | Oron.com |
| 22/04/2011 | 1:38:28 | Web Accept Payment Rec | 24.228.34 | USD | 100 | US Business Verified | |
| 20/04/2011 | 22:23:20 | Web Accept Payment Rec | 178.36.11 | USD | 100 | Polish Premier Verified | |
| 20/04/2011 | 16:45:18 | Web Accept Payment Rec | 115.133.2 | USD | 100 | Malaysian Premier Verifie | Oron.com |
| 20/04/2011 | 0:47:45 | Web Accept Payment Rec | 200.144.2 | USD | 100 | Brazilian Premier Verified | Oron.com |
| 18/04/2011 | 22:47:53 | Web Accept Payment Rec | 78.189.23 | USD | 100 | Turkish Premier Verified | Oron.com |
| 18/04/2011 | 21:17:27 | Web Accept Payment Rec | 24.228.34 | USD | 100 | US Business Verified | |
| 18/04/2011 | 9:04:17 | Web Accept Payment Rec | 60.54.29. | USD | 100 | Malaysian Premier Verifie | Oron.com |
| 17/04/2011 | 22:48:18 | Web Accept Payment Rec | 202.152.1 | USD | 100 | Indonesian Premier Verifi | Oron.com |
| 17/04/2011 | 16:25:38 | Web Accept Payment Rec | 202.152.1 | USD | 100 | Indonesian Premier Verifi | Oron.com |
| 17/04/2011 | 9:59:30 | Web Accept Payment Rec | 202.152.1 | USD | 100 | Indonesian Premier Verifi | Oron.com |
| 16/04/2011 | 23:43:00 | Web Accept Payment Rec | 190.196.5 | USD | 100 | Chilean Premier Verified | Oron.com |
| 16/04/2011 | 4:28:51 | Web Accept Payment Rec | 84.235.73 | USD | 100 | Saudi Arabian Premier Ver | Oron.com |
| 15/04/2011 | 23:30:57 | Web Accept Payment Rec | 175.138.1 | USD | 100 | Malaysian Premier Verifie | Oron.com |
| 15/04/2011 | 5:19:29 | Web Accept Payment Rec | 83.3.221. | USD | 100 | Polish Personal Unverifiec | Oron.com |
| 15/04/2011 | 3:13:10 | Web Accept Payment Rec | 24.228.34 | USD | 100 | US Business Verified | |
| 14/04/2011 | 19:00:09 | Web Accept Payment Rec | 180.214.2 | USD | 100 | Indonesian Premier Verifi | Oron.com |
| 14/04/2011 | 2:41:32 | Web Accept Payment Rec | 207.210.1 | USD | 100 | French Personal Verified | Oron.com |
| 13/04/2011 | 6:28:39 | Web Accept Payment Rec | 87.205.73 | USD | 100 | Polish Premier Verified | Oron.com |
| 12/4/2011 | 14:35:22 | Web Accept Payment Rec | 87.99.34. | USD | 100 | Polish Premier Verified | Oron.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2011 | 8:17:15 | Web Accept Payment Rec 189.141.5 USD | | 100 | Mexican Business Verified | Oron.com |
| 12/4/2011 | 8:15:12 | Web Accept Payment Rec 189.141.5 USD | | 100 | Mexican Business Verified | Oron.com |
| 11/4/2011 | 21:10:09 | Web Accept Payment Rec 125.165.1 USD | | 100 | Indonesian Premier Verifi | Oron.com |
| 11/4/2011 | 17:25:26 | Web Accept Payment Rec 202.152.1 USD | | 100 | Indonesian Premier Verifi | Oron.com |
| 10/4/2011 | 22:55:56 | Web Accept Payment Rec 83.7.171. USD | | 100 | Polish Personal Verified | Oron.com |
| 10/4/2011 | 16:53:16 | Web Accept Payment Rec 87.205.73 USD | | 100 | Polish Personal Verified | Oron.com |
| 9/4/2011 | 20:41:24 | Web Accept Payment Rec 77.253.13 USD | | 100 | Polish Personal Verified | Oron.com |
| 12/4/2011 | 22:00:24 | Web Accept Payment Rec 95.211.8. USD | | 141 | Swiss Premier Verified | Oron.com |
| 19/04/2011 | 16:04:14 | Web Accept Payment Rec 194.228.1 USD | | 200 | Swiss Premier Verified | Oron.com |
| 19/04/2011 | 0:34:41 | Web Accept Payment Rec 95.211.8. USD | | 200 | Swiss Premier Verified | Oron.com |
| 16/04/2011 | 3:21:34 | Web Accept Payment Rec 78.102.70 USD | | 200 | Czech Business Verified | Oron.com |
| 13/04/2011 | 16:52:34 | Web Accept Payment Rec 194.228.1 USD | | 200 | Czech Business Verified | Oron.com |
| 12/4/2011 | 17:17:16 | Web Accept Payment Rec 194.228.1 USD | | 200 | Czech Business Verified | Oron.com |
| 11/4/2011 | 5:17:07 | Web Accept Payment Rec 62.235.21 USD | | 250 | Belgian Business Verified | Oron.com |
| 22/04/2011 | 10:43:26 | Web Accept Payment Rec 120.28.30 USD | | 500 | US Premier Verified | Oron.com |
| 15/04/2011 | 4:38:15 | Web Accept Payment Rec 78.8.82.1 USD | | 500 | Polish Premier Verified | Oron.com |
| 14/04/2011 | 3:31:28 | Web Accept Payment Rec 62.235.20 USD | | 500 | Belgian Business Verified | Oron.com |
| 10/4/2011 | 3:25:27 | Web Accept Payment Rec 67.18.145 USD | | 500 | US Premier Verified | Oron.com |
| 23/04/2011 | 10:51:05 | Web Accept Payment Rec 67.152.65 USD | | 750 | Belgian Business Verified | Oron.com |
| 21/04/2011 | 1:57:08 | Web Accept Payment Rec 82.0.91.1 USD | | 1,000.00 | UK Business Verified | Oron.com |
| | | Total USD | | $480,334.92 | | |
| | | Total Value USD | | $674,397.79 | | |